Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| (BRANDES) SWEENE, MICHELLE M<br>21071 COUNTY ROAD 9<br>LESTER PRAIRIE, MN 55354 | P-0011530 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| (EAST) CROWDER, SHEILA A<br>6320 LAGRANGE RD.<br>SHELBYVILLE, KY 40065 | P-0021545 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| (FAINA) BECKER , ANNALISA J<br>16577 GAS POINT ROAD<br>COTTONWOOD, CA 96022 | P-0030411 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| (GIGLIOTTI) DEBO, SARA D<br>3365 HOLLYCREST DR<br>COLORADO SPRINGS, CO 80920 | P-0025947 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| (NABOA)MOTOSHIGE, NAOMI K<br>98-1727 KUPUKUPU ST<br>AIEA, HI 96701 | P-0034734 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| [CLAIMANT INFORMATION NOT INCLUDED IN CLAIM]<br>NO ADDRESS PROVIDED | P-0057228 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| [CLAIMANT INFORMATION NOT INCLUDED IN CLAIM]<br>NO ADDRESS PROVIDED | P-0057242 | 2/13/2018 | TK Holdings Inc., et al. | $19,000.00 | | | | | $19,000.00 |
| [CLAIMANT INFORMATION NOT INCLUDED IN CLAIM]<br>NO ADDRESS PROVIDED | P-0057315 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| [CLAIMANT INFORMATION NOT INCLUDED IN CLAIM]<br>NO ADDRESS PROVIDED | P-0057358 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| [CLAIMANT INFORMATION NOT INCLUDED IN CLAIM]<br>NO ADDRESS PROVIDED | P-0057792 | 3/29/2018 | TK Holdings Inc., et al. | $190,000.00 | | | | | $190,000.00 |
| [CLAIMANT INFORMATION NOT INCLUDED IN CLAIM]<br>NO ADDRESS PROVIDED | P-0058017 | 6/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| 123 ABC LINNEL DRIVER TRAININ<br>NELSON, LINWOOD R<br>1811 BRIGHTSEAT ROAD<br>LANDOVER, MD 20785 | P-0031077 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| 17EAST<br>QUINN, JOSEPH E<br>16 LAKESIDE CRESCENT<br>LANCASTER, NY 14086 | P-0027113 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| 1SM<br>NEVILLE, NOEL<br>2230 LOMA DR.<br>APT LOWER<br>HERMOSA BEACH, CA 90254 | P-0020653 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| 1ST MID AMERICA CREDIT UNION<br>NULL, JEANNE<br>818 S. NEUNABER DRIVE<br>BETHALTO, IL 62010 | P-0009333 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| 2ND CLAIM. 1ST HAD MISTAKES<br>KINSLER, LANNE M<br>703 S GROVE RD<br>RICHARDSON, TX 75081 | P-0054043 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 3B ENTERPRISES, INC 4101 TAYLORSVILLE RD. SUITE 200 LOUISVILLE, KY 40220 | P-0017749 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| 3B ENTERPRISES, INC 4101 TAYLORSVILLE RD. SUITE 200 LOUISVILE, KY 40220 | P-0017756 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| 3D PLASTICS, LLC FOLEY & LARDNER, LLP ATTN: JOHN A. SIMON 500 WOODWARD AVE., STE. 2700 DETROIT, MI 48226 | 3369 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| 3R RANCH LLC 18798 70TH AVENUE CHIPPEWA FALLS, WI 54729-6412 | 2574 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| 4EVERALOHA LLC PARK, SOYOUNG 81-6670 MAMALAHOA HWY PO BOX 523 KEALAKEKUA, HI 96750 | P-0039361 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| 5 STAR CAR RENTAL INC 16 E 40TH STREET 6TH FLOOR NEW YORK, NY 10016 | P-0047580 | 12/26/2017 | TK Holdings Inc., et al. | $575,744.80 | | | | | $575,744.80 |
| 5UPERICLEE STORE EBAY/AMAZON NEWTON, ERIC L 4932 ASHLOCK DR, THE COLONY, TX 75056 | P-0050655 | 12/27/2017 | TK Holdings Inc., et al. | $33,711.07 | | | | | $33,711.07 |
| 691 DEVELOPMENT CORP 691 TIMBER RIDGE DRIVE BARTLETT, IL 60103 | P-0006670 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A 2 LIVING TRUST WEISSFISCH, GEORGE 3701 URAGUAY PASADENA, TX 77504 | P-0031087 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A MINOR CHILD, K.M.E. 102 MELBEL LANE PARKTON, NC 28371 | P-0048714 | 12/26/2017 | TK Holdings Inc., et al. | $7,040.00 | | | | | $7,040.00 |
| A MINOR CHILD, LBG 8577 BRADLEYS LANDING ST ORLANDO, FL 32827 | P-0050272 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A MINOR CHILD, MJCG 8577 BRADLEYS LANDING ST ORLANDO, FL 32827 | P-0050255 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A MINOR CHILD, MRG 8577 BRADLEYS LANDING ST ORLANDO, FL 32827 | P-0050230 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A MINOR CHILD, Y.O. ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047880 | 12/22/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| A RAYMOND TINNERMAN AUTOMOTIVE INC. 2350 AUSTIN DRIVE, STE 200 ROCHESTER HILLS, MI 48309 | 1321 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A TOP LINE, INC.<br>VAUGHT, GARY D<br>1000 ROOSEVELT DR<br>NOBLESVILLE<br>HAMILTON, IN 46060 | P-0022018 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A&J MANAGEMENT<br>GUSUMANO, ANTHONY J<br>4490 WELLS RD<br>PETERSBURG, MI 49270 | P-0018309 | 11/7/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| A. H. BURNS CO., INC.<br>296A WEYMOUTH ST.<br>ROCKLAND, MA 02370 | P-0013014 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A. W. (A MINOR CHILD) [KIMBERLY L. WILSON - PARENT]<br>819 SOLOMON DRIVE<br>JACKSONVILLE, NC 28546 | 3904 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| A.STUCKI COMPANY<br>DOBIES, STEPHEN<br>2101 CRESTWOOD DRIVE<br>MCDONALD, PA 15057 | P-0042409 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A.V. GAUGE & FIXTURE INC<br>4000 DELDUCA DRIVE<br>OLDCASTLE, ON N0R 1L0<br>CANADA | 1655 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| A.W JR. (A MINOR CHILD) [KIMBERLY L. WILSON PARENT]<br>819 SOLOMON DRIVE<br>JACKSONVILLE, NC 28546 | 3901 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| A1 CONTRACT STAFFING GROUP LL<br>3829 COCONUT PALM DR<br>TAMPA, FL 33619 | P-0013025 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AA JANSSON INC<br>2070 AIRPORT ROAD<br>WATERFORD, MI 48327 | 2390 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AAB, AARON<br>PO BOX 30093<br>EDMOND, OK 73003 | P-0040864 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AAGARD, LUREANE<br>2210 N 143RD ST<br>SEATTLE, WA 98133 | 4570 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AAGARD, LUREANE<br>2210 N 143RD ST.<br>SEATTLE, WA 98133 | 4574 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AAGENES, KYLE C<br>1846 WALLACE AVENUE<br>DULUTH, MN 55803 | P-0011564 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AAGENES, KYLE C<br>1846 WALLACE AVENUE<br>DULUTH, MN 55803 | P-0011572 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AAL, MARVIN<br>333 S MONROE<br>APT 511<br>DENVER, CO 80209 | P-0007974 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AALSTEC DATA CORPORATION<br>PO BOX 43555<br>RENAISSANCE CENTER<br>DETROIT, MI 48243 | 2126 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AALTONEN, PRISCILLA G<br>2305 ROOKERY WAY<br>VIRGINIA BEACH, VA 23455 | P-0010855 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AAMES, LILI<br>10417 LOUISIANA AVE., PH4<br>LOS ANGELES, CA 90025 | P-0032467 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AARDEMA, HOLLIE L<br>11438 HYDEAWAY CT.<br>MIDDLEVILLE, MI 49333 | P-0017696 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AARON, ADRIENNE R<br>6250 DALLAS ST<br>MONROE, MI 48161 | P-0054163 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AARON, ADRIENNE R<br>6250 DALLAS ST<br>MONROE, MI 48161 | P-0054165 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AARON, ROBERT C<br>2821 NE 40TH COURT<br>LIGHTHOUSE POINT, FL 33064 | P-0032059 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AARON, RONALD H<br>4110 ARROYO WILLOW LANE<br>CALABASAS HILLS, CA 91301 | P-0013633 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AARTHUN, ROSMARY<br>7220 FAIR OAKS LOOP SE<br>OLYMPIA, WA 98513 | P-0020079 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AASEN, TRINI D<br>131 N. EVERGREEN STR.<br>ANAHEIM, CA 92805-4328 | P-0040024 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABACA, REGGIENA<br>5732 E. LOS ANGELES AVE<br>SIMI VALLEY, CA 93063 | 2121 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABAD, ROBERT<br>PO BOX 14-4433<br>CORAL GABLES, FL 33114 | P-0030957 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABAD, ROBERT<br>PO BOX 14-4433<br>CORAL GABLES, FL 33114 | P-0030958 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABADI, NICOLE N<br>2451 CHARLEMAGNE AVE<br>LONG BEACH, CA 90815 | P-0030444 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABADIE, JASON M<br>212 COLVILL ST. W<br>CANNON FALLS, MN 55009 | P-0013927 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABADILLA, EUGENE<br>23613 AQUACATE RD<br>CORONA, CA 92883 | P-0023294 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABADIR, BRIAN F<br>3555 SYCAMORE TRAIL LANE APT 302<br>WINSTON SALEM, NC 27103 | P-0052902 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABAKAH, BOBBY N<br>163 HOPE CIRCLE<br>HEBRON, OH 43025 | P-0005364 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABALLO CASEY, AMY AIMEE E<br>120 S. OLEANDER AVE.<br>DAYTONA BEACH, FL 32118 | P-0012013 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABANTO, RICHARD J<br>12 TAJ MAHAL COURT<br>TOMS RIVER, NJ 08757-3907 | P-0026534 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABAR, VIRGINIA M<br>6533 WEST 33RD STREET<br>BERWYN, IL 60402 | P-0027303 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABARR, SHARLET A<br>16001 CROOM AIRPORT RD<br>UPPER MARLBORO, MD 20772-8396 | P-0008131 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASCAL, JORGE E<br>1600 MONROE AVENUE, APT #12<br>ROCHESTER, NY 14618 | P-0014868 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASCAL, JORGE E<br>1600 MONROE AVENUE, APT #12<br>ROCHESTER, NY | P-0014999 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASCAL, LOUIS J<br>2527 MONROE STREET<br>HOLLYWOOD, FL 33020 | P-0030846 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASCAL, RENEE A<br>2527 MONROE STREET<br>HOLLYWOOD, FL 33020 | P-0030841 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASCAL-MONTALVO, ISIDRO<br>2976 MARION AVENUE<br>APT. 3E<br>BRONX, NY 10458 | P-0005386 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASOLO, ISAAC R<br>2525 RAE PL<br>NATIONAL CITY | P-0054530 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABASS, MOHAMAD<br>3851 MADISON<br>DEARBORN, MI 48124 | P-0029446 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABATE, GABRIEL A<br>259 WASHINGTON AVE<br>BRENTWOOD, NY 11717-2018 | P-0019569 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABATE, LOISMARIE<br>5762 MIDDLECOFF DRIVE<br>HUNTINGTON BEACH, CA 92649 | P-0024465 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABATO, THOMAS J<br>93 CRENSHAW DR<br>FLANDERS, NJ 07836 | P-0056475 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABAYATEYE, PHYLLIS N<br>18625 NATHANS PL<br>MONTGOMERY VILLA, MD 20886 | P-0056591 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABAZAJIAN, ISABEL C<br>1806 PEACH BROOK COURT<br>HOUSTON, TX 77062 | P-0022378 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABAZIA, CAROL<br>27912 PERGL RD<br>SOLON, OH 44139 | P-0023357 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBAI, ASTER<br>680 SOUTHVIEW CT APT C<br>CULPEPER, VA 22701 | P-0048464 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBARAJU, NANDA K<br>8200 BENT TREE SPRINGS DR<br>PLANO, TX 75025 | P-0003672 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABBARAJU, NANDA KISHO 8200 BENT TREE SPRINGS DR PLANO, TX 75025 | P-0017779 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBAS, M 6 MINEOLA AVE HICKSVILLE, NY 11801 | P-0003299 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBATE, DEBRA M 1868 LINCOLN AVENUE EAST MEADOW, NY 11554 | P-0028766 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBEY, HEATHER L P. O. BOX 1042 HAWTHORNE, CA 90251 | P-0017848 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBEY, RACHEL 23916 DE VILLE WAY #B MALIBU, CA 90265 | P-0014451 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBOT, JUDITH L 15-11 UTOPIA PARKWAY WHITESTONE, NY 11357-2932 | P-0037715 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBOTT, ALETHEA A 16 ZUMMO WAY NORRISTOWN, PA 19401 | P-0017076 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBOTT, MONICA L 34 SAND LAKE ROAD MONTICELLO, IL 61856 | P-0005048 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBOTT, RENAE J 908 JOHN ST. APT. 1W JOLIET, IL 60435 | P-0010378 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABBOTT, TIMOTHY ALVIN C. PAULSON 5111 WEST MAIN STREET BELLEVILLE, IL 62226 | 2576 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABC AUTO HENRY, THOMAS 6264 BARRANCA DRIVE RIVERSIDE, CA 92506 | P-0052506 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABC KUNSTSTOFF- U. EXTRUSIONSTECHNIK GMBH MRS. PIA LEHNERT LINDENSTRAßE 125 SIEGBURG D-53721 GERMANY | 4996 | 6/7/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ABDALLA, ELIZABETH A 216 RENEE AVENUE LAFAYETTE, LA 70503 | P-0052511 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDALLA, ELIZABETH A 216 RENEE AVENUE LAFAYETTE, LA 70503 | P-0052514 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDALLAH, ABIYSHAJ 2703 BUTLER ST HARRISBURG, PA 17103 | P-0054602 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDALLAH, AFIYFAH A 502 S 30TH ST APT 4 HARRISBURG, PA 17103 | P-0039092 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABDALLAH, DAN M<br>P.O. BOX 1122<br>STOCKTON, CA 95201 | P-0050614 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDALLAH, DAN M.<br>P.O. BOX 1122<br>STOCKTON, CA 95201 | 4458 | 12/27/2017 | TK Holdings Inc. | $609.55 | | | | | $609.55 |
| ABDALLAH, DONALD G<br>1494 DEER RUN DR<br>FORT GIBSON, OK 74434 | 225 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABDALLAT, ADEL A<br>1060 CALLE PARQUE<br>EL PASO, TX 79912 | P-0011822 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDEL, FADY<br>12555 ROSEWOOD DRIVE<br>HOMER GLEN, IL 60491 | P-0041435 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDELAZIM, MAY<br>732 KEMMAN AVE<br>LA GRANGE PARK, IL 60526 | P-0046809 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDELAZIZ, CRISTI<br>105 BECHTLER LOOP #106<br>MOORESVILLE, NC 28117 | P-0001441 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDELHALIM, MAZEN N<br>290 LASSEN DRIVE<br>SAN BRUNO, CA 94066 | P-0039606 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDEL-MALAK, ROBERT S<br>28 EMILY ROAD<br>MANALAPAN, NJ 07726 | P-0023963 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDELMALEK, MAGDY B<br>996 ALLEN ST<br>NORTH DARTMOUTH, MA 02747 | P-0046337 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDELRAHMAN, SADEK<br>SADEK ABDELRAHMAN<br>601 W 1ST ST #12<br>NEWBERG, OR 97132 | P-0017890 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDILLA, JAIME L<br>2800 TIBURON WAY<br>BURLINGAME, CA 94010 | P-0030815 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDO-GOMEZ, MAGDA<br>P.O. BOX 65-4112<br>MIAMI, FL 33265-4112 | P-0000157 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDULKARIM, RASHIDAH A<br>306 NEPTUNE AVE UNIT 2<br>JERSEY CITY, NJ 07305 | 2561 | 11/14/2017 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| ABDULKARIM, RASHIDAH A<br>306 NEPTUNE AVE<br>UNIT 2<br>JERSEY CITY, NJ 07305 | P-0024856 | 11/14/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| ABDULLAH, AMEER M<br>631 SADIE CT<br>APT 91<br>LANSING, MI 48906 | P-0012028 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDULLAH, GEORGE P<br>5821 POINT BAYOU ST<br>JACKSONVILLE, FL 32211 | P-0035598 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABDULLE, ABDULFATAH 8001 CHARLESTOWN LN FORT WORTH, TX 76140 | P-0003880 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDULRAHIM, ALFADEL 7066 VIA AGAVE SAN DIEGO, CA 92130 | P-0058203 | 9/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDULRAHIM, CAROLYN 245 BARING ST. LANCASTER, CA 93535 | 2422 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABE, KARI K 478 MARIN DRIVE BURLINGAME, CA 94010 | P-0056022 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABE, KARI K 478 MARIN DRIVE BURLINGAME, CA 94010 | P-0056023 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABEDINI, YOUSSEF S 2005 MEIKLE AVE WOODLAND, CA 95776 | P-0051359 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABEL, JOHN F 500 BARNHARDT WAY WEST READING, PA 19611 | P-0054075 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABEL, KELLY 118 LAKEVIEW COURT PIERRE, SD 57501 | 1712 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| ABEL, MARGIE L 5204 RILEY COURT PALMDALE, CA 93552 | P-0020088 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABEL, MARIA 4240 LOST HILLS ROAD UNIT 1901 AGOURA HILLS, CA 91301 | P-0040851 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABEL, STEVEN C P. O. BOX 152 CLEARLAKE OAKS, CA 95423 | P-0034481 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELA, PETER 33 ROBERTA LN SYOSSET, NY 11791 | P-0005125 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELARD, JESSICA 14 VESEY STREET APT. 1 BROCKTON, MA 02301 | 622 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABELE, BEVERLY V 107 DANSWORTH LANE OAK RIDGE, TN 37830 | P-0020194 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELL, HERBERT E PO BOX 187 THE SEA RANCH, CA 95497 | P-0040548 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELL, KATHY A 249 SAN CARLOS WAY PLACENTIA, CA 92870 | P-0019941 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELL, WILLIAM P 800 N. OCEAN BLVD. APT 4 DELRAY BEACH, FL 33483 | P-0051225 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABELL, WILLIAM P<br>800 N. OCEAN BLVD.<br>APT. 4<br>DELRAY BEACH, FL 33483 | P-0051350 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELLA, ANGIE L<br>5590 CONCORD HILL DRIVE<br>COLUMBUS, OH 43213 | P-0054978 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELYAN, GREG<br>540 WEST DRYDEN STREET<br>GLENDALE, CA 91202 | P-0043686 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABENABE, OMENA<br>11710 BRIAR FOREST DRIVE<br>APT 1414<br>HOUSTON, TX 77077 | P-0025199 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABEND, ERIC W<br>3190 NW 97 AVENUE<br>SUNRISE, FL 33351 | P-0012703 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABERNATHY, JAMES L<br>1231 HOBSON DRIVE<br>ST. LOUIS, MO 63135 | P-0008097 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABERNATHY, JOYCE A<br>609 SHAW AVE<br>PARIS, IL 61944 | P-0041327 | 12/17/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| ABERNATHY, JOYCE A<br>609 SHAW AVE<br>PARIS, IL 61944 | P-0047002 | 12/22/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| ABERNATHY, JOYCE A.<br>609 SHAW AVE.<br>PARIS, IL 61944 | 4903 | 3/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABERNATHY, ROBERT L<br>222 S HIGH ST.<br>PARIS, IL 61944 | 4902 | 3/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABERNATHY, ROBERT L<br>222 S HIGH ST<br>PARIS, IL 61944 | P-0047015 | 12/22/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| ABID, SARAH<br>345 PACIFIC AVE. N<br>APT U-1<br>PACIFIC, WA 98047 | P-0029736 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABITBOL, MARIA<br>3725 PARKMOOR VILLAGE DRIVE<br>COLORADO SPRINGS, CO 80917 | P-0053052 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABLEMAN, MARK<br>3356 PAISLEY POINTE<br>WHITESTOWN, IN 46075 | P-002355 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABLIN, DEBORAH S<br>2 GUM TREE COURT<br>NOVATO, CA 94947 | P-0036009 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABLONDI, RAYMOND A<br>260 PARK AVE, APT 707<br>POOLER, GA 31322 | P-0005726 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABM PARKING SERVICES, INC.<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0047812 | 12/26/2017 | TK Holdings Inc., et al. | $27,480.52 | | | | | $27,480.52 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABNER, CARLOUS H 14503 ST ANDREWS DRIVE GRANDVIEW, MO 64030-4169 | P-0009277 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABNER, CARLOUS H 14503 ST ANDREWS DRIVE GRANDVIEW, MO 64030-4169 | P-0057293 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABNEY, DAVID L 6074 CAMINITO DEL OESTE SAN DIEGO, IL 92111 | P-0028243 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABNEY, ERIC S 502 E DURHAM STRAFFORD, MO 65757 | P-0038621 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABNEY, SHANIEKA N 188 WILLIAMS AVE MONROEVILLE, AL 36460 | P-0056935 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABODEELY, PAUL M 2600 2ND AVE #2002 SEATTLE, WA 98121 | P-0019895 | 11/8/2017 | TK Holdings Inc., et al. | $225.00 | | | | | $225.00 |
| ABOGADO II, ARMANDO E 102 SOUTH KENMORE AVENUE APT. #1 LOS ANGELES, CA 90004 | P-0048101 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABOU ZEKI, DALIA 21 SALISBURY STREET APT. 210 WORCESTER, MA 01609 | P-0049305 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABOUELLEIL, ALAAELDIN M 1431 CAMBRIDGE PL, APT22 MANHATTAN, KS 66502 | P-0013545 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABOUMRAD JR, MICHAEL J 60 MERCER AVE EAST HARTFORD, CT 06118 | P-0053094 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABOWD, ANTHONY 29298 W 12 MILE RD FARMINGTON HILLS, MI | P-0030471 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM, ALFRED 1300 ELMER STREET, SUITE D BELMONT, CA 94002 | 4455 | 12/27/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| ABRAHAM, ANNA M 3511 GRAYSON LANE AUSTIN, TX 78722 | P-0054178 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM, ANNA M 3511 GRAYSON LANE AUSTIN, TX 78722 | P-0054187 | 1/8/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ABRAHAM, BOBBY 7111 BARRETT ST DOWNERS GROVE, IL 60516 | P-0053011 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM, BOBBY 7111 BARRETT ST DOWNERS GROVE, IL 60516 | P-0053012 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM, JEANETTE 10421 N BREWINGTON RD GABLE, SC 29051 | P-0020221 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABRAHAM, JOHANNA<br>118 CARTER ROAD<br>HASKELL, NJ 07420 | P-0040200 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM, LEEMOR<br>84-15 CHEVY CHASE STREET<br>JAMAICA, NY 11432 | P-0012857 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM, MARY<br>7310 GILLON DRIVE<br>ROWELTT, TX 75089 | P-0022440 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM-MILLIN, KASAI<br>2033 CULLODEN DR<br>SUMMERVILLE, SC 29483 | 4474 | 12/27/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| ABRAHAM-MILLIN, KASAI<br>2033 CULLODEN DR<br>SUMMERVILLE, SC 29483 | P-0046123 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAMSEN, ANNE M<br>54 KELLY RD<br>SAUGERTIES, NY 12477 | P-0045884 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAMSEN, PAUL J<br>PAUL J ABRAHAMSEN<br>PO BOX 2671<br>RAMONA, CA 92065 | P-0033635 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAM, KARA L<br>2619 FERNWOOD AVE.<br>LANCASTER, OH 43130 | P-0045227 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAM, PAUL H<br>35946 HIGHLAND DR. E.<br>WISHON, CA 93669 | P-0026226 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAM, STEVEN E<br>11670 SHADYBROOK DR.<br>PICKERINGTON, OH 43147-9122 | P-0039807 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMOVIC, THOMAS P<br>THOMAS ABRAMOVIC<br>950 BEL AIR DRIVE EAST<br>VISTA, CA 92084 | P-0032164 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, DANIEL M<br>317 MAPLE AVE<br>WILMETTE, IL 60091 | P-0031212 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, DANIEL P<br>3401 MILL CREEK COURT<br>CHAMPAIGN, IL 61822 | P-0005182 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, ERIC G<br>1033 FAIRWAY ESTATES<br>ATLANTA, GA 30319 | P-0035520 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, JACQUELL<br>7861 TALLY ANN DRIVE<br>TALLAHASSEE, FL 32311 | P-0041957 | 12/18/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| ABRAMS, JERRY L<br>2686 HAMILTON MASON RD<br>HAMILTON<br>HAMILTON, OH 45011 | P-0000783 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, JOHN R<br>1163 W MIDDLE DR<br>CONNERSVILLE, IN 47331 | P-0046379 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABRAMS, KIMBERLY<br>10-1 PENNY LANE<br>NEWBURGH, NY 12550 | P-0006249 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, LARRY<br>1036 CHADS RIDGE<br>JONESBORO, GA 30236 | P-0005249 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, MICHAEL D<br>4575 COACH RD.<br>COLUMBUS, OH 43220 | P-0055475 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, NORMAN J<br>35 PROSPECT PARK WEST<br>APT. 10-D<br>BROOKLYN, NY 11215 | P-0035112 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMS, OMAR M<br>1011 SEYMOUR AVENUE<br>UTICA, NY 13501 | P-0011635 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMSKI, KIMBERLY E<br>4433 CALAROGA DRIVE<br>WEST LINN, OR 97068 | P-0049937 | 12/27/2017 | TK Holdings Inc., et al. | $12,354.00 | | | | | $12,354.00 |
| ABRAMSON, ELI<br>15235 LAKES OF DELRAY BLVD.<br>DELRAY BEQCH, FL 33484 | P-0040363 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAMSON, SHARI J<br>4 ALBERTA DRIVE<br>MARLBORO, NJ 07746 | P-0045646 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABREU, DIANA R<br>16350 SW 112TH AVENUE<br>MIAMI, FL 33157 | P-0000848 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABREU, YANELYS<br>2835 WEST 73 STREET<br>HIALEAH, FL 33018 | P-0035294 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABROTT, KARRY A<br>797 E BROKAW RD<br>SAN JOSE, CA 95112 | P-0038697 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABSHER, DONALD R<br>13811 THUNDERBIRD DRIVE<br>APT. 55L<br>SEAL BEACH, CA 90740-5327 | P-0031559 | 11/25/2017 | TK Holdings Inc., et al. | $820.72 | | | | | $820.72 |
| ABSHER, MARK A<br>24 HAWK HILL<br>MISSION VIEJO, CA 92692 | P-0023268 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABSON, WILLIE<br>8300 RUSSWOOD LN. W.<br>MABELVALE, AR 72103 | P-0053596 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABTIN, QUMARS<br>P O BOX 1521<br>PALO ALTO, CA 94302 | P-0044536 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABU BAKIR, JOAN M<br>2326 N ARROYO BLVD<br>ALTADENA, CA 91001 | P-0014736 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABUAN, GLADYS D<br>5947 PENNSYLVANIA ST SE<br>LACEY, WA 98513 | P-0020591 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABUKHAMSIN, JAFAR<br>783 GATUN ST UNIT 114<br>SAN PEDRO, CA 90731 | P-0026162 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABUSAIF, KHALID<br>1051 NW 187TH AVE<br>PEMBROKE PINES, FL 33029 | P-0030767 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABUZAHRA, MOHAMMED M<br>5 ROLAND CT<br>RUXTON, MD 21204 | P-0006879 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AC ELECTRIC OF KERNERSVILLE<br>PO BOX 1625<br>KERNERSVILLE, NC 27285 | 2318 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACACIO, RICHARD<br>768 ELM AVE<br>SAN BRUNO, CA 94066-3403 | P-0047354 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACACIO, RICHARD<br>768 ELM AVE<br>SAN BRUNO, CA 94066-3403 | P-0047696 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACACIO, RICHARD A<br>768 ELM AVE<br>SAN BRUNO, CA 94066-3403 | P-0047372 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACAR, JANICE<br>2196 KENORA PLACE<br>SEAFORD, NY 11783 | P-0005601 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACCARDI, DEBORAH A<br>16588 78TH DR N<br>WEST PALM BEACH, FL 33418-7679 | P-0012376 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACCARDI, DEBORAH A<br>16588 78TH DR N<br>WEST PALM BEACH, FL 33418-7679 | P-0012489 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACCARDO, LESLIE A<br>2232 OAKWOOD DR<br>TROY, MI 48085 | P-0034242 | 12/1/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| ACCC GENERAL AGENCY INC<br>MAYFIELD, FREEDOM D<br>930 NORTH WEATHERFORD STREET<br>MIDLAND, TX 79701 | P-0055422 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACCC INSURANCE COMPANY<br>MAYFIELD, FREEDOM D<br>930 NORTH WEATHERFORD STREET<br>MIDLAND, TX 79701 | P-0055425 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACCEL EQUINE DENTAL & ANIM WE<br>18972 DUQUESNE DR./SORAYA V J<br>TAMPA, FL 33647 | P-0031457 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053637 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053638 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053639 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACCURATE COURIER EXPRESS INC JOHN HICKS 1711 ELLEN RD RICHMOND, VA 23230 | P-0053697 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC JOHN HICKS 1711 ELLEN RD RICHMOND, VA 23230 | P-0053698 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC JOHN HICKS 1711 ELLEN RD RICHMOND, VA 23230 | P-0053699 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACCURSO, MICHELLE L 104 N LONG STREET APT B LAFAYETTE, LA 70506 | P-0013799 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ACE FORWARDING, INC PO BOX 74158 ROMULUS, MI 48174 | 30 | 7/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACEITUNO, CHRISTINA M 7730 TELEGRAPH AVENUE ORANGEVALE, CA 95662 | P-0016730 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACETI, MICHAEL R 3 CREST DRIVE DOVER, MA 02030 | P-0031383 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACEVEDO, JEANNETTE 4703 LANSING STREET PHILADELPHIA, PA 19136 | 1276 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACEVEDO, NICHOLAS 10321 S. OAKLEY AVENUE CHICAGO, IL 60643 | P-0010565 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACEVEDO, NICOLO 5179 WEAVER DRIVE COLORADO SPRINGS, CO 80922 | P-0052297 | 12/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ACEVES MEDINA, RODRIGO ANTONIO 1730 MINNESOTA AVE BRENTWOOD, CA 94513 | 1487 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ACEVES, ERIKA 6913 BOULDER LAKE RD MCKINNEY, TX 75070 | 2450 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACHENBACH, JANIS L 6094 N LAKESHORE DRIVE MACY, IN 46951 | P-0022332 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACHILLE, JOHN G 1 CALDWELL COURT BROOKVILLE, PA 15825 | P-0040585 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACHOR, JONATHON P 2925 SOUTH 200 EAST LEBANON, IN 46052 | P-0013723 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACHS, SHARON M 395 S. OLD BRIDGE ROAD ANAHEIM, CA 92808 | P-0023038 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACHTERHOF, ANDREW S 8930 TALLY HO LN ORLAND PARK, IL 60462 | P-0010423 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACHUTARAMAIAH, PRAKASH 849 DRACUT LANE SCHAUMBURG, IL 60173 | P-0027161 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACIE-BYRD, LARRINE L 1814 DUQUESNE AVENUE MCKEESPORT, PA 15132 | P-0050550 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACIE-BYRD, LARRINE L 1814 DUQUESNE AVENUE MCKEESPORT, PA 15132 | P-0050580 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACITO, MICHELE M 550 CENTRAL AVE M11 LINWOOD, NJ 08221 | P-0010371 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACKERMAN, MARVIN 578 EDGEWOOD RD REDWOOD CITY, CA 94062 | P-0012499 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACKERMAN, MICHAEL J 320 KINGSTON DR. APT. B ST. LOUIS, MO 63125 | P-0015907 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACKERSON, ALBERT H 90 GLENWOOD ROAD UNIT 1 CLINTON, CT 06413 | P-0016138 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACLO, ALLAN P 2365 MILAN STREET EASTON, PA 18045 | P-0031714 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOFF, ROBERT J 512 38TH PL E APT B TUSCALOOSA, AL 35405 | P-0015827 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ACORD, CRAIG P 15607 DOVE MEADOW SAN ANTONIO, TX 78248 | P-0014393 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA CHACON, GUSTAVO R PO BOX 226 GUANICA, PR 00653-0226 | P-0048502 | 12/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ACOSTA, BETSY S 7108 LARIMER COURT TAMPA, FL 33615 | P-0047853 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, FLOR DE MARIA 161 COLE MANOR DR ATHENS, GA 30606 | P-0038517 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, JESSICA WOLF, TIEDEKEN & WOODARD PO BOX 491 CHEYENNE, WY 82003-0491 | P-0056227 | 1/30/2018 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| ACOSTA, JOSE R 3303 WYOMING EL PASO, TX 79903 | P-0043471 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, JOSHUA C JOSHUA ACOSTA 6742 WESTERN AVE APT 11 BUENA PARK, CA 90621 | P-0015945 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, LUZDIVINA L 1808 MONTEREY PINE AVENUE CERES, CA 95307 | P-0029728 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACOSTA, LYNN E<br>2606 CALLE ONICE<br>SAN CLEMENTE, CA 92673 | P-0031056 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, MARTIN J<br>10319 COUNTY ROAD 6950<br>LUBBOCK, TX 79407 | P-0041698 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, MIGUEL A<br>14 ROCKLEDGE ROAD #1B<br>HARTSDALE, NY 10530 | P-0009602 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, PABLO N<br>8650 WATSON ST.<br>APT. E<br>CYPRESS, CA 90630 | P-0032822 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, RANDOLPH M<br>1124 S I<br>LAKEVIEW, OR 97630 | P-0006394 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOVIO, JEANETTE R.<br>P.O. BOX 217<br>CROOK, CO 80726 | 2482 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACQUAROLE, ROBERT<br>16 HUNTINGDON FARM DRIVE<br>GLEN MILLS, PA 19342 | P-0010105 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACQUAVIVA, JOHN P<br>2601 GUNPOWDER FARMS RD<br>FALLSTON, MD 21047 | P-0014374 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACQUAVIVA, KATHLEEN A<br>76 METEDECONK ROAD<br>BRICK, NJ 08723 | P-0004910 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACREE, CAROLYN<br>NO ADDRESS PROVIDED | P-0028765 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACREE, CHARLES M<br>4192 CHURCHWELL RD.<br>JACKSONVILLE, FL 32210 | P-0050930 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACREE, CLARK<br>1807 S HWY 281<br>EVANT, TX 76525 | 2298 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACREE, GREGORY A<br>950 PARTRIDGE LANE<br>LOUISVILLE, IL 62858 | P-0005332 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACREE, MARY P<br>4192 CHURCHWELL RD.<br>JACKSONVILLE, FL 32210 | P-0050674 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACRI, DINA M<br>901 SUNNY HILL LANE<br>HARRISBURG, PA 17111 | P-0014028 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACROMITE, DANNICA<br>7207 ILA LANE<br>BRIGHTON, MI 48116 | P-0054292 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACS INDUSTRIES, INC.<br>ATTN: PAUL PIMENTEL<br>1 NEW ENGLAND WAY<br>LINCOLN, RI 02865 | 4983 | 6/6/2018 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACS INDUSTRIES, INC.<br>ATTN: PAUL PIMENTEL<br>1 NEW ENGLAND WAY<br>LINCOLN, RI 02865 | 5033 | 8/2/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ACTERMAN, STEVE<br>2139 SOUTH DELLA LANE<br>ANAHEIM, CA 92802-4507 | P-0022710 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACUITY BRANDS LIGHTING<br>TAN, JUDITH S<br>960 FALLSGROVE WA6<br>VACAVILLE, CA 95687 | P-0043979 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACUNA, JOSE H<br>178 W POWELL WAY<br>CHANDLER, AZ 85248 | P-0023234 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACUNA, JOSE HUMBERTO<br>178 W POWELL WAY<br>CHANDLER, AZ 85248 | 2486 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACUNA, MICHAEL A<br>28503 WOODLARK DR.<br>KATY, TX 77494 | P-0035519 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACURA FINANCIAL SERVICES<br>P.O. BOX 49070<br>CHARLOTTE, NC 28277 | 4819 | 2/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACURA FINANCIAL SERVICES<br>LEYVA, KATHLENE<br>4921 QUONSET DRIVE<br>SACRAMENTO, CA 95820 | P-0021337 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACURA NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049013 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACURA NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056874 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACURA OF ESCONDIDO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047947 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACURA OF ESCONDIDO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056869 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACURA OF FAYETTEVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049014 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACURA OF FAYETTEVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056782 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACURA OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047718 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACURA OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056786 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACURA TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047537 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACURA TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056763 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADA, MAHIR<br>MAHIR ADA<br>150 RICE MINE ROAD N APT H105<br>TUSCALOOSA, AL 35406 | P-0001382 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADA, RAVI<br>4440 FAIRWAY DR<br>CARROLLTON, TX 75010 | P-0002436 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADACHI SERRANO, KATYA<br>1116 TARPON CT.<br>ORCUTT, CA 93455 | P-0022894 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADACHI-SANDIFER, RIE<br>8540 NESTLE AVE.<br>NORTHRIDGE, CA 91325 | P-0013435 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAIR, LYNDA J<br>457 SW 5TH AVE<br>CANBY, OR 97013 | P-0017999 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAM FINKELSTEIN & HILARY MARSTON<br>9006 SHAD LANE<br>POTOMAC, MD 20854 | 3722 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAM, TEENA S<br>529 RAHKEWOOD DR.<br>INDIANAPOLIS, IN 46217 | P-0001130 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMCEWICZ, PAUL<br>111 MAPLETON ST<br>HARTFORD, CT 06114 | P-0054841 | 1/16/2018 | TK Holdings Inc., et al. | $18,500.00 | | | | | $18,500.00 |
| ADAMCHEK, PATRICIA M<br>NO ADDRESS PROVIDED | P-0003789 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAME, ALEJANDRO<br>P.O BOX 2408<br>MONTEBELLO, CA 90640 | P-0048798 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAME, HERON<br>919 NORTH FRONT STREET<br>READING, PA 19601 | P-0054407 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMEC, ELIZABETH R<br>149 E ADAMS ST<br>CAMBRIDGE, WI 53523 | P-008252 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMES, CLARIBEL<br>2318 W ALLEN ST<br>ALLENTOWN, PA 18104 | 1049 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMES, GERALDO<br>216 VANDERMARK DRIVE<br>MILFORD, PA 18337 | P-0035129 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMIAK, JUSTIN V<br>2614 SW 33RD AVE<br>OCALA, FL 34474 | P-0030145 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMKIEWICZ, SUSAN L<br>319 PINE ROAD<br>STEPHENSON, VA 22656 | P-0037202 | 12/7/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| ADAMKOWSKI, JOSEPH<br>BASCH & KEEGAN, LLP<br>JOHN A. DEGASPERIS, ESQ.<br>307 CLINTON AVENUE<br>P.O. BOX 4235<br>KINGSTON, NY 12402 | 4675 | 1/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMOVICS, ANDREJS J<br>5077 BAY VIEW CIRCLE<br>STOCKTON, CA 95219 | P-0018193 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS (ENGLAND), MONICA J<br>90 MCLAND ROAD<br>MT HOLLY SPRINGS, PA 17065 | P-0039982 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS , TRACEY L<br>1358 BARKER DR E<br>MOBILE, AL 36608 | P-0025577 | 11/6/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| ADAMS HARE, LESLEY<br>PO BOX 91<br>EVADALE, TX 77615 | 5080 | 1/15/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, ANDREA<br>90 GERRISH AVE APT #80<br>EAST HAVEN, CT 06512 | P-0035445 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, ASHLEY N<br>10756 LA BATISTA AVE<br>FOUNTAIN VALLEY, CA 92708 | P-0044783 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, BILLY O<br>7138 THIRD AVE SO<br>RICHFIELD<br>, MN 55423 | P-0019465 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, BRADFORD S<br>243 EAST CENTER AVE<br>LAKE BLUFF, IL 60044 | P-0039691 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, BRIAN K<br>5530 OAK STREET<br>KANSAS CITY, MO 64113 | P-0008268 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, CHAD A<br>1274 E DANIELLA DR<br>SAN TAN VALLEY, AZ 85140 | P-004840 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, CHERYL A<br>NO ADDRESS PROVIDED | P-0008773 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, CHERYL L<br>184 MCKAY RD<br>SAXONBURG, PA 16056 | P-0027474 | 11/15/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| ADAMS, CLAIRE A<br>3 WOODSIDE COTTAGE WAY<br>FRAMINGHAM, MA 01701-4891 | P-0043143 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, CONNIE R<br>12575 MADISON WAY<br>THORNTON, CO 80241 | P-0037295 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, CRYSTAL 70 HIGHLAND AVE FITCHBURG, MA 01420 | P-0005621 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, CYNTHIA J 212 THWAITE LANE WINCHESTER, VA 22603 | P-0049339 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, DAVID 94 EASTWICK DRIVE WILLIAMSVILLE, NY 14221 | 2439 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, DAVID 94 EASTWICK DRIVE WILLIAMSVILLE, NY 14221 | 2441 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, DONALD K 1658 E. SANDRIDGE CT. SW OCEAN ISLE BEACH, NC 28469 | P-0002370 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, DONNA 3 MARY STREET SAYREVILLE, NJ 08872 | P-0056308 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, ELAINE A 419 CHARLOTTE DR. PORTSMOUTH, VA 23701 | P-0023854 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, ERIK C 279 HONEYSUCKLE CIRCLE PRESCOTT, AZ 86301 | P-0007252 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, FELICIA A 2909 PERSONS STREET WHISTLER, AL 36612 | P-0037487 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, FOREST M 120 DAVID DRIVE BRACEVILLE, IL 60407 | P-0027873 | 11/17/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ADAMS, FOREST M 120 DAVID DRIVE BRACEVILLE, IL 60407 | P-0027953 | 11/17/2017 | TK Holdings Inc., et al. | $9,200.00 | | | | | $9,200.00 |
| ADAMS, FOREST M 120 DAVID DRIVE BRACEVILLE, IL 60407 | P-0027961 | 11/17/2017 | TK Holdings Inc., et al. | $6,525.00 | | | | | $6,525.00 |
| ADAMS, FOREST M 120 DAVID DRIVE BRACEVILLE, IL 60407 | P-0057459 | 2/24/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ADAMS, FOREST M 120 DAVID DRIVE BRACEVILLE, IL 60407 | P-0057460 | 2/24/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| ADAMS, FOREST M 120 DAVID DRIVE BRACEVILLE, IL 60407 | P-0057461 | 2/24/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| ADAMS, GARY L 811 PINNACLE DR DANDRIDGE, TN 37725 | P-0003001 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, GARY W 340 TILLBROOK COURT FOUNTAIN INN, SC 29644 | P-0003276 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, GARY W 340 TILLBROOK COURT FOUNTAIN INN, SC 29644 | P-0003290 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, GERI LYNE<br>5433 DRY CREEK RD.<br>NAPA, CA 94558 | P-0056421 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, GREGORY A<br>2177 IVEY CREEK WAY<br>STONE MOUNTAIN, GA 30087 | P-0026307 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, JANICE L<br>15329 ORIGINS LANE<br>AUSTIN, TX 78734 | P-0000757 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, JEAN V<br>W10014 HUGGINS ROAD<br>ANTIGO, WI 54409 | P-0014709 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, JENNIFER S<br>94 EASTWICK DRIVE<br>WILLIAMSVILLE, NY 14221 | 2551 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, JENNY L<br>3638 CHELSEA DRIVE<br>BRUNSWICK, OH 44212 | P-0023407 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, JOE A<br>1104 DEAL TRAIL<br>SUFFOLK, VA 23434 | P-0024365 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, JOYCE T<br>JOYCE ADAMS<br>530 SE WOODS EDGE TRAIL<br>STUART, FL 34997 | P-0051480 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, JOYCE THOMPSON<br>530 SE WOODS EDGE TRAIL<br>STUART, FL 34997 | 4466 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, JUANITA<br>P O BOX 8154<br>FORT WORTH, TX 7612 | P-0001974 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ADAMS, KATHY D<br>307 WINKFIELD LANE<br>MARIETTA, GA 30064 | P-0049562 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, KELLY M<br>8960 BRYDON WAY<br>SACRAMENTO, CA 95826 | P-0054249 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, KIM R<br>1835 LAKE RD<br>SILVER CREEK, NY 14136-9725 | P-0016356 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, KRISTY M<br>717 BRONSON ST<br>ROSSVILLE, GA 30741 | P-0004004 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, LATANGLIA<br>136 PLUMMER CIR<br>JACKSON, MS 39212-2314 | 3674 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, LAURA<br>139 W PARK DR<br>MARSHALL, WI 53559 | P-0007783 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, LAUREN<br>7761 HALCYON FOREST TRAIL<br>MONTGOMERY, AL 36117 | P-0014439 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, LAWWRENCE M<br>2814 BANYAN BLVD CIR NW<br>BOCA RATON, FL 33431-6313 | P-0008885 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, LISA A<br>9355 113TH ST<br>#3605<br>SEMINOLE, FL 33772 | P-0053453 | 12/31/2017 | TK Holdings Inc., et al. | $87.27 | | | | | $87.27 |
| ADAMS, MARY K<br>92661 SIMONSEN RD<br>ASTORIA, OR 97103-8150 | P-0053370 | 12/30/2017 | TK Holdings Inc., et al. | $2,612.63 | | | | | $2,612.63 |
| ADAMS, MATT H<br>474 WEST 350 SOUTH<br>AMERICAN FORK, UT 84003 | P-0054770 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, MATT H<br>474 WEST 350 SOUTH<br>AMERICAN FORK, UT 84003 | P-0054771 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, MELISSA L<br>622 N BEND RD<br>BALTIMORE, MD 21229 | P-0012699 | 11/2/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| ADAMS, MIRANDA S<br>10757 MILLER DRIVE<br>INDIANAPOLIS, IN 46231 | P-0019143 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, NAKISHA N<br>1516 BAY AREA BLVD<br>APT E11<br>HOUSTON, TX 77058 | P-0035460 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, OWNER DEBRA K<br>240 JAKE DRIVE<br>SYLACAUGA, AL 35151 | P-0032479 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, PAUL G<br>5529 NW EISENHOWER DR<br>LAWTON, OK 73505 | P-0025551 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, PAUL G<br>5529 NW EISENHOWER DR<br>LAWTON, OK 73505 | P-0025661 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, PENNY J<br>129 CORNWALL AVE<br>TONAWANDA, NY 14150 | P-0032219 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, PERCY I<br>5655 FAIRWAY FOREST DR<br>WINSTON SALEM, NC 27105 | P-0024646 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, PERCY L<br>5655 FAIRWAY FOREST DR<br>WINSTON SALEM, NC 27105 | P-0000970 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, RANDALL E<br>364 AERIE CIRCLE<br>NORTH SALT LAKE, UT 84054 | 2518 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ADAMS, RANDY R<br>618 BARONNE STREET<br>LEBANON, IN 46052 | P-0051560 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, RICHARD C<br>3329 SW CRESTVIEW ROAD<br>PORT SAINT LUCIE, FL 34953 | P-0001909 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, ROBERT C<br>307 WINKFIELD LANE<br>MARIETTA, GA 30064 | P-0049539 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, ROBERT E<br>9301 S. CR. 600 E.<br>SELMA, IN 47383 | P-0026807 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, SHARON<br>14533 MICHENER TRAIL<br>ORLANDO, FL 32828 | P-0019431 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, SHELLIE M<br>2245 BRIGGS ST.<br>WATERFORD, MI 48329 | P-0018031 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, SHERRY C<br>2480 GREYTHORNE COMMONS<br>DOUGLASVILLE, GA 30135 | P-0009589 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, SONYA<br>3506 BAHIA CT<br>MISSOURI CITY, TX 77459 | P-0003713 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| ADAMS, STARL<br>POBOX 18711<br>SAN JOSE, CA 95158 | P-0036109 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, SUSAN J<br>15426 MEADOW VILLAGE DR.<br>HOUSTON, TX 770952012 | P-0042920 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, TAMMY J<br>15175 VIA CORFINIO<br>MORGAN HILL, CA 95037-5847 | P-0036346 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, WILLIAM D<br>12740 W. WEATHERSTONE BLVD.<br>NEW BERLIN, WI 53151 | P-0045973 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMSKI, DESIREE L<br>2953 TAYLOR ST NE<br>MINNEAPOLIS, MN 55418 | P-0016838 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMSKI, DESIREE L<br>2953 TAYLOR ST NE<br>MINNEAPOLIS, MN 55418 | P-0017974 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADANANDUS, NEDRA C<br>300 HILARY WAY<br>APT 178<br>VALLEJO, CA 94591 | P-0017371 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADANANDUS, NEDRA C<br>PO BOX 3616<br>VALLEJO, CA 94591 | P-0042307 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAY, VESTER<br>P.O. BOX 625<br>ELLINGTON, MO 63638 | P-0034084 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAY, VESTER<br>P.O. BOX 625<br>ELLINGTON, MO 63638 | P-0034091 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADD YOUR THOUGHTS...<br>JACOBSTEIN, JEROME G<br>2401 PENNSYLVANIA AVE<br>APT 19B34<br>PHILADELPHIA, PA 19130 | P-0010389 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDIS, ANN Y<br>6743 QUEENSBERRY DRIVE<br>CHARLOTTE, NC 28226 | P-0056558 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDIS, ANN Y<br>6743 QUEENSBERRY DRIVE<br>CHARLOTTE, NC 28226 | P-0056559 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADDIS, ANN YARBOROUGH 6743 QUEENSBERRY DRIVE CHARLOTTE, NC 28226 | 4805 | 2/6/2018 | TK Holdings Inc. | $3,350.00 | $0.00 | | | | $3,350.00 |
| ADDIS, ANN YARBOROUGH 6743 QUEENSBERRY DRIVE CHARLOTTE, NC 28226 | 4806 | 2/6/2018 | TK Holdings Inc. | $2,850.00 | | | | | $2,850.00 |
| ADDIS, THOMAS ADGER 6743 QUEENSBERRY DRIVE CHARLOTTE, NC 28226 | 4793 | 2/4/2018 | TK Holdings Inc. | $16,500.00 | | | | | $16,500.00 |
| ADDISON, CAROL A 1958 CEDAR DRIVE NEW BRIGHTON, MN 55112 | P-0032355 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ADDISON, DONTELE L 7563 165TH STREET WEST LAKEVILLE, MN 55044 | P-0023736 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDISON, FREDDIE 10111 S. PAXTON CHICAGO , IL 60617-5634 | P-0032123 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDONA, MARK 36 CLEARVIEW DRIVE WALLINGFORD, CT 06494 | 1738 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADDRIZZO, JOHN G. 402 FOUR SEASONS LANE MONTVALE, NJ 07645 | P-0019680 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDY, WILLIAM J 1205 PACIFIC HWY UNIT 307 SAN DIEGO, CA 92101 | P-0023805 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEBOTE, OLUYEMI 7304 CREEKWOOD DRIVE NORTH ROYALTON, OH 44133 | P-0016534 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEDEJI, RAMSON-WISE 6711 S UTICA AVE TULSA, OK 74136 | P-0011483 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEDEJI, RAMSON-WISE 6711 S UTICA AVE TULSA, OK 74136 | P-0057224 | 2/12/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ADEEKO, CRYSTAL O 74 HARDING AVE JOHNSTON, RI 02919 | P-0053454 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEGBEMINIYI, ADERONKE 5122 LAMPPOST HILL CT KATY, TX 77449 | P-0027992 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEIGA, OLALEKAN A 9763 GOOD LUCK ROAD APT 4 LANHAM, MD 20706 | P-0015784 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEKOYA, EDITH C 32123 FOURTH AVENUE SW FEDERAL WAY, WA 98023 | P-0043529 | 12/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ADELAJA, ROSEMARY 1212 CHARLESTON LANE SAVANNAH, TX 76227 | P-0003798 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADELMAN, DAVID 8716 POPLAR BRIDGE RD BLOOMINGTON, MN 55437 | P-0043581 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADELMANN, DANIEL P 104 CR-6 OTEGO, NY 13825 | P-0026172 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADELMANN, JULIE A 104 CR-6 OTEGO, NY 13825 | P-0026168 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADELSON, STEVEN 217 CHANDLER CROSSING TRAIL ROUND ROCK, TX 78665 | P-0054277 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADELSON, STEVEN 217 CHANDLER CROSSING TRAIL ROUND ROCK, TX 78554 | P-0054279 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADELSON, STEVEN 217 CHANDLER CROSSING TRAIL ROUND ROCK, TX 78665 | P-0054280 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADELSON, STEVEN 217 CHANDLER CROSSING TRAIL ROUND ROCK, TX 78665 | P-0054281 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADENIJI, ADEWALE W 3466 UNIVERSITY AVENUE APT. 6 MORGANTOWN, WV 26505 | P-0040525 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADENIYI, ADEKUNLE M 693 W SANTA ANA AVE APT 108 CLOVIS, CA 93612 | P-0058380 | 12/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADER, JOHN T PINEWOOD LANE BOULDER JUNCTION, WI 545129600 | P-0053260 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADERS, LEONA R LEONA ADERS 3190 SE LAKE WEIR AVE. OCALA, FL 34471 | P-0002950 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADESANYA, VENITTA W 3780 TANGLEWILDE STREET #504 HOUSTON, TX 77063 | P-0050365 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADESIYAN, ADESINA 6733,SOUTH LEWIS AVENUE TULSA, OK 74136 | P-0011331 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADESSA, PAUL J 151-33 28TH AVENUE FLUSHING, NY 11354 | P-0040726 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEWOLE, OLUWAKEMI K 2, GOOSE CREEK DR. #2221 BLOOMINGTON, IL 61701 | P-0037832 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEWUMI, JOSEPH 1886 E. 82ND ST CLEVELAND, OH 44103 | P-0030825 | 11/23/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ADEWUNMI, TOKUNBO P 10401 S 8TH AVE INGLEWOOD, CA 90303 | P-0039460 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADHIDARMA PUTRI, MERRYL A 3170 BUCKINGHAM ROAD GLENDALE, CA 91206 | P-0014824 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADIELE, JACAUELENE M<br>3012 SCOTTSDALE DRIVE<br>KILLEEN, TX 76543 | P-0038224 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADINASHENA MOTORS<br>ANOZIE, ANTHONY<br>3423 CEDAR CREEK LANE<br>SACHSE, TX 75048 | P-0051096 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS ENTERTAINMENT SERVICES, LLC<br>540 POWDER SPRINGS STREET, STE B-9<br>MARIETTA, GA 30064 | 937 | 10/28/2017 | TK Holdings Inc. | $629.00 | $0.00 | | | | $629.00 |
| ADKINS, AMY<br>133 KERNS ST<br>ERWIN, TN 37650 | P-0017074 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, AMY M<br>12603 SE MADISON ST<br>PORTLAND, OR 97233 | P-0027130 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, ANDREW J<br>23236 W YAVAPAI ST<br>BUCKEYE, AZ 85326 | P-0010769 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, DELAINE S<br>285 PARK MEADOWS DR<br>YELLOW SPRINGS, OH 45387 | P-0047685 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, DONALD<br>875 HIGHWAY 2779<br>HARDINSBURG, KY 40143 | P-0016339 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, JONI J<br>3702 WESTOVER DR<br>DANVILLE, VA 24541 | P-0002096 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, KATHRIN S<br>EAST GATE VILLAS<br>375 BASKINS RD., APT 16<br>ROCK HILL, SC 29730 | P-0030371 | 11/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ADKINS, LINDA<br>53 RANDOLPH ROAD<br>NEWPORT NEWS, VA 23601 | P-0007874 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, LISBETH T<br>631 E DOWNING ST<br>MIDVALE, UT 84047 | P-0044093 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, SHARON S<br>2563 GOBLE ROAD<br>HIDDENITE, NC 28636 | P-0046399 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, THOMAS<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, SUITE 2300<br>MIAMI, FL 33131 | P-0045106 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ADLER, JEFFREY W<br>223 NATA<br>NEWPORT BEACH, CA 92660 | P-0040064 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADLER, JERRY<br>JASON TURCHIN, ESQ.<br>2883 EXECUTIVE PARK DRIVE, SUITE 103<br>WESTON, FL 33331 | 3064 | 11/21/2017 | TK Holdings Inc. | $900,000.00 | | | | | $900,000.00 |
| ADLER, JERRY<br>C/O CURTIS B. MINER, ESQ.<br>COLSON HICKS EIDSON<br>CORAL GABLES, FL 33134 | P-0042934 | 12/20/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADLER, JERRY COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043833 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| ADLER, KERRIE K 7400 NE 98TH CIRCLE OKLAHOMA CITY, OK 73151 | P-0005241 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADLER, LISA S LISA ADLER 24 VISTA DRIVE GREAT NECK, NY 11021 | P-0001736 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADLER, NAOMI L 1348 BOBARN DRIVE PENN VALLEY, PA 19072 | P-0050459 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADLONG, ANDREW 5065 ROSCREA AVE SAN DIEGO, CA 92117 | P-0043032 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADM. OF EST. GURJIT RATHORE BOYER, MACKAY 4020 W. BROAD STREET RICHMOND, VA 23230 | P-0044023 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADNANI, MOHAMED A 2427 VAIL AVENUE APT B21 CHARLOTTE, NC 28207 | P-0016902 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADOBE AUTO SALES PENA, VALERIE 7806 LOUISVILLE AVE LUBBOCK, TX 79423 | P-0001099 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADOLPHUS , EDWARD S 1718 N 29TH STREET PHILADELPHIA, PA 19121 | P-0025581 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADOLPHUS, EDWARD S 1718 N 29TH STREET PHILADELPHIA, PA 19121 | P-0025578 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADOLPHUS, EDWARD S 1718 N. 29TH STREET PHILADELPHIA, PA 19121 | P-0025579 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADOLPHUS, EDWARD S 1718 N 29TH STREET PHILADELPHIA, PA 19121 | P-0025580 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADOMAITIENE, LORETA 1519 HARVEST LN WESTMONT, IL 60559 | P-0011857 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADORNO, ROBERT 10107 ASHLEY DRIVE SEMINOLE, FL 33772 | 479 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADRIANSEN, JOYCE J 126 W CALLE CRESPIS APT 1 SANTA BARBARA, CA 93105-3463 | P-0021185 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADUSEI, MICHAEL A NO ADDRESS PROVIDED | P-0012805 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED TRAINING & REHAB LLC HOFMAN, DONNA E 17733 HORNBEAN DR CHESTERFIELD, MO 63005 | P-0047512 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADVANTAGECARS.COM, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0048551 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADVANTAGECARS.COM, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058254 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADVENTO, MARK 7864 CHERRYSTONE AVE. PANORAMA CITY, CA 91402 | P-0052356 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AELUGURI, MALLIK 13855 CLUSTERBERRY DR FRISCO, TX 75035 | P-0035623 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AERO CORPORATION 16 E 40 STREET 6TH FLOOR NEW YORK, NY 10016 | P-0048167 | 12/26/2017 | TK Holdings Inc., et al. | $20,929,942.20 | | | | | $20,929,942.20 |
| AF MOTORS, L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058109 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AF MOTORS, L.L.C; COGGIN DEL HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052573 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AFERIAT, JEANJACQUES 7126 ARAGLIN COURT DALLAS, TX 75230 | P-0029660 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AFFAN, CHANELLE 767 EASTERN PKWY 2D BROOKLYN, NY 11213 | P-0031443 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AFFATATO, NICHOLAS J 208 BRIDLE PATH CIR OAK BROOK, IL 60523 | P-0014293 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AFFRUNTI, ADAM J 22644 THRUSH ST GRAND TERRACE, CA 92313 | P-0033539 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AFLAATUNI, FARSHAAD 6516 PLAINVIEW COURT SAN JOSE, CA 95120 | P-0057921 | 5/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AFRAND, RICHARD 262 SPECTACULAR HENDERSON, NV 89052 | P-0052369 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AFTAB, MARC 6 VALLEY RD WESTPORT, CT 06880 | P-0012232 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AFX INDUSTRIES, LLC<br>LAMBERT LESER<br>KEITH A. SCHOFNER<br>755 W. BIG BEAVER RD.<br>SUITE 410<br>TROY, MI 48084 | 2803 | 11/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| AFZALI, ANEELAH<br>4130 20TH AVE SW<br>SEATTLE, WA 98106 | P-0046261 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGAR, BULENT B<br>5817 W WILSON AVE<br>CHICAGO, IL 60630 | P-0049906 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGAR, BULENT B<br>5817 W WILSON AVE<br>CHICAGO, IL 60630 | P-0049924 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGAR, CHRISTINE L<br>5080 OAKHILL RD<br>CLARKSTON, MI 48348 | P-0034261 | 12/1/2017 | TK Holdings Inc., et al. | $511.98 | | | | | $511.98 |
| AGARD, KIRSTEN<br>9909 N LEONARD ST<br>PORTLAND, OR 97203 | P-0030129 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGARWAL, HANS<br>3110 NORTH 90TH STREET<br>LINCOLN, NE 68507 | P-0014522 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGARWAL, HANS<br>3110 NORTH 90TH STREET<br>LINCOLN, NE 68507 | P-0014526 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGARWAL, MUDIT<br>201 PARSONAGE RD<br>EDISON, NJ 08837 | P-0008225 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGARWAL, VIVEK<br>11200 CEDARCLIFFE DR.<br>AUSTIN, TX 78750 | P-0031564 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGATSTEIN, EUGENIA M<br>PO BOX 2644<br>COVINA, CA 91722 | 1639 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGAZZI, ALDO<br>260 OLD LAKE STREET<br>WEST HARRISON, NY 10604 | P-0003922 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGAZZI, ANTHONY<br>260 OLD LAKE STREET<br>WEST HARRISON, NY 10604 | P-0017306 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGBOOLA, BOBBIE A<br>805 E 8TH CT<br>PANAMA CITY, FL 32401 | P-0053269 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGDAIAN, ARAM<br>693 BRADEMAS COURT<br>SIMI VALLEY, CA 93065 | P-0055194 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGEE, ASHLEY<br>200 EMERALD AVE<br>LAKE WALES, FL 33853 | P-0029984 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGEE, BRUCE<br>11ORCHID<br>LAHINA, HI 96761 | P-0047398 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGEE, BRUCE E 11 ORCHID LAHINA, HI 96761 | P-0047340 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGEE, LAKESHA PO BOX 1245 BAY SPRINGS, MS 39422 | 3793 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGENCY FOR TOXIC SUBSTANCES A TOMEI TORRES, FRANCISO A 3480 MILL VALLEY DR DACULA, GA 30019-1299 | P-0004736 | 10/25/2017 | TK Holdings Inc., et al. | $31,978.36 | | | | | $31,978.36 |
| AGGARWAL, TRILOK R 7512 GREEN MOUNTAIN WAY WINTER GARDEN, FL 34787 | P-0034707 | 12/2/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| AGHARANYA, FLORA A PO BOX 1401 BENICIA, CA 94510 | P-0057209 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGILENT TECHNOLOGIES, INC. 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052207 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGINS, CAROLE D PO BOX 273 CHARDON, OH 44024 | P-0034245 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGINS, CAROLE D PO BOX 273 CHARDON, OH 44024 | P-0034247 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGNES, LOUIS 141 FOREST AVENUE HAWTHORNE, NJ 07506 | P-0020505 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGNES, MARIA 141 FOREST AVENUE HAWTHORNE, NJ 07506 | P-0020501 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGNEW, DOLORES A 177 NW PATRIOT CT LAKE CITY, FL 32055 | P-0002781 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGNEW, DOLORES A 177 NW PATRIOT CT LAKE CITY, FL 32055 | P-0002790 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGNEW, JACQUELINE M 34 RED OAK LANE BALLSTON SPA, NY 12020 | P-0038460 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGNEW, KAREN 3 FIELD DRIVE ELLINGTON, CT 06029 | 3050 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGOSTINO, MICHAEL N 18923 KOSICH DR SARATOGA, CA 95070 | P-0028338 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGOUR, MONICA 9606 SANDIA SPRINGS CIR CYPRESS, TX 77433 | P-0018925 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGPOON, CHERIENE M 85 PARKROSE AVENUE DALY CITY, CA 94015 | P-0044092 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGRAWAL, ABHINAV<br>3-5 PEARL CRES<br>CHATHAM, ON N7M 5R7<br>CANADA | P-0001458 | 10/21/2017 | TK Holdings Inc., et al. | $8,589.08 | | | | | $8,589.08 |
| AGRAWAL, ASHISH<br>9667 TAREYTON AVE<br>SAN RAMON, CA 94583 | P-0015841 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| AGRAWAL, BHUPESH<br>4305 NW OXBRIDGE DRIVE<br>PORTLAND, OR 97229 | P-0041670 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGRAWAL, HEMANT<br>20320 VIA SANLUCAR<br>YORBA LINDA, CA 92887 | P-0035231 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGRAWAL, HEMANT<br>20320 VIA SANLUCAR<br>YORBA LINDA, CA 92887 | P-0035232 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGRAWAL, HEMANT<br>20320 VIA SANLUCAR<br>YORBA LINDA, CA 92887 | P-0035234 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGRAWAL, KAPIL<br>1288 E HILLSDALE BLVD<br>APT C318<br>FOSTER CITY, CA 94404 | P-0057716 | 3/17/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| AGRAWAL, PRITI<br>1421 15TH ST<br>APT A<br>MANHATTAN BEACH, CA 90266 | P-0055220 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUADO, JOSEPH V<br>1002 MARTIN STREET SE<br>D<br>ATLANTA, GA 30315 | P-0037222 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUAYO, JOSE D<br>202 WEST J ST.<br>OAKDALE, CA 95361 | P-0054430 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUAYO, NORMA A<br>4124 EGYPTIAN ST.<br>LAS CRUCES, NM 88005 | P-0033443 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUAYO, PATRICIA<br>2224 CHEYENNE WAY<br>MODESTO, CA 95356 | P-0036202 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUAYO-HAMPTON, ROBERTA<br>5753 DANISH GARDEN ST.<br>LAS VEGAS, NV 89148 | 5092 | 3/22/2019 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| AGUDA, DEBORAH I<br>3255 SCOTCH CREEK, #314<br>COPPELL, TX 75019 | P-0041659 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUERO, JAIME M<br>2280 SALADO DRIVE<br>LEWISVILE, TX 75067 | P-0040022 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIAR, FRANK F<br>615 ATHERTON PLACE<br>HAYWARD, CA 94541 | P-0017852 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, JESSICA L<br>JESSICA AGUILAR<br>PO BOX 1608<br>BIG BEAR CITY, CA 92314 | P-0022891 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGUILAR, JESSIE H<br>15-2775 AHI STREET<br>PAHOA, HI 96778 | P-0012247 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, LAWRENCE<br>375 MANDARIN DRIVE<br>UNIT 205<br>DALY, CA 94015 | P-0012641 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, MERILIDA<br>1257 LA CANADA WAY<br>SALINAS, CA 93901 | 4753 | 1/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGUILAR, MICHELE T<br>1411 TENNIS MATCH WAY<br>ENCINITAS, CA 92024 | P-0044157 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, MICHELE T<br>1411 TENNIS MATCH WAY<br>ENCINITAS, CA 92024 | P-0044163 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, MICHELE T<br>1411<br>ENCINITAS, CA 92024 | P-0044172 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, MICHELE T<br>1411 TENNIS MATCH WAY<br>ENCINITAS, CA 92024 | P-0044239 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, PEDRO A<br>17436 MARYGOLD AVE<br>BLOOMINGTON, CA 92316 | P-0056063 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILAR, ROSA E<br>815 DECATUR STREET APT.#19<br>BAKERSFIELD, CA 93308 | P-0055831 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUILERA, ITZEL<br>25 POPLAR ST<br>ELMSFORD, NY 10523 | P-0054459 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, DAVID C<br>8205 MONTAL ST.<br>LAMONT, CA 93241 | P-0023369 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, ELENA<br>74 CHELSEA STREET APT. 4<br>EAST BOSTON, MA 02128 | P-0039883 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, JOSE ISSAC<br>1405 SANTA MARGARITA STREET<br>UNIT H<br>LAS VEGAS, NV 89146 | P-0050408 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, JOSE L<br>1361 HIDDEN SPRINGS PL<br>CHULA VISTA, CA 91915 | P-0017969 | 11/6/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| AGUIRRE, KRYSTEL<br>7027 OLCOTT STREET<br>FOREST HILLS, NY 11375 | P-0014164 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, LILIA<br>14861 MULBERRY DRIVE #1309<br>WHITTIET, CA 90604 | P-0015779 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUIRRE, LOUIS R<br>173 BILLETTS BRIDGE<br>CAMDEN, NC 27921 | P-0007001 | 10/27/2017 | TK Holdings Inc., et al. | $37.50 | | | | | $37.50 |
| AGUIRRE, LOUIS R<br>173 BILLETTS BRIDGE<br>CAMDEN, NC 27921 | P-0007009 | 10/27/2017 | TK Holdings Inc., et al. | $37.50 | | | | | $37.50 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGUIRRE, ROXANA E<br>312 TRIST PL<br>CHALMETTE, LA 70043 | P-0055016 | 1/17/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| AGUIRRE-SARACAY, ROXANA E<br>312 TRIST PL<br>CHALMETTE, LA 70043 | P-0055012 | 1/17/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| AGURTO, DAVID<br>12614 WINFIELD SCOTT BLVD<br>ORLANDO, FL 32837 | P-0000322 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AGUTOS, JUANITA<br>1256 FOREBRIDGE LANE<br>LINCOLN, CA 95648 | P-0036961 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AH MOW, MICHELLE J<br>95-1164 MAKAIKAI ST APT 132<br>MILILANI, HI 96789 | P-0023916 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AH YEN, WINNIE<br>6306 N MILBURN AVE<br>FRESNO, CA 93722 | P-0039903 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHARONOFF, RAPHAEL<br>18237 CLARK STREET<br>TARZANA, CA 91356 | P-0016203 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHEN, AARON C<br>NO ADDRESS PROVIDED | P-0054341 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHERN, AARAN CURTIS<br>NO ADDRESS PROVIDED | 4139 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHERN, HEATHER L<br>190 MERWIN AVE.<br>ROCHESTER, NY 14609 | P-0028625 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHERN, JOHN R<br>101 S STANWORTH DRIVE<br>PRINCETON, NJ 08540 | P-0034694 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHERN, STEPHEN C<br>4875 W. BLASER CIRCLE<br>BOISE, ID 83705 | P-0014236 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHIKPO, KATIE<br>745 W. E ST APT 105<br>LINCOLN, NE 68522 | 1638 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHLM, ANDREA J<br>1603 2ND AVE SW<br>BUFFALO, MN 55313 | P-0042536 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHLMAN, JODI L<br>902 NE LAKE VIEW DRIVE<br>ANKENY<br>, IA 50021 | P-0039383 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHLQUIST, ELIZABETH<br>2221 ADAMS STREET<br>NEW ORLEANS, LA 70118 | P-0057568 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHLQUIST, KAREN J<br>613 W LYNN SHORES CIR<br>VIRGINIA BEACH, VA 23452-2609 | P-0052217 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHLSTROM, MARTA<br>11753 SO. MONUMENT CIRCLE<br>SOUTH JORDAN, UT 84095 | P-0041550 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMAD , SHAFIQ 22 ALBERT CT STATEN ISLAND, NY 10303 | P-0028960 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMAD, HANADI M 20804 ARLINE AVENUE LAKEWOOD, CA 90715 | P-0027977 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMAD, MUHAMMAD 8151 CIVIC CENTER DRIVE, APT. 2128 ELK GROVE, CA 95757 | 3327 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHMAD, NOOR 2801 W MAPLE AVENUE APT. 212 MCALLEN, TX 78501 | P-0004017 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| AHMADPOUR, JALAL 2539 GUMTREE LN FALLBROOK, CA 92028 | 1424 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHMED, AHMED F PO BOX 640910 KENNER, LA 70064 | P-0026039 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMED, FEISEL 6114 N PAJARO LN LITCHFIELD PARK, AZ 85340 | P-0027384 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMED, IMTIAZ 4500 RISINGHILL DRIVE PLANO, TX 75024 | P-0016846 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMED, IMTIAZ 4500 RISINGHILL DRIVE PLANO, TX 75024 | P-0016934 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMED, JAMEEL 149 BROADWAY STATEN ISLAND, NY 10310 | P-0010152 | 10/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| AHMED, JAMEEL 149 BROADWAY STATEN ISLAND, NY 10310 | P-0010159 | 10/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| AHMED, MAMDOUH F 11818 CAPROCK CANYONS LANE SUGAR LAND, TX 77498 | P-0033274 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMED, SYED TALAL 10006 ORANGEVALE DR SPRING, TX 77379 | 1021 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| AHN, JEONGMIN 8415 PRESTWICK DRIVE MANLIUS, NY 13104 | P-0052547 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN 8415 PRESTWICK DRIVE MANLIUS, NY 13104 | P-0052559 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN 8415 PRESTWICK DRIVE MANLIUS, NY 13104 | P-0052560 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN 8415 PRESTWICK DRIVE MANLIUS, NY 13104 | P-0052563 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN 8415 PRESTWICK DRIVE MANLIUS, NY 13104 | P-0052565 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHN, JEONGMIN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052570 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052609 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052610 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, MAX<br>609 MONTGOMERY SCHOOL LN<br>WYNNEWOOD, PA 19096 | P-0021290 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, MAX<br>609 MONTGOMERY SCHOOL LN<br>WYNNEWOOD, PA 19096 | P-0021293 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHRENS, CAROLINE A<br>517 EVERGREEN LANE<br>ASTON, PA 19014 | P-0049412 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHRENS, JAMES FRANCIS<br>#201<br>8536 KERN CANYON ROAD<br>BAKERSFIELD, CA 93306 | 4186 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHRENS, LINDA J<br>105 ORIOLE DRIVE<br>ARLINGTON, TX 76010-1332 | P-0027083 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHRENS, LINDA J<br>105 ORIOLE DRIVE<br>ARLINGTON, TX 76010-1332 | P-0057528 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHRONOVICH, MAR D<br>12618 MISTY CREEK LANE<br>FAIRFAX, VA 22033 | P-0021243 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHRONOVICH, MARGOT<br>12618 MISTY CREEK LANE<br>FAIRFAX, VA 22033 | P-0021200 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHRONOVICH, MARGOT D<br>12618 MISTY CREEK LANE<br>FAIRFAX, VA 22033 | P-0021242 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHSAN, SALEEM<br>870 HARRISON ST APT 305<br>SAN FRANCISCO, CA 94107 | P-0013793 | 11/2/2017 | TK Holdings Inc., et al. | $10,450.89 | | | | | $10,450.89 |
| AHUJA, CHARU<br>10 ALLEN<br>VALHALLA, NY 10595 | P-0016548 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHUMADA, MARIA<br>6505 N DAMEN AVE., APT. 302<br>CHICAGO, IL 60645 | P-0027896 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHUMADA, MARIA<br>6505 N DAMEN AVENUE<br>APT 302<br>CHICAGO, IL 60645 | P-0032247 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIANI, ELIZABETH M<br>RONALD J. AIANI<br>5541 RAIDER DR.<br>WARRENTON, VA 20187 | P-0030576 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIDA-AMERICA CORPORATION<br>JOHN BUSCH<br>7660 CENTER POINT 70 BLVD<br>DAYTON, OH 45424-6380 | 1212 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AIDT, MICHAEL D<br>8604 GLENMOUNT DR<br>LAS VEGAS, NV 89134 | P-0014461 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AIELLO, BRET<br>27308 PLANTATION DR NE<br>ATLANTA, GA 30324 | P-0004906 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIELLO, JONATHAN M<br>1264 BLACK OAK DRIVE<br>GREENWOOD, IN 46143 | P-0041594 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIELLO, WIILIAM B<br>76 MORECNY STREET<br>NATICK, MA 01760 | P-0014499 | 11/3/2017 | TK Holdings Inc., et al. | $6,241.84 | | | | | $6,241.84 |
| AIKEN II, WILLIAM A<br>8639 CANTUA CREEK<br>HELOTES, TX 78023 | P-0024112 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKEN II, WILLIAM A<br>8639 CANTUA CREEK<br>HELOTES, TX 78023 | P-0024164 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKEN, LUCINDA H<br>47 HAWTHORNE DR<br>BREVARD, NC 28712 | P-0048327 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKENS, BEVERLY A<br>113 LONGWOOD DRIVE<br>SAVANNAH, GA 31405 | P-0029733 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKENS, LARRY L<br>8440<br>WESTCLIFF DR<br>LAS VEGAS, NV 89145 | P-0000847 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKINS, RUSSELL<br>PO BOX 368<br>125 CROYLE DRIVE<br>ADRIAN, PA 16210 | P-0018518 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKMAN, LYNN A<br>425 PLANTATION POINTE RD<br>SCOTTSBORO, AL 35768-7183 | P-0021694 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AILION, ADAM J<br>451 WALLIS FARM WAY<br>MARIETTA, GA 30064 | P-0004568 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AILLAUD, LEON II<br>1427 BLAIRWOOD AVE<br>CHULA VISTA, CA 91913 | P-0057316 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AILOR III, EDGAR I<br>3805 HALLBROOK CT<br>COLUMBIA, MO 65203 | P-0024016 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AINGER, ANTHONY A<br>1425 10TH AVE. NORTH<br>FORT DODGE, IA 50501 | P-0042377 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AINGER, BARBARA J<br>2755 DAVIS AVE<br>EAGLE GROVE, IA 50533 | P-0042103 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AINGER, BARBARA J<br>2755 DAVIS AVE<br>EAGLE GROVE, IA 50533 | P-0042439 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AINSWORTH, MARK S<br>100 BELLE MEADE DRIVE<br>EADS, TN 38028 | 2103 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AINSWORTH, PAULA E<br>8201 SONNET<br>MCKINNEY, TX 75071 | P-0013187 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AINTRAZI, DEBORAH A<br>205 LAKELAND DR<br>MATTHEWS, NC 28104 | P-0011492 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AINTRAZI, GHASSAN S<br>205 LAKELAND DR.<br>MATTHEWS, NC 28104 | P-0011504 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIR ACADEMY FEDERAL CREDIT UN<br>PO BOX 62910<br>COLORADO SPRINGS, CO 80962-2910 | P-0028158 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIREY, RONALD M<br>2014 FLOURMILL COURT<br>CROWNSVILLE, MD 21032 | P-0018671 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIRGAS USA, LLC<br>110 WEST 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | 64 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AIRGAS USA, LLC<br>110 WEST 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | 65 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AIRINGTON, PAMELA J<br>755 S. WESTON AVE<br>ATOKA, OK 74525 | P-0043430 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIRLINE CAR RENTAL, INC.<br>16 E 40TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048229 | 12/26/2017 | TK Holdings Inc., et al. | $384,485.20 | | | | | $384,485.20 |
| AITKEN, BRIAN<br>208 CARDINAL RD<br>LITITZ, PA 17543 | 850 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AIZENMAN, TAYLOR M<br>2300 ASHLEY DRIVE<br>OKLAHOMA CITY, OK 73120 | P-0000540 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AJMERA, NAVIN<br>22012 NE 26TH PLACE<br>SAMMAMISH, WA 98074 | P-0037347 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AJOUE, NORA M<br>3508 BERGER ROAD<br>LUTZ, FL 33548 | P-0000213 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AJRONI, LISIAN<br>1407 PALM BEACH TRACE DR<br>ROYAL PALM BEACH, FL 33411 | P-0055105 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AJUZIA, SANDRA N<br>3220 PERSIMMON ROAD, APT 2027<br>DALLAS, TX | P-0055400 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKANDE, JESSICA<br>48 FARREN AVENUE<br>NEW HAVEN, CT 06513 | P-0015891 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AKANDE, SEGUN E<br>1907 HUDSON CROSSING #3<br>TUCKER, GA 30084 | P-0056571 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKAO, AMY<br>6015 S. VIRGINIA ST. #E315<br>RENO, NV 89502 | P-0022202 | 11/10/2017 | TK Holdings Inc., et al. | $2,452.00 | | | | | $2,452.00 |
| AKASH, MURAD<br>8015 41ST AVE, APT 314<br>ELMHURST, NY 11373 | P-0032517 | 11/27/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AKELI, TAUTALAFUA M<br>1430 BROKEN HITCH ROAD<br>OCEANSIDE, CA 92056 | P-0049741 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKELI, TAUTALAFUA M<br>1430 BROKEN HITCH ROAD<br>OCEANSIDE, CA 92056 | P-0049759 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKELLA, JYOTHIR L<br>906 WEDDINGTON PLACE NE<br>MARIETTA, GA 30068 | P-0014391 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKER, BRITTANY N<br>390 COUNTY ROAD 1135<br>CULLMAN | P-0002308 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKER, CHRISTINE A<br>NO ADDRESS PROVIDED | P-0012543 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKERS BALLOU, JAMI L<br>44400 JEFFREY RD<br>DELAND, FL 32720 | P-0024755 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKERS III , VICTOR B<br>10737 E SCOPA TRL<br>SCOTTSDALE, AZ 85262 | P-0047535 | 12/22/2017 | TK Holdings Inc., et al. | $7,171.93 | | | | | $7,171.93 |
| AKERS, JASON B<br>15404 NW WHITE FOX DR.<br>BEAVERTON, OR 97006 | P-0035405 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKHERE, BRIGHT<br>556 BEACH 67TH STREET<br>ARVERNE, NY 11692 | P-0028109 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKHTAR, MUSTANSAR J<br>2720 FAIRMOUNT AVE<br>LA CRESCENTA, CA 91214 | P-0017726 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKHTAR, MUSTANSAR J<br>2720 FAIRMOUNT AVE<br>LA CRESCENTA, CA 91214 | P-0017873 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKI, JAYNE S<br>1945 WILDCAT PASS<br>EVANSVILLE, IN 47720 | P-0038267 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKIN, ISIAH<br>6847 SOUTH LEWIS AVENUE<br>APT.# 90<br>TULSA, OK 74136 | P-0051772 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKINS, ALEXIS<br>1639 STOKES AVENUE<br>ATLANTA, GA 30310 | P-0039172 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKIYAMA, JERALD J<br>449 KUPAUA PL.<br>HONOLULU | P-0017641 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AKKOUSH, JENSEN<br>1725 WHITTLING CT<br>FT MYERS, FL 33901 | P-0017084 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKKOUSH, SAMMY E<br>1725 WHITTLING CT<br>FT MYERS, FL 33901 | P-0017085 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKMYRADOV, CHARY<br>50 LAKESHORE DR<br>LITTLE ROCK, AR 72204 | P-0023370 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKOMAH, STEPHEN O<br>712 HUDSON AVE<br>APT 5<br>TAKOMA PARK, MD 20912 | P-0050104 | 12/27/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| AKROY, KENNETH P<br>201 LOVELLS LANE<br>MARSTONS MILLS, MA 02648 | P-0005293 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKS ENGINEERING & FORESTRYLLC<br>12965 SW HERMAN ROAD #100<br>TUALATIN, OR 97062 | P-0055043 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKUS, OZER<br>1211 FOXVIEW DRIVE<br>BETHLEHEM, PA 18017 | P-0016002 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKWURUOHA, LUI O<br>1140 EMPIRE CENTRAL DR. SUITE<br>DALLAS<br>TEXAS, TX 75247 | P-0006920 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKYEMPON, KOMFORT<br>4735 W. BROADWAY #47<br>HAWTHORNE, CA 90250 | P-0015957 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AL HAMAMI, MUQDAD M<br>2504 SUNFLOWER ST.<br>COLUMBIA, MO 65202 | P-0047587 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AL OBAIDI, MARWAH<br>12122 57TH DR SE<br>SNOHOMISH, WA 98296 | P-0048247 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALABAMA CENTRAL CREDIT UNION<br>ERVIN, JARBEND<br>3601 4TH AVE SOUTH<br>BIRMINGHAM, AL 35222 | P-0055030 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALABASO, JUDITH M<br>5432 CASTANA AVE.<br>LAKEWOOD, CA 90712 | P-0042025 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALALA, DANIELLE L<br>131 NE MLK JR. BLVD.<br>APT. 308<br>PORTLAND, OR 97232 | P-0040763 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALALUSI, TALAL K<br>3155 E ESCOBA DR APT 191<br>PALM SPRINGS, CA 92264-5548 | P-0045352 | 12/23/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ALAM, ARFAN<br>14639 BALSAM ST<br>WOODBRIDGE, VA 22191 | P-0046532 | 12/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ALAMEDA REAL ESTATE SERVICES<br>9830 111TH AVE NE<br>KIRKLAND, WA 98033 | P-0037999 | 12/9/2017 | TK Holdings Inc., et al. | $5,488.70 | | | | | $5,488.70 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAMEDDIN, DAVID JOHN<br>115 W. LAWRENCE RD.<br>PHOENIX, AZ 85013 | 1877 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALAMEDDINE, ABIR<br>2549 EASTBLUFF DRIVE #193<br>NEWPORT BEACH, CA 92660 | 2335 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AL-AMINE, AHMAD<br>660 WATER OAK DR<br>PLANO, TX 75025 | P-0054443 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALAMO-RIVERA, ANGEL L<br>1331 SAINT LAWRENCE AVE 2FL<br>BRONX, NY 10472 | P-0004735 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALAN, MATTHEW W<br>141 ANDREWS BR<br>NORTH AUGUSTA, SC 29860 | P-0013752 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALANIZ, MARIE A<br>2900 GENERAL ANDERSON RD.<br>K 100<br>VANCOUVER, WA 98661 | P-0047281 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALANIZ, PRISCILLA<br>4615 NORTH FREEWAY, SUITE #31<br>HOUSTON, TX 77022 | P-0038989 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALANIZ, REGINA E<br>P.O. BOX 10683<br>SALINAS, CA 93912 | P-0054113 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALANIZ-MUNOZ, GINA L<br>4058 E. LOWE AVE.<br>FRESNO, CA 93702 | 2015 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| ALANIZ-MUNOZ, GINA L<br>GINA L. ALANIZ-MUNOZ<br>4058 E. LOWE AVE.<br>FRESNO, CA 93702 | P-0021304 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALANSKY, MARILYN GERTRUDE<br>10821 GRANDE BLVD<br>WEST PALM BEACH, FL 33412 | 806 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALARCON, EDWARD GEORGE<br>524 SILVER TREE CT<br>RIO LINDA, CA 95673 | 4318 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALARCON, ESTHER<br>1046 BUNBURY DR<br>WHITTIER, CA 90601 | P-0032017 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALARI, MARK E<br>23 WALNUT ST.<br>DEVENS, MA 01434 | P-0022952 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALASKA USA FEDERAL CREDIT UNION<br>308 E VERDUGO AVE UNIT C<br>BURBANK, CA 91502 | 2166 | 11/10/2017 | TK Holdings Inc. | $37,459.00 | $0.00 | $0.00 | $0.00 | | $37,459.00 |
| ALASKAUSA FEDERAL CREDIT UNIO<br>SIMONYAN, IZABEL<br>IZABEL SIMONYAN<br>308 E VERDUGO AVE UNIT C<br>BURBANK, CA 91502 | P-0021775 | 11/10/2017 | TK Holdings Inc., et al. | $11,153.00 | | | | | $11,153.00 |
| ALASKAUSA FEDERAL CREDIT UNIO<br>SIMONYAN, IZABEL<br>308 E VERDUGO AVE UNIT C<br>BURBANK, CA 91502 | P-0021938 | 11/10/2017 | TK Holdings Inc., et al. | $11,153.00 | | | | | $11,153.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALASTRA, JACOB E<br>6717 SE BROOKLYN ST<br>PORTLAND, OR 97206 | P-0057513 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALATISHE, HALIMAT A<br>8603 CANDLEGREEN LANE<br>HOUSTON, TX 77071 | P-0038073 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALATISHE, MURTADHA A<br>8603 CANDLEGREEN LANE<br>HOUSTON, TX 77071 | P-0038070 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBA, ANTONIO A<br>25 ODELL AVENUE<br>MILFORD, CT 06460 | P-0005112 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBA, YLIANA Y<br>659 ENCINITAS AVENUE<br>SAN DIEGO, CA 92114 | P-0057864 | 4/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBAN , LEROY E<br>212 DECOY DRIVE<br>HAVRE DE GRACE, MD 21078 | P-0025192 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBAN, LEROY E<br>212 DECOY DRIVE<br>HAVRE DE GRACE, MD 21078 | P-0010463 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBAN, LEROY E<br>212 DECOY DRIVE<br>HAVRE DE GRACE, MD 21078 | P-0010478 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBANO, DANIEL T<br>622 LOCUST PLACE<br>SEWICKLEY, PA 15143 | P-0011640 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBEE, NATHAN W<br>PO BOX 267<br>124A MAIN ST<br>SANDOWON, NH 03873 | P-0020524 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBER, EVELYN L<br>NO ADDRESS PROVIDED | P-0034632 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERGOTTIE, TERRI<br>2539 DOVER AVE<br>FAIRFIELD | P-0041540 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERS, MARY G<br>1641 ARBOR DR.<br>REDLANDS, CA 92373 | P-0025369 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERS, STANLEY J<br>410 FOURTH STREET<br>BECKEMEYER, IL 62219 | P-0028610 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERS, STANLEY J<br>410 FOURTH STREET<br>BECKEMEYER, IL 62219 | P-0028622 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, ANNE D<br>748 RED MILLS ROAD<br>FREEHOLD, NY 12431 | 770 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALBERT, DAVID B<br>1830 N HUDSON AVE<br>UNIT A<br>CHICAGO, IL 60614 | P-0008900 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, DOUGLAS C<br>929 MOUNTAIN DRIVE<br>FREDERICKSBURG, PA 17026 | P-0049120 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERT, HARVEY J<br>1325 RANDOLPH RD<br>APT 210<br>MIDDLETOWN, CT 06457 | P-0003776 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, JAMES M<br>56 RITT AVE<br>BUFFALO, NY 14216 | P-0040642 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, LYNNE T<br>2700 FOREST CREEK ROAD<br>CHAPEL HILL, NC 27514 | P-0016094 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, NANCY<br>89 SE 18TH AVENUE<br>DEERFIELD BEACH, FL 33441 | P-0013518 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, TAYLOR B<br>22142 PRINCETON CIRCLE<br>FRANKFORT, IL 60423-8505 | P-0038553 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, TIMOTHY G<br>2241 N LEONARD RD<br>PALM SPRINGS, CA 92262-2721 | P-0048227 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, VICKIE J<br>2241 N LEONARD RD<br>PALM SPRINGS, CA 92262-2721 | P-0048196 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, VINCENT L<br>832 E. DAMION LOOP<br>CHINO VALLEY, AZ 86323 | P-0031889 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, VIRGINIA A<br>1634 DODSON DRIVE, SW<br>ATLANTA, GA 30322 | P-0007323 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, VIRGINIA A<br>1634 DODSON DRIVE, SW<br>ATLANTA, GA 30311 | P-0057350 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERTALLI, ROY C<br>47 SPRING RIDGE DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | P-0056041 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERTS, LAURENCE H<br>29 EXETER STREET<br>WEST NEWTON, MA 02465 | P-0006878 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERTSON, DAVID J<br>4832 PUGET BLVD. SW<br>SEATTLE, WA 98106 | P-0018809 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBIN, ARACELI<br>P.O. BOX 3265<br>LOS ALTOS, CA | P-0051420 | 12/27/2017 | TK Holdings Inc., et al. | $166.78 | | | | | $166.78 |
| ALBORNOZ, JACQUELINE<br>5760 KATRINA PLACE<br>PALMDALE, CA 93552 | P-0020344 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBORNOZ, LUIS<br>5760 KATRINA PL<br>PALMDALE, CA 93552 | P-0020353 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBORNOZ, YOLANDA Z<br>11602 SPLIT RAIL CT<br>ROCKVILLE, MD 20852 | P-0024717 | 11/3/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| ALBORZI, HOUMAN<br>213 WILMAR DR<br>PITTSBURGH, PA 15238 | P-0012738 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBRECHT, CHRIS M 1040 VINTAGE CLUB DR JOHNS CREEK, GA 30097 | P-0033925 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRECHT, JACK 7625 CASHEW DRIVE ORLAND PARK, IL 60462 | P-0005664 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRECHT, JACK A 7625 CASHEW DRIVE ORLAND PARK, IL 60462 | P-0005647 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRECHT, WILLIAM D 840 ROSE CREST DRIVE LAWRENCEVILLE, GA 30044 | P-0041031 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRECHT, WILLIAM D 840 ROSE CREST DRIVE LAWRENCEVILLE, GA 30044 | P-0041033 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRIGHT, ARLAN C/O PETER PRIETO ONE SE THIRD AVE, STE 2300 MIAMI, FL 33131 | P-0043977 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ALBRIGHT, CARLA 2210 FOOTHILL DRIVE VISTA, CA 92084 | P-0021634 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRIGHT, CATHERINE C 5859 LAKE LUCINA DRIVE S JACKSONVILLE, FL 32211 | P-0021956 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRIGHT, DIANE C/O PETER PRIETO ONE SE THIRD AVE, STE 2300 MIAMI, FL 33131 | P-0043971 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ALBRIGHT, MARIA V 11 PAINTED POST ROAD GROTON, MA 01450 | P-0005569 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRIGHT, MARY ANN 7214 N WALL AVE PORTLAND, OR 97203 | P-0058026 | 7/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRIGHT, NANCY J PO BOX 275 1459 CORDELE HWY. HAWKINSVILLE, GA 31036-0275 | P-0006560 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRIGHT, NANCY J PO BOX 275 1459 CORDELE HWY. HAWKINSVILLE, GA 31036-0275 | P-0036974 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRITTON, TERRY A 890 VILLAGE RUN DR. #400 GALT, CA 95632 | P-0015762 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ALBRO, WILLIAM P 2708 LONDON PLANE CT WALDORF, MD 20603 | P-0030573 | 11/22/2017 | TK Holdings Inc., et al. | $228.47 | | | | | $228.47 |
| ALBUKHARY, SYED 512 FRANKLIN MANOR LANE CARY, NC 27519 | P-0000685 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCALA, JAVIER 6585 YOUNGSTOWN ST CHINO, CA 91710 | 1601 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALCALA, VICTORIA R<br>1228 WHITMORE ST.<br>HANFORD, CA 93230 | P-0030040 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCALA, WENDY<br>5063 N GREER AVE<br>COVINA, CA 91724 | P-0040881 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCANTAR CABRERA, MARISOL<br>3220 MICHIGAN AVE<br>DALLAS, TX 75216 | P-0007322 | 10/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ALCANTAR, JORGE L<br>5441 CENTURY PLAZA WAY<br>SAN JOSE, CA 95111 | P-0056519 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCANTAR, MAURICIO<br>10163 POMBAL CT<br>ELK GROVE, CA 95757 | P-0013758 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCANTARA, EDWIN L.<br>4980 HILLTOP DRIVE<br>EL SOBRANTE, CA 94803 | 2695 | 11/16/2017 | TK Holdings Inc. | $11.02 | $0.00 | | | | $11.02 |
| ALCANTARA, WUAGNY<br>3845 BAILEY AVENUE<br>BRONX, NY 10463 | P-0048739 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCARESE, LAUREN<br>1875BPIERCE RD<br>HOFFMAN ESTATES, IL 60169 | P-0036344 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCARESE, LAUREN<br>1875 PIERCE RD<br>HOFFMAN ESTATES, IL 60169 | P-0036347 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCARO, MICHAELE<br>1630 WYOMING AVE<br>SCRANTON, PA 18509 | P-0018798 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCAZAR, ANTONIO<br>4909 E LAUREL LN<br>SCOTTSDALE, AZ 85254 | P-0006903 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCAZAR, ANTONIO<br>4909 E LAUREL LN<br>SCOTTSDALE, AZ 85254 | P-0006912 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCAZAR, ANTONIO<br>4909 E LAUREL LN<br>SCOTTSDALE, AZ 85254 | P-0006915 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCAZAR, DANIELA<br>4909 E LAUREL LN<br>SCOTTSDALE, AZ 85254 | P-0006899 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCE, MERSILIA<br>46 GOSHEN STREET<br>ELMONT, NY 11003 | P-0001307 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCE, MERSILIA<br>46 GOSHEN STREET<br>ELMONT, NY 11003 | P-0001313 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCEDO, CHUCK A<br>2104 ROYAL DOMINION<br>ARLINGTON, TX 76006 | P-0024623 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCORN, DARNELL<br>2602 ELLIOTT AVE<br>WILLOW GROVE, PA 19090 | 3771 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALCORN, DARNELL<br>2602 ELLIOTT AVE<br>WILLOW GROVE, PA 19090 | 3775 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALCORN, JEFFREY W<br>168 SURFSIDE DRIVE APT #8<br>LEXINGTON, KY 40503 | P-0042317 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALCORN, JEFFREY W<br>168 SURFSIDE DR.APT#8<br>LEXINGTON, KY 40503 | P-0057197 | 2/12/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALCORN, SARAH J<br>3107 NATHANIELS GREEN<br>WILLIAMSBURG, VA 23185 | P-0024069 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCORN, SARAH J<br>3107 NATHANIEL'S GREEN<br>WILLIAMSBURG, VA 23185 | P-0024071 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDANA, FRANCES C<br>6718 ALVINA ST<br>, CA 90201 | P-0053279 | 12/29/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| ALDANA, FRANCES C<br>6718 ALVINA ST<br>BELL GARDENS, CA 90201 | P-0053281 | 12/29/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| ALDANA, FRANCES C<br>6718 ALVINA ST<br>BELM GARDENS, CA 90201 | P-0057005 | 2/6/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| ALDANA, ULYSES R<br>1053 CALLISTO CT<br>SOCORRO, TX 79927 | P-0045772 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDERMAN, BRIAN M<br>1928 MONTMARTE DR<br>JACKSONVILLE, FL 32210 | P-0001245 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDINGER, WILLIAM T<br>98 HANUPAOA PL<br>HONOLULU, HI 96822 | P-0026912 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDINGER, WILLLIAM T<br>98 HANUPAOA PL<br>HONOLULU, HI 96822 | P-0016210 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRETE, ANNA M<br>411 W HIGHLANDS DR<br>SUPERIOR, AZ 85173 | P-0017802 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRETTE, DENISE A<br>5000 SAINT BONAVENTURE CT<br>CONCORD, CA 94521 | P-0033038 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH , RICHARD R<br>39 CACHE CAY DR<br>VERO BEACH, FL 32963 | P-0032202 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH, ANGELA P<br>3800 PALOMAS DR NE<br>ALBUQUERQUE, NM 87110 | P-0039384 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH, BRADLEY D<br>230 WOODLAND DR<br>DRIFTWOOD, TX 78619 | P-0047417 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH, BRADY S<br>710 TRINITY STAR<br>SAN ANTONIO, TX 78260 | P-0006319 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALDRICH, RICHARD R<br>39 CACHE CAY DR<br>VERO BEACH, FL 32963 | P-0029693 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH, RICHARD R<br>39 CACHE CAY DR<br>VERO BEACH, FL 32963 | P-0029725 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH, RICHARD R<br>39 CACHE CAY DRIVE<br>VERO BEACH, FL 32963 | P-0032233 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRIDGE, ALICIA D<br>239 CALLIE CIRCLE<br>BRUNSWICK, GA 31523 | P-0003840 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRIDGE, DEANNE<br>4615 GILLIS ST<br>AUSTIN, TX 78745 | P-0035937 | 12/4/2017 | TK Holdings Inc., et al. | $60.00 | | | | | $60.00 |
| ALDRIDGE, JEAN N<br>101 DRYDEN LN<br>BUDA, TX 78610 | P-0010070 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRIDGE, MIKE P<br>126 VENTURA PLACE<br>POOLER, GA 31322 | P-0002052 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDWORTH, ALEXANDER S<br>675 GREENWOOD AVE NE<br>#113<br>ATLANTA, GA 30306 | P-0018657 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEGADO, EMMANUEL D<br>13140 LAZY GLEN COURT<br>HERNDON, VA 20171 | P-0026488 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEJO, CARLOS L<br>P.O. BOX 7906<br>PATERSON, NJ 07509 | P-0025484 | 11/15/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| ALEMAN, CHRISTINE F<br>140 MITCHELL STREET<br>COLORADO SPRINGS, CO 80916 | P-0048350 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEMAN, THOMAS K<br>149 REHOBOTH LANE<br>MOORESVLLE, IL 28117 | P-0002360 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEN, LASHAUNA N<br>175 CIMARRON CT<br>APT.A<br>OSHKOSH, WI 54902 | P-0025471 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALERT, KATRINA J<br>11420 CLIFTON BLVD<br>CLEVELAND, OH 44102 | P-0008932 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALESI, MARIANO P<br>302 CALLE BONITA<br>ESCONDIDO, CA 92029 | P-0014728 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALESSANDRO, STEVE<br>457 BEACH 123RD STREET<br>ROCKAWAY PARK, NY 11694 | 2865 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALESSI, LEE T<br>7721 RIDGEWOOD DR<br>DENHAM SPRINGS, LA 70706 | P-0013548 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALESSIO, GARY J<br>9066 NW 31ST STREET<br>POLK CITY, IA 50226 | P-0012277 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER BIVINS, CHERYL<br>PO BOX 1872<br>CORSICANA, TX 75151 | P-0004666 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, ALEXANDER C<br>5210 THOMPSON FARM<br>BEDFORD, MA 01730 | P-0046516 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, ANTHONY P<br>350 EMPIRE BLVD,<br>APT 4C<br>BROOKLYN, NY 11225 | P-0040517 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, ARNITA<br>2140 N.E 28TH ST.<br>OKLAHOMA CITY, OK 73111 | 2823 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALEXANDER, ASHTYN<br>PO BOX 3521<br>RUNNING SPRINGS, CA 92382 | P-0034750 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, BARBARA J<br>BARBARA J. ALEXANDER<br>2709 S. MAGNOLIA DR.<br>BAKER, LA 70714-3329 | P-0045739 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, BEVERLY<br>408 SOUTH 40TH STREET<br>LOUISVILE, KY 40212 | P-0050334 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, BRITTNEY E<br>2510 LOFURNO ROAD<br>CHESAPEAKE, VA 23323 | P-0008000 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, DANIEL J<br>5 FAIRVIEW DRIVE<br>BRISTOL, RI 02809 | P-0043028 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, DARLENE H<br>3716 CECELIA LANE<br>FOREST HILL, TX 76140 | P-0003210 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, DORIS O<br>24 GEORGETOWN ROAD<br>WALKERSVILLE, MD 21793 | P-0042124 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, GAIL<br>5210 THOMPSON FARM<br>BEDFORD, MA 01730 | P-0046510 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, GERALD R<br>21810 MARLIN AVE<br>PANAMACITY BEACH, FL 32413-7928 | P-0039178 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, GIANA A<br>7241 FORBES AVE<br>LAKE BALBOA, CA 91406 | P-0037444 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, JAI M<br>1996 WASHINGTON ST<br>BRAINTREE, MA 02184 | P-0045448 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, JAMES I<br>760 HYSLIP AVE<br>WESTFIELD, NJ 07090 | P-0040356 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, JANET<br>340 N. KENSINGTON AVE<br>LA GRANGE PARK, IL 60526 | P-0007775 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, JEANNE<br>23896 CREEK BRANCH LANE<br>ESTERO, FL 34135 | P-0009502 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER, JEANNE 23896 CREEK BRANCH LANE ESTERO, FL 34135 | P-0023808 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, JERRI L PO BOX 40 WALLISVILLE, TX 77597 | P-0045575 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, JOHN P 139 TERRACE ROAD BAYPORT, NY 11705 | P-0029354 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, KATIE C 8918 WHITE PINE LN UNIT F DALLAS, TX 75238 | P-0022339 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, KRISTINA L 1996 WASHINGTON ST BRAINTREE, MA 02184 | P-0045459 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, LATOYA C 34376 WALLIS ST CLINTON TWP, MI 48035 | P-0054623 | 1/13/2018 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| ALEXANDER, LISA K 237 WESTGROVE COURT DURHAM, NC 27703 | P-0007741 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, MARCUS 2807 CHAPMAN HOUSTON, TX 77009 | P-0009863 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, MECHELLE D 3508 SIDESADDLE COURT HEPHZIBAH, GA 30815 | P-0017577 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, MICHAEL P 304 FROST ST. CANTON, MS 39046 | P-0055534 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, NATHAN 326 N LA JOLLA AVE LOS ANGELES, CA 90048 | P-0041651 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, NEAL E NO ADDRESS PROVIDED | P-0009322 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ALEXANDER, PETER 23595 E. IRISH PLACE AURORA, CO 80016 | P-0005477 | 10/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ALEXANDER, PETER 23595 E. IRISH PL. AURORA, CO 80016 | P-0006683 | 10/27/2017 | TK Holdings Inc., et al. | $1,917.62 | | | | | $1,917.62 |
| ALEXANDER, RACHELE C 17541 BIRCHWOOD DRIVE BOCA RATON, FL 33487 | P-0054048 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, RANDALL L PO BOX 744 KEARNEY, NE 68848 | P-0035940 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, RANDALL L PO BOX 744 KEARNEY, NE 68848 | P-0039784 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, RANDALL L PO BOX 744 KEARNEY, NE 68848 | P-0039785 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER, REMONA 4477 MARTIN LUTHER KING JR BLVD GARFIELD HEIGHTS, OH 44105 | 3440 | 11/27/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| ALEXANDER, RENEE PO BOX 73 MARINE CITY, MI 48039 | P-0048422 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, SHEILA D 4060 ALEXANDER CROSSING LOGANVILLE, GA 30052 | P-0002657 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, SHEILA D 4060 ALEXANDER CROSSING LOGANNVILLE, GA 30052 | P-0027505 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, SHEILA D 4060 ALEXANDER CROSSING LOGANVILLE, GA 30052 | P-0030249 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, SHEILA D 4060 ALEXANDER CROSSING LOGANVILLE, GA 30052 | P-0030632 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, SIDNEY 471 PINNACLE PEAK LANE FLAT ROCK, NC 28731 | 637 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALEXANDER, STEPHEN J 2101 OAK AVENUE MANHATTAN BEACH, CA 90266-2818 | P-0053207 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, TANGELON P. O BOX 311559 ATLANTA, GA 31131 | P-0013112 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER-GREEN, SHIRLEY J 6720 RANCH PICO WAY SACRAMENTO, CA 96828 | 1755 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| ALEXANDRE, CARLINE 707 GEORGETOWNE DRIVE HYDE PARK, MA 02136 | P-0007010 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDRE, JEAN P 1916 LAKE FOUNTAIN DRIVE 825 ORLANDO, FL 32839 | P-0001125 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ALEXANDRIA, RANDI 8439 EAST 56TH TERRACE KANSAS CITY, MO 64129 | P-0053424 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXIS BECEIRO PA BECEIRO, ALEXIS 1410 SW 99 AVE MIAMI, FL 33174 | P-0000164 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALEXIS BECEIRO PA BECEIRO, ALEXIS 1410 SW 99 AVE MIAMI, FL 33174 | P-0000270 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALEXIS, KIMBERLY D 735 7TH WAY WEST PALM BEACH, FL 33407 | P-0008962 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALFA ROMEO FIAT FAYETTEVILE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047500 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALFAMA, ANN M 1815 WESTINGHOUSE STREET SAN DIEGO, CA 92111 | P-0034447 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALFARO, DANIEL L 515 LEXINGTON DRIVE VIDOR, TX 77662 | P-0012624 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALFARO-TORRES, JUAN C 13745 56TH AVE. S #B207 TUKWILA, WA 98168 | P-0030177 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALFARO-TORRES, JUAN C. 13745 56TH AVE. S #B207 TUKWILA, WA 98168 | 2998 | 11/22/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| ALFORD, CRAIG S 1438 LENNOX LN. LIVERMORE, CA 94550 | P-0026406 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALFORD, DARRELL A 1361 BROKEN PINE RD DELTONA, FL 32725 | P-0001984 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALGHANEM, ABD 1441 HIGHLAND MEADOWS FLINT, MI 48532 | P-0016068 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALGHANEM, ABD 1441 HIGHLAND MEADOWS FLINT, MI 48532WDDGF | P-0016191 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALGHANEM, ABD A 1441 HIGHLAND MEADOWS FLINT, MI 48532 | P-0016184 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALGHANEM, ABD A 1441 HIGHLAND MEADOWS FLINT, MI 48532 | P-0016202 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALGUIRE, MARY S 1235 N HILLCREST AVE FAYETTEVILLE, AR 72703-1923 | P-0021877 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALHASSAN, ABDULMAJEED 809 N THOMPSON DR APT 202 MADISON, WI 53704 | P-0035014 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALI, DANA P.O. BOX 130013 SACRAMENTO, CA 95853 | P-0040264 | 12/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALI, INTAAF 1425 AGUACATE CT ORLANDO, FL 32837 | P-002152 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALI, MUHAMMAD I 173 STONYBROOK ROAD STRATFORD, CT 06614 | P-0052347 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALI, SARDAR M 16715 SAN JOSE DRIVE MORGAN HILL, CA 95037 | P-0051406 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALI, SARDAR M 16715 SAN JOSE DRIVE MORGAN HILL, CA 95037 | P-0051457 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALI, SHUMAILA 9239 SOUTHERN BREEZE DR ORLANDO, FL 32836 | P-0032533 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALIAGA MUJICA, ESLY F<br>3222 ELMORE STREET<br>SIMI VALLEY, CA 93065 | P-0043425 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIAHMAD, F<br>NO ADDRESS PROVIDED | P-0045383 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIAHMAD, FAROEK<br>210 NE 44TH ST<br>POMPANO BEACH, FL 33064-3431 | P-0046181 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIAHMAD, FAROEK<br>210 NE 44TH ST<br>POMPANO BEACH, FL 33064-3431 | P-0046182 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIAHMAD, FAROEK<br>210 NE 44TH ST<br>POMPANO BEACH, FL 33064-3431 | P-0046183 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIANO, MARIA P<br>7 VARNIAI ST<br>METHUEN, MA 01844 | P-0006810 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIC, SELMA<br>4713 KIMBALL AVE SE KENTWOOD | P-0029391 | 11/20/2017 | TK Holdings Inc., et al. | $4,725.71 | | | | | $4,725.71 |
| ALIC, ZEMIR<br>191 SHATTO DRIVE<br>CARLISLE, PA 17013 | P-0032501 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALICEA, MARIBEL<br>8418 CALUSA ST<br>SPRING HILL, FL 34608 | P-0023394 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALICEAS-JIMENEZ, BARBARA A<br>519 KESTREL DRIVE<br>GROVELAND, FL 34736 | P-0028831 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALINDER, KRISTIN A<br>1820 RHODE ISLAND AVE N<br>GOLDEN VALLEY, MN 55427 | P-0022280 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALINDOGAN, DINO<br>22448 GLENBOW WAY<br>CLARKSBURG, MD 20871 | P-0028600 | 11/19/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ALINGH, MARY J<br>4-1D WINDING BROOK DR<br>GUILDERLAND, NY 12084 | P-0034986 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIOTO, MARIO N<br>1290 LA CUMBRE RD<br>HILLSBOROUGH, CA 94010 | P-0035533 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIQUO, KIMBERLY T<br>NO ADDRESS PROVIDED | P-0023392 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALISKOVITZ, ALAN M<br>PO BOX 383<br>BUTLER, PA 16003-0383 | P-0027301 | 11/17/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ALIZNA, DARLENE<br>205 DEERPATH ROAD<br>HICKORY CREEK, TX 75005 | P-0037571 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALL AROUND PLUMBING, INC<br>1211 LEAFY HOLLOW CIR.<br>MT. AIRY, MD 21771-2807 | P-0019468 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALL SAINTS AMERICAN CATHOLIC CHURCH INC<br>7010 N 18TH ST.<br>TAMPA, FL 33610-1224 | 197 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLAIRE, CHARLES S<br>1594 SOLDIER CREEK ROAD<br>GRANTS PASS, OR 97526 | P-0019125 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAIRE, CHARLES S<br>1594 SOLDIER CREEK ROAD<br>GRANTS PASS, OR 97526 | P-0019135 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAIRE, CHARLES S<br>1594 SOLDIER CREEK ROAD<br>GRANTS PASS, OR 97526 | P-0029580 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAIRE, CHARLES S<br>1594 SOLDIER CREEK ROAD<br>GRANTS PASS, OR 97526 | P-0029581 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAIRE, GREGORY J<br>89B TELEGRAPH RD. APT.302<br>MIDDLEPORT, NY 14105 | P-0022845 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAIRE, WILLIAM P<br>6820 N AMAHL DRIVE<br>TUCSON, AZ 85704 | P-0045460 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAME, JACOB<br>6228 AGNES AVE<br>NORTH HOLLYWOOD, CA 91606 | P-0015621 | 11/4/2017 | TK Holdings Inc., et al. | $14,940.00 | | | | | $14,940.00 |
| ALLAN, JOHN W<br>614 N 300 W<br>MAPLETON, UT 84664 | P-0009921 | 10/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| ALLAN, JOHN W<br>614 N 300 W<br>MAPLETON, UT 84664 | P-0010072 | 10/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ALLAN, MARY<br>299 TINDER PL<br>CASSELBERRY, FL 32707 | P-0051893 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAN, ROB<br>2118 WILSHIRE BLVD. #250<br>SANTA MONICA, CA 90403 | P-0033959 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLAR, DAWN E<br>338 CHERRY LANE<br>SEVEN HILLS, OH 44131 | P-0007570 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLARD, AMANDA M<br>15 DESMARAIS STREET<br>CUMBERLAND, RI 02864 | P-0053964 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLARDYCE, DALE H<br>12019 CATHY DR.<br>HOUSTON, TX 77065 | P-0017680 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLBAUGH, PEGGY J<br>1008 RIVER HAVEN CR.<br>APT. C<br>CHARLESTON, SC 29412 | P-002478 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLBRITTON, REBECCA A<br>6314 MAHOGANY WAY<br>MAGNOLIA, TX 77354 | P-0003003 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEGAR, LORRAINE D.<br>16441 GRAYSTONE CT.<br>BROOMFIELD, CO 80023 | 2516 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEGAR, STEPHEN C.<br>16441 GRAYSTONE CT.<br>BROOMFIELD, CO 80023 | 2528 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEGRETTI, JON A<br>1798 ROBSON DRIVE<br>PITTSBURGH, PA 15241 | P-0029972 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEGRETTI, MARY BETH<br>1798 ROBSON DRIVE<br>PITTSBURGH, PA 15241 | P-0029964 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEGRETTI, MICHAEL J.<br>1000 N SAN VICENTE BLVD. APT #5<br>WEST HOLLYWOOD, CA 90069 | 4493 | 12/27/2017 | TK Holdings Inc. | $49,125.60 | | $0.00 | | | $49,125.60 |
| ALLEMAN, CARLY<br>201 S. ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043626 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEMON, MARY C<br>47293 ROCKWOOD DRIVE<br>MACOMB, MI 48044 | P-0037589 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN II, ORLANDO M<br>191 ISWA DR<br>TAYLORSVILLE, NC 28681 | P-0021971 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN JONES, MARY K<br>966 GALSWORTHY CT<br>CINCINNATI, OH 45240 | P-0033193 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, ALLISON A<br>4405 NICHOLAS RD<br>KNOXVILLE, TN 37912 | P-0037184 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, ANASTASIA<br>703 WEST 48TH STREET<br>LOS ANGELES, CA 90037 | P-0055391 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, ANNETTE<br>1347 GREGAN PL<br>SAINT LOUIS, MO 63133 | P-0009295 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, BETTY D<br>7512 NIEST POINT LANE<br>UNIT 315<br>CHARLOTTE, NC 28278 | P-0031102 | 11/24/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ALLEN, BLAINE T<br>2021 PLACE LIBERTE DR<br>LIBERTY, MO 64068 | P-0049684 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, BRUCE E<br>1923 FRANKLIN DR.<br>PAPILLION, NE 68133 | P-0055098 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CANDACE D<br>6374 CHINOOK DR<br>CLINTON, WA 98236 | P-0027449 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CARL S<br>1333 LEE ROAD 281<br>SALEM, AL 36874 | P-0046479 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CATHEY M<br>133 SIGSBEE AVE<br>SAINT LOUIS, MO 63125 | P-0052680 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CONNIE F<br>502 FRANKLIN CT<br>ASHLAND, KY 41101 | P-0034293 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, CRAIG S 1480 APPLEWOOD CT W 413 ROOSEVILLE, MN 55113 | P-0021659 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CRAIG S 1480 APPLEWOOD CT W 413 ROOSEVILLE, MN | P-0021681 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CRAIG S 1480 APPLEWOOD CT W 413 ROOSEVILLE, MN 55113 | P-0021900 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CRYSTAL R 22386 FIRESIDE DRIVE GOSHEN, IN 46528 | P-0030794 | 11/23/2017 | TK Holdings Inc., et al. | $5,627.00 | | | | | $5,627.00 |
| ALLEN, CYNTHIA A 2420 ONEIDA ST UTICA, NY 13501 | P-0037691 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, DAWN M 312 NOICE DRIVE SALINAS, CA 93906 | P-0013248 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALLEN, DEBRA K 629 WILDWOOD RD WATERLOO, IA 50702 | P-0057779 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, DILLIS V 367 ARBOR GLEN BLVD SCHAUMBURG, IL 60195 | P-0024299 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, ERNEST 4842 SUMMERHILL DRIVE COUNTRY CLUB HILLS, IL 60478 | 1796 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEN, GIEA S 224 WATCHUNG AVE. APT 1 WEST ORANGE, NJ 07052 | P-0019221 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, HEATH D 356 MAIN ST VASSALBORO, ME 04989 | P-0006578 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, IRENE F 367 ARBOR GLEN BLVD SCHAUMBURG, IL 60195 | P-0024308 | 11/13/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ALLEN, JAMES L 3755 LEDGE COURT TROY, MI 48084-1142 | P-0037072 | 12/6/2017 | TK Holdings Inc., et al. | $1,023.78 | | | | | $1,023.78 |
| ALLEN, JAMIE R 1411 PARK GARDEN LANE RESTON, VA 20194 | P-0028527 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, JANET R 4856 E 23RD ST TUCSON, AZ 85711-4912 | P-0055435 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, JASON R 1161 DEVONSHIRE GROSSE POINTE PA, MI 48230 | P-0036533 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, JENNIFER L 110 WASHINGTON ST P.O.BOX 273 VICTORIA, IL 61485 | P-0037410 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, KAMILA 2050 PARKSIDE DR APT 2B PARK RIDGE, IL 60068 | P-0051125 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, KRISENDA 7713 KENHURST DR LOUISVILLE, KY 40258 | P-0000468 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, LAWRENCE E 107 HILLSIDE ROAD MECHANICSBURG, PA 17050 | P-0012150 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, LUCKY C 12206 LEXINGTON PARK DRIVE TAMPA, FL 33626 | P-0000815 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, MAX POBOX 1359 CRAB ORCHARD, WV 25827 | P-0035732 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, MELANIE M 718 RUTH ST ATHENS, TX 75751 | P-0012840 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, MICHAEL L 1113 STONEBRIDGE PATH JORDAN, MN 55352 | P-0028670 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, MIRILYN R 203 4TH STREET PALESTINE, TX 75803 | P-0035150 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, MISTY A 12807 VIDORRA VISTA DR SAN ANTONIO, TX 78216 | P-0011548 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, MONICA F 141 WEBSTER RD GRAHAM, NC 27253 | P-0054831 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, NANCY M 8221 WILDWOOD DRIVE HUNTINGTON BEACH, CA 92646-6753 | P-0029587 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, NANCY M 8221 WILDWOOD DRIVE HUNTINGTON BEACH, CA 92646-6753 | P-0029848 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, NICHOLAS E 800 NE 67TH ST APT 461 SEATTLE, WA 98115 | P-0018218 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ALLEN, OPAL J NO ADDRESS PROVIDED | P-0034217 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, PAUL J 200 DOVE HOLLOW TRAIL GEORGETOWN, TX 78633 | P-000955 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, PAUL J 200 DOVE HOLLOW TRAIL GEORGETOWN, TX 78633 | P-0013358 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, RALPH 3272 CONVAIR LANE DECATUR, GA 30032-2431 | P-0049139 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, RALPH 3272 CONVAIR LANE DECATUR, GA 30032-2431 | P-0049336 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, RICHARD A<br>779 CHATTER RD<br>MT.PLEASANT, SC 29464 | P-0011012 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, ROB O<br>4312 SNOWCREST LANE<br>RALEIGH, NC 27616 | P-0018483 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, ROBERT<br>400 SW GOLFVIEW TER<br>APT 101<br>BOYNTON BEACH, FL 33426 | P-0000210 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALLEN, ROBERT<br>25115 DIAMOND RANCH DR<br>KATY, TX 77494 | P-0010599 | 10/31/2017 | TK Holdings Inc., et al. | $1,300.00 | | | | | $1,300.00 |
| ALLEN, ROBERT W<br>20300 NE 122ND STREET<br>BRUSH PRAIRIE, WA 98606 | P-0038097 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, ROBIN H<br>147 RIVER EDGE DRIVE<br>SHEPHERDSVILLE, KY | P-0001334 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, RODNEY A<br>4076 W MAHOGANY DR<br>FAYETTEVILLE, AR 72704 | P-0018280 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, ROGER E<br>5524 AMOROSO DRIVE<br>FORT MYERS, FL 33919 | P-0037260 | 12/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ALLEN, ROXANNE S<br>1225 LASALLE AVENUE<br>#1402<br>MINNEAPOLIS, MN 55403 | 1530 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEN, RUTH<br>1211 19TH AVE SW<br>DECATUR, AL 35601 | P-0001479 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, RYNE A<br>2436 WOODSTORK CT<br>ST. AUGUSTINE, FL 32092 | P-0002060 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, SABRINA C<br>2435 LAKE TERRACE<br>EAST POINT, GA 30344 | P-0018523 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, SANDRA K<br>1859 S CRESCENT HEIGHTS BLVD<br>LOS ANGELES, CA 90035 | P-0018203 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, SHARI L<br>8374 GARTELMAN FARM DR<br>MILLERSVILLE, MD 21108 | P-0046763 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, SOPHIA A<br>1161 DEVONSHIRE<br>GROSSE POINTE PA, MI 48230 | P-0036525 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, STEVEN D<br>703 DILL STREET<br>PARIS, IL 61944 | P-0004245 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, TERRI B<br>BOX 85<br>PLEASANTVILLE, IA 50225 | P-0050175 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, THOMAS E<br>1046 EVANS ST<br>OSHKOSH, WI 54901-3967 | P-0000155 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, TOM<br>P O BOX 94<br>HARRISONVILLE, MO 64701-0094 | P-0036571 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, TRAVIS<br>880 SNYDER CORNER RD<br>RED LION, PA 17356 | P-0008023 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, VICKIE L<br>2185 RUSKIN AVENUE<br>COLUMBUS, OH 43219 | P-0037878 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, VICKY<br>350 SYLVAN AVE<br>BOULDER CREEK, CA 95006 | P-0038964 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLENBACH, RANDALL L<br>11408 E. KILLARNEY<br>WICHITA, KS 67206 | P-0045524 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN-BURKE, ROBIN J<br>87 CHICK ROAD<br>WOLFEBORO, NH 03894 | P-0006433 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLENDE, MARGARET J<br>21410 40TH AVENUE W<br>MOUNTLAKE TERRAC, WA 98043 | P-0039918 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEVA, MICHAEL<br>226 STONY FORD DRIVE<br>PONTE VEDRA, FL 32081 | 4144 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEY AUTO<br>PAGES PIN, MARGARITA<br>PRESIDIO DRIVE<br>WESTON, FL 33327 | P-0001635 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEY FINANCE COMPANY<br>RICKY BAXTER<br>2405 STONE LINKS DR<br>NORTH LITTLE ROCK, AR 72117 | 1786 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| ALLEY, JENNIFER A<br>979 ESSEX ST LOT 420<br>BANGOR, ME 04401 | P-0014517 | 11/3/2017 | TK Holdings Inc., et al. | $5,134.00 | | | | | $5,134.00 |
| ALLEY, REGINA G<br>600 SOUTH RANGELINE<br>TECUMSEH, OK 74873 | P-0029171 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEYNE, STEVEN J<br>1704 LENORE COURT<br>BALTIMORE, MD 21207 | P-0016682 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLGOOD, CURTIS W<br>3160 OLD COX ROAD<br>CHASE CITY, VA 23924 | P-0057345 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLGOOD, LESLIE A<br>886 N. COFCO CENTER COURT<br>UNIT 1018<br>PHOENIX, AZ 85008 | P-0028272 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLGOOD, ZACHARY W<br>2146 S 75TH E AVE<br>TULSA, OK 74129 | P-0031629 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLIANCE, SLANDE C<br>4811 SW 57TH DRIVE<br>GAINESVILLE, FL 32608 | P-0022032 | 11/10/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLINDER, CHERYL A<br>9521 FALCON RIDGE DR<br>LENEXA, KS 66220 | P-0058204 | 9/16/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ALLINDER, MALCOLM S<br>67 TEN POINT LANE<br>WARD, AR 72176 | P-0045350 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, AMERA<br>118 MENDEL CT<br>BEAR, DE 19701 | P-0039437 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, BENJAMIN L<br>12 SOUTHWICKE DRIVE<br>ARDEN, NC 28704 | P-0049686 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| ALLISON, BRIAN E<br>12924 CHORLEYWOOD CIR<br>FISHERS, IN 46037-7299 | P-0036482 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, BRIAN E<br>12924 CHORLEYWOOD CIR<br>FISHERS, IN 46037-7299 | P-0036695 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, BRIAN E<br>12924 CHORLEYWOOD CIR<br>FISHERS, IN 46037-7299 | P-0036696 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, CARLA<br>102 EAST MAPLE STREET<br>DALLASTOWN, PA 17313 | P-0027190 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, CAROL L<br>917 HALLWOOD LN<br>MONTGOMERY, AL 36117 | P-0025591 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, DEAN B<br>1645 EARLMONT AVENUE<br>LA CANADA, CA 91011 | P-0030440 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, LATAKIA D<br>15534 CR 1148<br>TYLER, TX 75704 | P-0003878 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, MARK<br>10633 EASTBORNE AVENUE<br>APT 401<br>LOS ANGELES, CA 90 | P-0020249 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, MATTHEW W<br>1031 SANDLER COURT<br>MUNDELEIN, IL 60060 | P-0008469 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, PATRICK C<br>5738 CONNIE COURT<br>LOOMIS, CA 95650 | P-0023167 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, THOMAS H<br>1955 NW BELLA VISTA DR<br>PULLMAN, WA 99163 | P-0027878 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMAN, CATHLEEN C<br>4003 ALASTAIRE COVE<br>LELAND, NC 28451 | P-0003648 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMAN, HARLAN J<br>P.O. BOX 2755<br>BRECKENRIDGE, CO 80424 | P-0035430 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMAN, HARLAN J<br>NO ADDRESS PROVIDED | P-0035433 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLMAN, ROBYN R<br>3378 FORK RD<br>GAINESVILLE, GA | P-0035886 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMENDINGER, WENDY<br>15 AVERY STREET<br>NORTH ATTLEBORO, MA 02760 | P-0005643 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMENDINGER, WENDY<br>15 AVERY STREET<br>NORTH ATTLEBORO, MA 02760 | P-0058175 | 8/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMEYER, JANANNE M<br>1035 E MENTOR<br>SPRINGFIELD, MO 65810 | P-0012391 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMON, KIMBERLY J<br>4031 HOLLAND AVENUE<br>UNIT E<br>DALLAS, TX 75219 | P-0028503 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLMON, THOMAS L<br>2807 HAZY HILLSIDE CT<br>KINGWOOD, TX 77345 | P-0011587 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLOCCO, ANDREW<br>PO BOX 402602<br>MIAMI BEACH, FL 33140 | P-0033682 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLRED, LYNN M<br>9939 HAINES CYN AVE<br>TUJUNGA, CA 91042 | P-0044587 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLRED, NATHANIEL A<br>4916 PARKVIEW HILLS LN<br>FORT WORTH, TX 76179 | P-0013027 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLSOP, STEVEN Y<br>2918 N MASON AVE<br>TACOMA, WA 98407 | P-0018597 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLSUP, ILJE E<br>13785 SW OTTER LANE<br>BEAVERTON, OR 97008 | P-0028861 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLY<br>1721 OAK STREET<br>MORRISTOWN, TN 37813 | 998 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ALLY<br>DOUGLAS, JACQUELINE<br>ALLY PO BOX 380902<br>BLOOMINGTON, MN 55438-0902 | P-0002287 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLY<br>SELVIE, KEVIN<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0003806 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ALLY<br>MAHONEY, JAMES N<br>1547 CLIFFY DR<br>MADISON, IN 47250 | P-0004433 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLY<br>SELVIE, KEVIN<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0024896 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLY RAGSDALE, NYRO 1155 14TH AVE NW APT 8 CLINTON, IA 52732 | P-0045630 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLY MITCHELL, MARY W 5998 SHERWOOD TRACE LITHONIA, GA 30038 | P-0053224 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLY AUTO FINANCIAL CANADY, JOHN A 1531 FARKLEBERRY DR CORDOVA, TN 38016 | P-0020130 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLY CAR FINANCE BOOTH, BRENDA L | P-0034092 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLY SERVICING LLC MENDIVIL JR., EDWARD 10440 N LYNN CIR #N MIRA LOMA, CA 91752 | P-0056928 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMAGUER, BARBARA A 8517 N. CAPITAL OF TEXAS HWY APT. 2034 AUSTIN, TX 78759 | P-0021758 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMAGUER, MIGUEL A MO AZIZ ESQ 800 COMMERCE HOUSTON, TX 77002 | P-0031020 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMAGUER, MIGUEL ANGEL C/O ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ ATTN: MO AZIZ, ESQ. 800 COMMERCE ST. HOUSTON, TX 77002 | 3331 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALMAN, DEBRA K 510 S 4TH ST MARSHALLTOWN, IA 50158 | P-0018050 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMAN, JR., S. FERRELL 28 MARTIN AVENUE ASHEVILLE, NC 28806 | P-0031695 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMAN, KORAL F 28 MARTIN AVENUE ASHEVILLE, NC 28806 | P-0031697 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMAN, LARRY D P.O.BOX 200 STEINHATCHEE, FL 32359 | P-0047258 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMANSOUR, WASSIM 17113 SAHLER ST OMAHA, NE 68116 | P-0015638 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMANZA, ELIZABETH 159 SARATOGA DR SAN ANTONIO, TX 78213 | P-0042413 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMANZAR-PARAMIO, RAFAEL A 327 W C AVE APT. 2 SALISBURY, NC 28144 | P-0046559 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALMANZAR-PARAMIO, RAFAEL A<br>327 W C AVE. APT 2<br>SALISBURY, NC 28144 | P-0052340 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMEIDA, KRISTEN<br>360A PENDAR ROAD<br>NORTH KINGSTOWN, RI 02852 | 1313 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALMEIDA, ROBERT A<br>377 RICHARD COURT<br>POMONA, NY 10970 | P-0005122 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMEIDA, ROBERT A<br>377 RICHARD COURT<br>POMONA, NY 10970 | P-0005238 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMENDAREZ, JORGE<br>10814 LEAVELLS RD<br>FREDERICKSBURG, VA 22407 | 829 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALMO, CHIQUITA<br>.O. BOX 245<br>SOUTH HOLLAND, IL 60473 | P-0009987 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMOND, JAMES T<br>2229 WARD PKWY<br>FORT WORTH, TX 76110-1713 | P-0047324 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMONTE, EDWIN<br>KERNER & KERNER, P.C.<br>15 MAIDEN LANE, STE. 1008<br>NEW YORK, NY 10038 | P-0057111 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMONTE, LARRY<br>3410 JUNIPER CT.<br>MAYS LANDING, NJ 08330 | P-0014416 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMORA, REINALDO A<br>1204 SUNCAST LANE<br>SUITE 2<br>EL DORADO HILLS, CA 95762 | P-0056925 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALNAMROUTI, NASSRALLAH A<br>4182 LOVERIDGE RD<br>APT9<br>PITTSBURG, CA 94565 | P-0014377 | 11/3/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| ALOKUSH, BASMIAH T<br>7848 267 STREET<br>FLORAL PARK, NY 11004 | P-0045499 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALOMAR, ANGIE<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043828 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ALONSO, ANGELA L<br>13794 W WADDELL RD STE 203<br>PMB 232<br>SURPRISE, AZ 85379 | P-0032079 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALONSO, LUCY<br>131 MAPLE AVE<br>RAHWAY, NJ 07065 | P-0024366 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALONZO, JUSTIN M<br>1220 WHITE DR<br>SANTA CLARA, CA 95051 | P-0056842 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALONZO, TANYA M<br>2623 S. 51ST ST.<br>MILWAUKEE, WI 53219 | P-0040109 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALOTHMAN, SAHAR<br>4094 MAJESTIC LANE 193<br>FAIRFAX, VA 22033 | P-0024539 | 11/14/2017 | TK Holdings Inc., et al. | $15,565.00 | | | | | $15,565.00 |
| ALOTHMAN, SAHAR<br>4094 MAJESTIC LANE 193<br>FAIRFAX, VA 22033 | P-0024544 | 11/14/2017 | TK Holdings Inc., et al. | $10,805.59 | | | | | $10,805.59 |
| ALOTHMAN, SAHAR<br>4094 MAJESTIC LANE 193<br>FAIRFAX, VA 22033 | P-0024550 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALOTHMAN, SAHAR<br>4094 MAJESTIC LANE 193<br>FAIRFAX, VA 22033 | P-0024556 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALOZIE, JOHN<br>12410 MADELEY LANE<br>BOWIE, MD 20715 | P-0034758 | 12/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALPAKA FLORIDA LLC<br>944 HIDDEN MOSS DR.<br>COCKEYSVILLE, MD 21030 | P-0040521 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPER , MARVIN<br>750 LI00 BLVD<br>APT 53A<br>LIDO BEACH, NY 11561 | P-0033148 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPER, EREK<br>2680 HARTFORD AVENUE<br>UNIT 32<br>WRJ, VT 05001 | P-0041011 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPERT, RONALD L<br>9 NORWOOD COURT<br>ROCKPORT, MA 01966 | P-0010244 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPERT, STANLEY<br>26-09 WARREN RD APT C<br>FAIR LAWN, NJ 07410 | 618 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALPERT, STANLEY<br>26-09 WARREN RD APT C<br>FAIR LAWN, NJ 07410-3323 | P-0003886 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPERT, STANLEY<br>26-09 WARREN RD APT C<br>FAIR LAWN, NJ 07410-3323 | P-0003980 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPERT, STANLEY<br>26-09 WARREN RD APT C<br>FAIR LAWN, NJ 07410 | P-0003999 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPINE REALTY MANAGEMENT<br>ZHANG, DIANA X<br>11 3RD AVE<br>PORT WASHINGTON, NY 11050 | P-0002594 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPINE REALTY MANAGEMENT<br>ZHANG, DIANA X<br>11 3RD AVE<br>PORT WASHINGTON, NY 11050 | P-002671 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALPINIERI, STEVEN L<br>5823 SOLEDAD ROAD<br>LA JOLLA, CA 92037 | P-0027008 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALPS ELECTRIC (NORTH AMERICA), INC. MEYERS LAW GROUP, P.C. ATTN: MERLE C. MEYERS, ESQ. 44 MONTGOMERY ST., STE. 1010 SAN FRANCISCO, CA 94104 | 42 | 7/18/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ALPS ELECTRIC (NORTH AMERICA), INC. MEYERS LAW GROUP, P.C. ATTN: MERLE C. MEYERS, ESQ. 44 MONTGOMERY ST., STE. 1010 SAN FRANCISCO, CA 94104 | 3557 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ALSAFFAR, HAITHEM 15 ORESHAN CT COHOES, NY 12047 | P-0038420 | 12/10/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| ALSAFFAR, HAITHEM 15 ORESHAN CT COHOES, NY 12047 | P-0038432 | 12/10/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| ALSHEIMER, RICHARD 27035 HUNTINGTON DR WARREN, MI 48088 | 3773 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALSTON, ANGELA J 460 MCDANIEL DRIVE APT 307 JACKSONVILLE, NC 28546 | P-0025638 | 11/7/2017 | TK Holdings Inc., et al. | $43,327.84 | | | | | $43,327.84 |
| ALSTON, DAVITA T 6142 MAJORS LANE COLUMBIA, MD 21045 | P-0032491 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, HIOLA 7923 S. BISHOP CHICAGO, IL 60620 | 4506 | 12/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| ALSTON, JOHNNIE L 4307 NICHOLAS AVENUE BALTIMORE, MD 21206 | P-0027040 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, KAREN 21 VESTRIAL LANE DURHAM, NC 27703 | P-0048217 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, KARI 4675 FALCON CHASE DRIVE CONCORD, NC 28027 | P-0050936 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, MICHAEL A 6142 MAJORS LANE COLUMBIA, MD 21045 | P-0032554 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, MICHAEL J 109 HADDINGTON DRIVE COLUMBIA, SC 29229 | P-0008154 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, MICHAEL J 109 HADDINGTON DRIVE COLUMBIA, SC 29229 | P-0024836 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, SANDRA D 3200 MEADOW GLEN LANE N CHESTERFIELD, VA 232342T1BR | P-0030235 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, SANDRA D 3200 MEADOW GLEN LANE N CHESTERFIELD, VA 23234 | P-0030241 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON-SPICER, YVETTE 2139 AMESBURY CIRCLE WELLINGTON, FL 33414 | P-0026874 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALSUP & ALSUP, INC.<br>PO BOX 1251<br>DEL RIO, TX 78841 | 340 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALTER, BRUCE S<br>3104 NE 49TH AVENUE<br>PORTLAND, OR 97213-1847 | P-0032991 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTER, CAROLYN J<br>3104 NE 49TH AVENUE<br>PORTLAND, OR 97213-1847 | P-0032990 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTHOFF, TINA L<br>1909 E NORMANDY BLVD<br>DELTONA, FL | P-0049617 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTHOFF, WESLEY D<br>1909 E NORMANDY BLVD<br>DELTONA, FL 32725 | P-0049596 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTIERI, NICHOLAS<br>4045 MARLTON CIRCLE<br>LIVERPOOL, NY 13090 | 1057 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALTIERI, NICHOLAS<br>4045 MARLTON CIRCLE<br>LIVERPOOL, NY 13090 | P-0057418 | 2/20/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ALTIMONTE, CAROL A<br>40 ARLINGTON ROAD<br>UTICA, NY 13501 | P-0021823 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTIZER, DAVID H<br>4501 SKYVIEW LANE<br>FORT WAYNE, IN 46818 | P-0014078 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTIZER, KARISSA G<br>3924 ST MICHAELS SQUARE<br>FREDERICKSBURG, VA 22408 | P-0016886 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTIZER, THOMAS W<br>12709 WILLOW POINT DRIVE<br>FREDERICKSBURG, VA 22408 | P-0007228 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, AMY B<br>2160 RIDGE DR APT 31<br>MINNEAPOLIS, MN 55416-5639 | P-0042267 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, ARI<br>3432 RIVER NARROWS ROAD<br>HILLIARD, OH 43026 | P-0002061 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, DIANE<br>500 THREE ISLANDS BLVD<br>APT. 1003<br>HALLANDALE, FL 33009 | P-0010158 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, ERIC L<br>17 CENTERVILLE RD<br>COLUMBIA, NJ 07832 | P-0037635 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, HOWARD<br>28 PEARL ST<br>MILFORD, CT 06460 | P-0038626 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, JARED R<br>2594 FT JACKSON RD<br>ELGIN, SC 29045 | P-0055248 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, MARY G<br>7402 MISSION HILLS DRIVE<br>LAS VEGAS, NV 89113-1301 | 4354 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALTMAN, RICHARD D<br>NO ADDRESS PROVIDED | P-0006638 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMANN, JACOB<br>8354 MAIN STREET<br>INTERLAKEN, NY 14847 | P-0051605 | 12/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| ALTOMARE, DOMINIC<br>925 INDIGO RUN DR.<br>BULVERDE, TX 78163 | P-0030765 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTOMARE, RONALD T<br>353 NINA STREET<br>NEW WINDSOR, NY 12553 | P-0017365 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTSCHULER, MARC<br>65 CLINTON AVE<br>MILLBURN, NJ 07041 | P-0008220 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTSCHULER, RICHARD M<br>5 BONIELLO DR<br>SOMERS, NY 10589 | P-0048500 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTSCHULER, RICHARD M<br>5 BONIELLO DR<br>SOMERS, NY 10589 | P-0048507 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTSCHULLER, ISAIAH<br>310 DWASLINE ROAD<br>PASSAIC, NJ 07055 | P-0046271 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALUIE, HUSSEIN<br>18 CLEBOURNE DR.<br>ROCHESTER, NY 14625 | P-0033946 | 11/30/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| ALVA, JENNIFER A<br>JENNIFER A. ALVA<br>4123 HATFIELD PL<br>LOS ANGELES, CA 90032 | P-0049550 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVA, JENNIFER A<br>4123 HATFIELD PL<br>LOS ANGELES, CA 90032 | P-0054005 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, ENRIQUE G<br>7161 BELGIUM CIRCLE<br>PENSACOLA, FL 32526-3941 | P-0019766 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, MARIO<br>20200 E 47TH PLACE<br>DENVER, CO 80249 | P-0027928 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, NANNETTE<br>2222 DETROIT AVE SUITE 1105<br>CLEVELAND, OH 44113 | P-0007353 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, NATALIE<br>3725 TIFFIN COURT<br>LAS VEGAS, NV 89129 | P-0019617 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, OLIVIA<br>P.O. BOX 1159<br>VALPARAISO, IN 46384 | 1123 | 11/1/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| ALVARADO, SAMANTHA D<br>5441 NOBLE AVENUE<br>SHERMAN OAKS, CA 91411 | P-0041108 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, SAMANTHA D<br>5441 NOBLE AVENUE<br>SHERMAN OAKS, CA 91411 | P-0041110 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALVARADO, STEPHANI L<br>1928 5TH AVE #1<br>KEARNEY, NE 68845 | P-0011671 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, VIRGINIA I<br>10932 S SUNUP WAY<br>SOUTH JORDAN, UT 84009 | P-0038120 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO-RATHKE, STEPHANIE D<br>400 HOLLYBROOK ROAD<br>ROCHESTER, NY 14623 | P-0012668 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, CHRISTINE A<br>3329 RED LODGE DR<br>LAS VEGAS, NV 89129 | P-0036240 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, DAX F<br>350 S. GRAND AVENUE<br>SNELL & WILMER, STE 3100<br>LOS ANGELES, CA 90071 | P-0036808 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, ELIZABETH<br>229 E LOCUST AVE<br>ORANGE, CA 92867 | P-0021749 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, FRANCISCO<br>11544 VILLA DEL MAR<br>EL PASO, TX 79927 | 498 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALVAREZ, GEORGE<br>7711 E. CHAPARRAL DRIVE<br>KINGMAN, AZ 86401 | P-0000367 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, HOMILYS<br>3410 OLD ORCHARD RD<br>APT A<br>HARRISBURG, PA 17109 | P-0018017 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALVAREZ, JAZMIN X<br>6442 PRESCOTT ST<br>CHINO, CA 91710 | P-0020954 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JEAN F<br>1130 KINGS ROAD<br>HARTFORD, WI 53027 | P-0014167 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JEANNA<br>21603 HARPER LAKE AVE<br>SAINT CLAIR SHOR, MI 48080 | P-0026542 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JESSICA E<br>505 PINDAR COURT<br>ROSEVILLE, CA 95661 | P-0051704 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JOHN J<br>2293 KENNEDY BLVD<br>JERSEY CITY, NJ 07304 | P-0032066 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JOSEPH<br>572 TUTTLE ST<br>PHILLIPSBURG, NJ 08865 | P-0009725 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JOSEPH L<br>853S. BROCKWAY ST.<br>PALATINE, IL 60067 | P-0010869 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JUAN<br>20307 KNIGHTS BANNER<br>SAN ANTONIO, TX 78258 | 1130 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALVAREZ, LEIDY<br>412 SW 10TH AVE #6<br>MIAMI, FL 33130 | P-0000184 | 10/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, MILAGROS C<br>458 WHITEWOOD ROAD<br>UNION | P-0052321 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, ROBERT<br>27228 BREAKERS DRIVE<br>WESLEY CHAPEL, FL 33544 | P-0000308 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, ROBERTA M<br>4873 JOE PEAY RD<br>SPRINGHILL, TN 371742G | P-0039775 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, ROBERTA M<br>4873 JOE PEAY RD<br>SPRINGHILL, TN 37174 | P-0040180 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, ROBERTA M<br>4873 JOE PEAY RD<br>SPRINGHILL, TN 37174 | P-0040681 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, SHAWN<br>121 3RD AVE N. #305<br>ST. PETERSBURG, FL 33701 | P-0014574 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ALVAREZ, TERI L<br>33429 WALLACE WAY<br>YUCAIPA, CA 92399 | P-0020293 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, THYRIA<br>4517 SANGAMORE RD<br>APT 201<br>BETHESDA, MD 20816 | P-0047761 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, VALENTIN E<br>7916 E COMMERCIAL ST<br>BROKEN ARROW, OK 74014 | P-0014729 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, VALENTIN E<br>7916 E COMMERCIAL ST<br>BROKEN ARROW, OK 74014 | P-0014735 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, VERONICA<br>4424 PINE STREET<br>PHILADELPHIA, PA 19104 | P-0044466 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ-GONZALEZ, LUIS M<br>102 BARTON AVE.<br>LULING, LA 70070 | P-0019741 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARO, JOHN<br>697 EVERGREEN AVENUE<br>HAMDEN, CT 06518 | P-0033720 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVERNAZ, RICHARD L<br>1740 MANFRED CT<br>EL CAJON, CA 92021 | P-0015689 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES MORAN, JOHANNA<br>28 HAMPTON AVE<br>YONKERS, NY 10710 | P-0018048 | 11/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| ALVES MORAN, JOHANNA<br>28 HAMPTON AVE<br>YONKERS, NY 10710 | P-0018056 | 11/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| ALVES, CHERYL<br>3573 MILANO CT<br>TURLOCK, CA 95382 | P-0040392 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES, MICHAEL D<br>848 PORTSIDE CIRCLE<br>ROSEVILLE, CA 95678 | P-0015361 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALVES, MICHAEL D<br>848 PORTSIDE CIRCLE<br>ROSEVILLE, CA 95678 | P-0015367 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES, MICHAEL D<br>848 PORTSIDE CIRCLE<br>ROSEVILLE, CA 95678 | P-0015374 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES, MICHAEL D<br>848 PORTSIDE CIRCLE<br>ROSEVILLE, CA 95678 | P-0015386 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES, SADYE S<br>8419 SANDSTONE LAKE DR<br>102<br>TAMPA, FL 33615 | P-0000830 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVEY, JAMES T<br>5489 BRIGHT HAWK CT<br>COLUMBIA, MD 21045 | P-0032710 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVIS, MATTHEW J<br>210 OAK LANE<br>APT A<br>LITTLE ROCK, AR 72205 | P-0030074 | 11/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALWAY, SHEILA S<br>46A BRUNSWICK AVE.<br>BLOOMSBURY, NJ 08804-3008 | P-0008801 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALZATE, LUZ S<br>5108 STONEHURST ROAD<br>TAMPA, FL 33647-1003 | P-0021484 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMA, RASHIDA K<br>4033 RG BUCHANAN DRIVE<br>LA VERGNE, TN 37086 | P-0037290 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMADEI, ALBERT E<br>14 HARRISON ROAD<br>PARSIPPANY, NJ 07054 | P-0047903 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMADO, EVELIA P<br>1206 BROOKDALE DR.<br>MERCED, CA 95340 | P-0036710 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMADOR, EZEQUIEL<br>223 PRINCE ROYAL DRIVE<br>CORTE MADERA, CA 94925 | P-0040596 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMAM, WILLIAM I<br>1750 BRIARWOOD ROAD NE<br>APT GG30<br>BROOKHAVEN, GA 30329 | P-0046562 | 12/26/2017 | TK Holdings Inc., et al. | $211,981.77 | | | | | $211,981.77 |
| AMAM, WILLIAM I<br>1750 BRIARWOOD ROAD NE<br>APT GG30<br>BROOKHAVEN, GA 30329 | P-0047971 | 12/26/2017 | TK Holdings Inc., et al. | $211,981.77 | | | | | $211,981.77 |
| AMANO, SHINICHI<br>1014 PORTOLA AVE.<br>TORRANCE, CA 90501 | P-0011370 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMANULLA, SHAMSUDHEEN<br>11 PATRIOT CROSSING<br>ROCKAWAY, NJ 07866 | P-0046685 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMARAL, JOY E<br>418 51ST ST #1<br>BROOKLYN, NY 11220 | P-0055791 | 1/25/2018 | TK Holdings Inc., et al. | $6,700.00 | | | | | $6,700.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMARILLO MOTORS-F, INC. D/B/A HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052116 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMARILLO MOTORS-F, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058310 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMARO, HUGO G 20131 SW 187TH AVE MIAMI, FL 33187 | P-0049284 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMATO, ANNA M 26833 S. RIVER RD. HARRISON TWP, MI 48045 | P-0040397 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMATO, GREGORY 3505 W EMPEDRADO ST APT 2 TAMPA, FL 33629 | P-0003221 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMATO, IV, JOHN 5102 HUGUNIN WAY PERRY HALL, MD 21128 | P-0010804 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMAVISCA, JAMES 21637 OAK ST PERRIS, CA 92570 | P-0044617 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMAYA, MARILU 21422 127TH PL SE KENT, WA 98031 | P-0019744 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMAYA, PATRICIA E 4680 BEACON RIDGE LN FLOWERY BRANCH, GA 30542 | P-0006004 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMAYA, YANSY L 5695 HICKORY KNOLL DR APT 3 WINSTON SALEM, NC 27106 | P-0043022 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBARUCH, BETH E 19406 STONEGATE DR. PRIOR LAKE, MN 55372 | P-0025333 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBLER, KIMBERLY A PO BOX 542754 GREENACRES, FL 33454 | P-0019127 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBRICCO, ANTHONY P 84 SHAWN DRIVE LOYSVILLE, PA 17047 | P-0007740 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBRICCO, EMMA E 84 SHAWN DRIVE LOYSVILLE, PA 17047 | P-0007748 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBROGIO, FRANK 277 BOULEVARD DR. WAYNE, NJ 07470 | P-0028646 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBROSE, JEFFREY 330 PRESIDIO AVENUE #2 SAN FRANCISCO, CA 94115 | P-0031259 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBROSE, MARIA D 10 ROBINSON ROAD MEDFIELD, MA 02052 | P-0021579 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMBROSE, NANCY R<br>426 W OAKWOOD DR<br>BARRINGTON, IL 60010 | P-0009443 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBROSE, STACY<br>980 FAYETTE CORNER DR<br>SOMERVILLE, TN 38068 | 2048 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AMBROSE, VIVIAN W<br>2124 GENERAL TAYLOR AVE<br>BATON ROUGE, LA 70810 | P-0045782 | 12/23/2017 | TK Holdings Inc., et al. | $180.00 | | | | | $180.00 |
| AMBROSI, SERGIO<br>10705 MORTONS CIRCLE<br>JOHNS CREEK, GA 30022 | P-0051655 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBROSIO, PAUL E<br>717 KEY ROUTE BLVD<br>ALBANY, CA 94706 | P-0032634 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBUEHL, DAVID O<br>304 WEATHERSTONE LANE<br>SIMPSONVILLE, SC 29680 | P-0016183 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBURGEY, KARA P<br>4209 THOROUGHGOOD DRIVE<br>VIRGINIA BEACH, VA 23455 | P-0007659 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBURGEY, TERRY<br>62200 WEST END BLVD #3208<br>SLIDELL, LA 70461 | P-0013332 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMD<br>SARTAIN, JEFF S<br>10021 BARBROOK DRIVE<br>AUSTIN, TX 78726 | P-0001690 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMEER, ADNAN<br>419 CANYON DRIVE<br>GLENDALE, CA 91206 | P-0031993 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMER, JANELLE L<br>109 MILLER COURT<br>PETALUMA, CA 94954 | P-0042171 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMERASORTING, LLC<br>PAUL G. VALENTINO, J.D., P.C.<br>43494 WOODWARD AVENUE, SUITE 203<br>BLOOMFIELD HILLS, MI 48302 | 115 | 8/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| AMERICAN 1<br>, AMERICAN 1<br>4024 GARLAND DR JACKSON , MI,<br>JACKSON, MI 49201 | P-0012832 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMERICAN CREDIT ACCEPTANCE<br>KEITH, KELLY A<br>7125 MARLEY CIRCLE<br>STALEY, NC 27355 | P-0016459 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMERICAN HONDA FINANCE<br>RIGGINS, LYNDA A<br>PO BOX 63<br>ROSEWELL, GA 30077 | P-0053194 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMERICAN HONDA FINANCE CO.<br>MARLENA LATIF<br>172 SUMPTER STREET BOX 6<br>BROOKLYN, NY 11233 | 4562 | 12/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN HONDA FINANCE CORPORATION P.O. BOX 168088 IRVING, TX 75016-8088 | 9 | 7/10/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| AMERICAN HONDA FINANCE CORPORATION P.O. BOX 168088 IRVING, TX 75016-8088 | 5045 | 8/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AMERICAN HONDA MOTOR CO. INC. ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS SUBSIDIARIES AND/OR AFFILIAT TIFFANY STRELOW COBB VORYS, SATER, SEYMOUR AND PEASE LLP ROBERT A. BELL 52 EAST GAY STREET COLUMBUS, OH 43215 | 3292 | 11/24/2017 | TK Holdings Inc. | | | $5,641,726,816.00 | | | $5,641,726,816.00 |
| AMERICAN HONDA MOTOR CO. INC. ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS SUBSIDIARIES AND/OR AFFILIAT TIFFANY STRELOW COBB VORYS, SATER, SEYMOUR AND PEASE LLP ROBERT A. BELL 52 EAST GAY STREET COLUMBUS, OH 43215 | 3293 | 11/24/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $5,641,276,816.00 | | | $5,641,276,816.00 |
| AMERICAN HONDA MOTOR CO. INC. ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS SUBSIDIARIES AND/OR AFFILIAT TIFFANY STRELOW COBB VORYS, SATER, SEYMOUR AND PEASE LLP ROBERT A. BELL 52 EAST GAY STREET COLUMBUS, OH 43215 | 3296 | 11/24/2017 | Takata de Mexico, S.A. de C.V. | | | $5,641,276,816.00 | | | $5,641,276,816.00 |
| AMERICAN MOTOR COMPANY BROWN, BRITTANY N 501 WHEELING CIRCLE DURHAM, NC 27713 | P-0057815 | 4/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMERICAN SHOOTING CENTEE HORNBERGER, WILLIAM B 1333 ELDRIDGE PARKWAY #235 HOUSTON, TX 77077 | P-0021937 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMERICANO, ENEDINA 60 VIA VENETO CHULA VISTA, CA 91910 | P-0036206 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMERIFLIGHT MGMT SERVICES KIRCHHOEFER, JOHN D 11 S BROWN AVE ORLANDO, FL 32801 | P-0010797 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMERIFLIGHT MGMT SERVICES KIRCHHOEFER, JOHN D 11 S BROWN AVE ORLANDO, FL 32801 | P-0025143 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMERING, JEFFREY W 549 PHILIP ST NEW ORLEANS, LA 70130 | P-0014231 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMES, MARCUS S 851 INDIGO RUN DR BULVERDE, TX 78163 | P-000823 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMES, MARGO L 95 HICKORY CT MUSKEGON, MI 49445 | P-0037704 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMES, MELISSA A 5871 HEARTWOOD CT HARRISBURG, NC 28075 | P-0002222 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMES, TONY M<br>851 INDIGO RUN DR<br>BULVERDE, TX 78163 | P-0000825 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMEY, LORNA<br>1374 ARBOR LAKE DR. N.<br>HORN LAKE, MS 38637 | 1721 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AMICI, ALBERTO<br>169 AVENUE B<br>HOLBROOK, NY 11741 | P-0010050 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMICK, GREGARY S<br>4860 LUKE DR<br>CUMMING, GA 30040 | P-0027718 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMICK, GREGARY S<br>4860 LUKE DR<br>CUMMING, GA 30040 | P-0027855 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMICO, PETER<br>7312 ELM COURT<br>MONMOUTH JCT, NJ 08852 | P-0022984 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIDEI, RAYMOND C<br>55 MONTEREY DR<br>VERNON HILLS, IL 60061 | P-0010904 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIE, SR., SAMUEL<br>122 WHITTIER LANE<br>WINTER HAVEN, FL | P-0006625 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIN, ANAND N<br>304 WILKINS DRIVE<br>DESPLAINES, IL 60016 | P-0040304 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIN, JWALANT B<br>NO ADDRESS PROVIDED | P-0008993 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIN, KINNARI S<br>1404 CHESWOLD DRIVE<br>LANSDALE, PA 19446 | P-0038526 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIN, MOHAMED<br>756 207TH ST<br>PASADENA, MD 21122 | P-0007587 | 10/28/2017 | TK Holdings Inc., et al. | $8,900.00 | | | | | $8,900.00 |
| AMINI, JAFAR<br>6525 PARK MANOR DR APT62<br>METAIRIE, LA 70003 | P-0039333 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMINY, MIRVAIS<br>734 N. GRAND AVENUE<br>SANTA ANA, CA 92701 | P-0021380 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIR DEVELOPMENT CO.<br>8730 WILSHIRE BLVD.<br>SUITE 300<br>BEVERLY HILLS, CA 90211 | P-0026181 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIRHADJI, HOOMAN<br>813 POTOMAC RIDGE COURT<br>STERLING, VA 20164 | P-0041532 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIRIAN, ADAM R<br>920 KIPLING DRIVE<br>NASHVILLE, TN 37217 | P-0050345 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMIROV, SAMIR<br>8841 MOUNTAIN LAKE DRIVE SOUTH<br>JACKSONVILLE, FL 32221 | 3045 | 11/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMLER, LYNN<br>41 LAKE ROAD<br>RIDGEFIELD, CT 06877 | P-0036917 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMLER, LYNN<br>41 LAKE ROAD<br>RIDGEFIELD, CT 06877 | P-0036919 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMERMAN, BERNARD<br>485 ANFIELD CIRCLE<br>LAKEWAY, TX 78738 | P-0016182 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AMMERMAN, GAYLE S<br>2236 6TH AVE.<br>FORT WORTH, TX 76110 | P-0001114 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMON, JEFF A<br>10640 MERRICK LN<br>CINCINNATI, OH 45242 | P-0052479 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMON, TRACY L<br>47 SYCAMORE STREET<br>BROWNSBURG, IN 46112 | P-0019206 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMONS, DORINDA G<br>10555 EARNHARDT LAKE RD<br>DAVIDSON, NC 28036 | P-0003945 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMONS, LEON M<br>NO ADDRESS PROVIDED | P-0011364 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMONS, TRACEY K<br>107 W. BALDWIN ST.<br>HACKETTSTOWN, NJ 07840-1201 | P-0004221 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMU, VENKATA V<br>11 MILLMAN DR<br>EAST BRUNSWICK, NJ 08816 | P-0009162 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOAKO, EUGENE K<br>842 SNOW BIRD LN<br>LAUREL, MD 20723 | P-0042019 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOAKO, EUGENE K<br>EUGENE AMOAKO<br>9842 SNOW BIRD LN<br>LAUREL, MD 20723 | P-0042023 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMODEO, VINCENT C<br>72 TRAVER RD<br>PLEASANT VALLEY, NY 12569 | P-0031196 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOFA, KWAME O<br>4550 N CLARENDON AVE<br>APT. # 1802N<br>CHICAGO, IL 60640 | P-0040910 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMONKAR, MAYUR<br>101 CARSON DRIVE<br>NORTH WALES, PA 19454 | P-0025410 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOROSE, DENNIS G<br>518 CABOT DRIVE<br>HICKORY HILL<br>HOCKESSIN, DE 19707-1137 | P-0024641 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOROSE, DENNIS G<br>518 CABOT DRIVE<br>HICKORY HILL<br>HOCKESSIN, DE 19707-1137 | P-0024922 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMOROSO, ANTHONY J<br>34 HILL CREEK RD.<br>ROCHESTER, NY | P-0033624 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOS, JOSEPH D<br>10525 149TH STREET CT E<br>PUYALLUP, WA 98374 | P-0050563 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOS, RAQUITTA D<br>6350 BERGOT ST APT 311<br>RALEIGH, NC 27616 | P-0002758 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOS, STEPHANIE<br>60369 GRANADA DR<br>JOSHUA TREE, CA 92252 | P-0023279 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOS, TODD L<br>19501 WILSON DR.<br>SAUCIER, MS 39574 | P-0030618 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMPEL, CELIA M<br>437 SW 7TH ST.<br>APT. 307<br>MIAMI, FL 33130 | P-0019049 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMPONIN, ANNE MARIE M<br>1925 DEL CIERVO PL.<br>CAMARILLO, CA 93012 | P-0020366 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMUWAH-SEGAL, PRISCILLA<br>406 WINTERTHUR COURT<br>SILVER SPRING, MD 20904 | P-0055397 | 1/20/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| AN, JAKE S<br>8462 EASTCHASE PKWY #7106<br>MONTGOMERY, AL 36117 | P-0033254 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AN, JANET<br>355 S. MADISON AVENUE<br>UNIT 203<br>PASADENA, CA 91101 | P-0025067 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AN, JEMMA<br>2357 DEMEYER STREET<br>BRONX, NY 10469 | 1946 | 11/6/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| AN, RICHARD<br>29 11TH AVE<br>SAN MATEO, CA 94401 | P-0022827 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AN, SHERRY Y<br>532 N NEW AVE<br>APT 16<br>MONTEREY PARK, CA 91755 | P-0015553 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AN, XUEMEI<br>1515 S. ROXBURY RD<br>SALT LAKE, UT 84108 | P-0055721 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANA L. SANCHEZ<br>2062 NEWTON AVE<br>SAN DIEGO, CA 92113 | P-0048881 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANAKWE, OBIORA D<br>665 TOMAHAWK PLACE<br>AUSTELL, GA 30168 | P-0009811 | 10/30/2017 | TK Holdings Inc., et al. | $18,750.00 | | | | | $18,750.00 |
| ANAND, NITIN S<br>2341 BELLMORE AVE<br>BELLMORE, NY 11710 | P-0005166 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANASTASIA, ALEXIS K<br>850 SIERRA ROAD WEST<br>HELENA, MT 59602 | P-0031101 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANASTASIA, ALEXIS K<br>850 SIERRA ROAD WEST<br>HELENA, MT 59602 | P-0031103 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANASTASIA, DONALD<br>49 VOSE HILL ROAD<br>MILTON, MA 02186-1326 | P-0034057 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANASTASIADES, WILLIAM J<br>233 ARSENAL ST<br>WATERTOWN, MA 02472 | P-0046953 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANAYA, EDGAR B<br>137 CHAPMAN AVE<br>FAIRFIELD, CT 06825 | P-0008287 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANAYA, JESUS<br>4429 SOFIA<br>2611 CORTEZ ST<br>LAREDO, TX 78046 | P-0049533 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANAYA, MARIA E<br>1050 TREAT AVENUE<br>SAN FRANCISCO, CA 94110 | P-0052862 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANAZCO, MONICA E<br>11275 SW 239TH ST<br>HOMESTEAD, FL 33032 | P-0009114 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANCHETA, JERICHO S<br>638 FAXINA AVE<br>LA PUENTE, CA 91744 | P-0014325 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDAYA JR., CECILIO P<br>7137 BELLINI LANE<br>INDIANAPOLIS, IN 46259-7764 | P-0003548 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDAYA, VALDA M<br>3575 BALDWIN AVE<br>MAKAWAO, HI 96768-9517 | P-0037071 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERLE , KEITH F<br>241 BUSH DR.<br>WINCHESTER, VA 22602 | P-0052870 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERLE, KEITH J<br>241 BUSH DR.<br>WINCHESTER, VA 22602 | P-0052782 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERS, CHRIS<br>PO BOX 21<br>DEAL, NJ 07723 | P-0028988 | 11/20/2017 | TK Holdings Inc., et al. | $2,208.45 | | | | | $2,208.45 |
| ANDERS, CORRIE M<br>3035 SANTA PAULA DR<br>CONCORD, CA 94518 | P-0040431 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERS, TONI Y<br>10307 NE 194TH ST.<br>BOTHELL, WA 98011 | P-0022224 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSEN, CHRIS M<br>3N890 EMILY DICKINSON LANE<br>CAMPTON HILLS, IL 60175 | P-0007337 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSEN, DEAN R<br>40859 ROBIN ST.<br>FREMONT, CA 94538 | P-0041531 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSEN, JUVANDA<br>1271 PINEWOOD TRAIL<br>3<br>NEW RICHMOND, WI 54017 | P-0056299 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSEN, LAURA B<br>3N890 EMILY DICKINSON LANE<br>CAMPTON HILLS, IL 60175 | P-0007330 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSEN, ROY W<br>66-46 GRAY STREET<br>MIDDLE VILLAGE, NY 11379 | P-0027148 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON , SUSAN E<br>1200 S CATALINA AVE<br>APT 107<br>REDONDO BEACH, CA 90277 | P-0027730 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON QUALITY SPRING MANUFACTURING, INC.<br>125 S. HAZEL DELL WAY<br>CANBY, OR 97013 | 2687 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ANDERSON QUALITY SPRING MANUFACTURING, INC.<br>125 S. HAZEL DELL WAY<br>CANBY, OR 97013 | 5002 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ANDERSON, AARON E<br>12947 MONROVIA ST.<br>OVERLAND PARK, KS 66213 | P-0014739 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, AARON M<br>4118 CYPRESS SPRINGS DRIVE<br>ARLINGTON, TX 76001-5101 | P-0001971 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ADDIE M<br>3700 FOWLER ROAD<br>KENNESAW, GA 30144 | P-0009733 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BARBARA C<br>12 SATELLITE LN<br>LEVITTOWN, NY 11756-4230 | P-0004422 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BOADIE L<br>P.O. BOX 954<br>ADA, OK 74821 | P-0037323 | 12/7/2017 | TK Holdings Inc., et al. | $25,000,000.00 | | | | | $25,000,000.00 |
| ANDERSON, BOBBY L<br>2273 ELECTRA AVE.<br>SIMI VALLEY, CA 93065 | P-0056922 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BOBBY L<br>22373 ELECTRA AVE<br>SIMI VALLEY, CA 93065 | P-0057060 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BRENDA D<br>7441 WILDERNESS PARK DRIVE<br>APT. 202<br>WESTLAND, MI 48185-6562 | P-0041343 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BRIAN J<br>5938 DANVERS LN NW<br>ROCHESTER, MN 55901 | P-0048628 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BRIAN J<br>5938 DANVERS LN NW<br>ROCHESTER, MN 55901 | P-0048638 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BRIAN K<br>1422 EASTVIEW CT<br>OCEANSIDE, CA 92056 | P-0020207 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, BRIAN S<br>10146 BLUFF RD<br>EDEN PRAIRIE, MN 55437-5002 | P-0049454 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, BRUCE E<br>23 GLEN WASHINGTON ROAD<br>BRONXVILLE, NY 10708 | P-0029084 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CARESSE J<br>7471 VAN BUREN ST NE<br>FRIDLEY, MN 55432 | P-0012097 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CARL W<br>4809 LEO DR<br>MADISON, WI 53716 | P-0033009 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CAROL B<br>25941 NEWCOMBE CIRCLE<br>LEESBURG, FL 34748 | P-0000518 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CARY J<br>1218 NW 118TH ST<br>SEATTLE, WA 98177 | P-0020057 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CATHERINE J<br>3103 SPARROWS PT RD<br>BALTIMORE, MD 21219 | P-0005867 | 10/26/2017 | TK Holdings Inc., et al. | $120.00 | | | | | $120.00 |
| ANDERSON, CATHY G<br>39 PLYMOUTH<br>PATERSON, NJ 07502 | P-0012471 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CHARLE H<br>1205 N. APACHE<br>WINSLOW, AZ 86047 | P-0042896 | 12/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ANDERSON, CHARLES V<br>809 GREENWOOD DRIVE<br>SPRING LAKE HTS, NJ 07762 | P-0012461 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CHERI M<br>12444 E CALLE RIOBAMBA<br>VAIL, AZ 85641 | P-0044104 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CHRISTOPHER FORSTER<br>4607 JARVIS<br>LUBBOCK, TX 79416 | 273 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ANDERSON, CHRISTOPHER J<br>417 RAGING RIVER RD<br>MASON, MI 48854 | P-0021998 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CLEVLYN B<br>5705 WYLMOOR<br>NORCROSS, GA 30093 | P-0040728 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CLINTON W<br>4230 4TH ST NW<br>WASHINGTON, DC 20011 | P-0040224 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CONNIE R<br>261 LOMA BONITA<br>SAN LUIS OBISPO, CA 93401 | P-0019683 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, CYNTHIA<br>8820 KENDALE DRIVE<br>ST. LOUIS, MO 63121 | 3814 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, CYNTHIA<br>14201 SE DUNLIN DRIVE<br>HAPPY VALLEY, OR 97086 | P-0035233 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, DAN R<br>114 E LA VIEVE LN<br>TEMPE, AZ 85284-3157 | P-0004572 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DANIEL R<br>64 ROYALRANGE ROAD<br>SANDOWN, NH 03873 | P-0004524 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DANIEL S<br>1800 CR 436<br>DIME BOX, TX 77853 | P-0018521 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DANIELLE K<br>17714 83RD STREET COURT KP S<br>LONGBRANCH, WA 98351 | P-0022575 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DANIELLE K<br>17714 83RD STREET COURT KP S<br>LONGBRANCH, WA 98351 | P-0055501 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DAWN<br>832 DONELSON CT.<br>NAPERVILLE, IL 60563 | P-0008539 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DEAN<br>501 BRIARWOOD COURT<br>TROPHY CLUB, TX 76262 | P-0006006 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DEBRA A<br>7626 W LONE MOUNTAIN RD #7<br>LAS VEGAS, NV 89129 | P-0001223 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DENISE A<br>164 DINWIDDIE DRIVE<br>NEW KENSINGTON, PA 15068 | P-0016642 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DOROTHY<br>2690 TANGLEWOOD CR<br>BELTON, TX 76513 | 2233 | 11/6/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| ANDERSON, DOTTIE K<br>26611 BRANDON<br>MISSION VIEJO, CA 92692 | P-0020568 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DURONDEE<br>2304 45TH STREET<br>TWO RIVERS, WI 54241 | P-0018478 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DWAYNE<br>7506 153RD STREET<br>FLUSHING, NY 11367 | P-0048695 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ELIZABETH D<br>7439 LYNDALE AVE. SO.<br>APT. 207<br>RICHFIELD, MN 55423 | P-0044751 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, EMILY S<br>10305 WHITEHAVEN RD.<br>OKLAHOMA CITY, OK 73120 | P-0034787 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ERIC N<br>8411 N SUSAN CT<br>SPOKANE, WA 99208 | P-0016501 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, GARY<br>3020 36TH ST SW<br>LEHIGH ACRES, FL 33976 | 505 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| ANDERSON, GARY<br>1632 BARONESS WAY<br>ROSEVILLE, CA 95747 | P-0015031 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, GEORGIA A<br>19106 KING PL<br>LOWELL, IN 46356 | P-0006226 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, GLEASON J.<br>1780 SWALLOWTAIL ROAD<br>ENCINITAS, CA 92024 | 2984 | 11/20/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ANDERSON, GORDON T<br>19229 WIGGUM SQ<br>LEESBURG, VA 20176 | P-0056695 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, GREAN<br>5357 BENITO ST<br>MONTCLAIR, CA 91763 | 1799 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| ANDERSON, GREAN R<br>GREAN ANDERSON<br>5357 BENITO ST<br>MONTCLAIR, CA 91763 | P-0022183 | 11/10/2017 | TK Holdings Inc., et al. | $12,624.04 | | | | | $12,624.04 |
| ANDERSON, GREAN R<br>GREAN ANDERSON<br>5357BENITO ST<br>MONTCLAIR, CA 91763 | P-0022214 | 11/10/2017 | TK Holdings Inc., et al. | $19,571.00 | | | | | $19,571.00 |
| ANDERSON, HEATHER N<br>123 GREEN MEADOWS DRIVE<br>KINGS MOUNTAIN, NC 28086 | P-0054410 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, HENISHA<br>2307 ECHO HARBOR<br>PEARLAND, TX 77584 | P-0039156 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, IRMA W<br>251 CARMEN DRIVE<br>ARNAUDVILLE, LA 70512 | P-0042623 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JACOB<br>27 PROSPECT RD.<br>PLYMPTON, MA 02367 | P-0035175 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JAMES C<br>683 ASPEN AVE.<br>RED WING, MN 55066-1311 | P-0043316 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JAMES F<br>914 FRASER LANE<br>HUDSON, WI 54016 | P-0011332 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JANE E<br>PO BOX 1192<br>STATESBORO, GA 30459-1192 | P-0056693 | 1/31/2018 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| ANDERSON, JEANETTA<br>4301 AIRPORT BLVD A<br>MOBILE, AL 36608 | P-0018801 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JEANETTE T<br>7 BINGHAM PLACE<br>NORMAN, OK 73072 | P-0057327 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JEFF<br>1537 NW 40TH AVE<br>CAMAS, WA 98607 | P-0030873 | 11/23/2017 | TK Holdings Inc., et al. | $374.96 | | | | | $374.96 |
| ANDERSON, JEFFREY R<br>507 48TH PLACE, NE<br>WASHINGTON, DC 20019 | P-0040442 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JENNIFER R<br>2717 SMALLHOUSE ROAD<br>BOWLING GREEN, KY 42104 | P-0051581 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, JEROME D<br>1179 POINT O'WOODS DR<br>TWIN LAKES, WI 53181 | P-0043858 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JERRI M<br>7418 IDLEDALE LANE<br>OMAHA, NE 68112 | P-0050108 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JERRI M<br>7418 IDLEDALE LANE<br>OMAHA, NE 68112 | P-0050469 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JESSE M<br>1817 E GRAUWYLER APT#157<br>IRVING, TX 75061 | P-0004960 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN A<br>125 TIBET AVE<br>APT 107G<br>SAVANNAH, GA 31406 | P-0007523 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN A<br>125 TIBET AVE<br>APT 107G<br>SAVANNAH, GA 31406 | P-0007527 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048711 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048783 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048796 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048802 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048810 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048815 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048820 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN R<br>1900 E HIGHVIEW DR<br>SAUK RAPIDS, MN 56379 | P-0029060 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHNNY C<br>511 DEMING DEL SOL DRIVE<br>DEMING, NM 88030-8624 | P-001533 | 10/22/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ANDERSON, JOY<br>2304 45TH STREET<br>TWO RIVERS, WI 54241 | P-0018488 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOYCE M<br>712 LA VON DR<br>RICHMOND, VA 23227 | P-0040860 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JULIA L<br>919 185TH ST. SW<br>LYNNWOOD, WA 98037 | P-0036269 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, KARL C<br>PO BOX 67<br>RUTLAND, VT 05701 | P-0016450 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KATHERINE M<br>112 W 34TH ST<br>NORFOLK, VA 23504 | P-0025395 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KATHRYN J<br>16441 ENDEAVOR COURT<br>LAKEVILLE, MN 55044 | P-0046205 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KATHY L<br>5103 SALLYBROOK LANE<br>DENVER, NC 28037 | P-0055947 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KAYCEE N<br>92 LAVENDER LN<br>MAKANDA, IL 62958-2443 | P-0056648 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KEITH G<br>3896 LOGAN AVE<br>SAN DIEGO, CA 92113 | P-0037994 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KELLEY L<br>128 SARATOGA CIRCLE<br>RICHMOND, KY 40475 | P-0057056 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KELLY N<br>531 CARRINGTON LANE<br>DOUGLASVILLE, GA 30135 | P-0035652 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KIM<br>3716 101ST CT NW<br>GIG HARBOR, WA 98332 | P-0017650 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KIMBERLY S<br>1935 EMERSON AVE<br>CINCINNATI, OH 45239 | P-0004352 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KOLETA M<br>6310 SNOW CHIEF CTJTE<br>UPPER MARLBORO, MD 20772 | P-0007222 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KRISTINE M<br>1179 POINT O'WOODS DR<br>TWIN LAKES, WI 53181 | P-0043845 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LASHAUNTA<br>414 HOBART ST<br>MICHIGAN CITY, IN 46360 | P-0012459 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LAURA<br>2940 LANTERN DRIVE<br>SOUTH DAYTONA, FL 32119-3240 | P-0054444 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LAWRENCE R<br>6285 ABLE ST NE<br>FRIDLEY, MN 55432 | P-0042559 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LISA C<br>PO BOX 4672<br>SALEM, OR 97302 | P-0055585 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LISA C<br>PO BOX 4672<br>SALEM, OR 97302 | P-0055586 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LYNN C<br>501 VILLAGE DR.<br>LANSING, MI 48911 | P-0030907 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, MARGARET J<br>1500 CALMING WATER DRIVE<br>UNIT #2906<br>FLEMING ISLAND, FL 32003 | P-0009769 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MARK C<br>811 LAFAYETTE BLVD.<br>BOWLING GREEN, OH 43402 | P-0033491 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MARK E<br>2549 CORVUS ST.<br>HENDERSON, NV 89044 | P-0001729 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MARY E<br>22875 WOODCREEK DRIVE<br>TAYLOR, MI 48180 | P-0039185 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MEEGAN R<br>144 SYLVAN AVE<br>SAN MATEO, CA 94403-3328 | P-0027109 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MICHAEL S<br>12500 SW POWELL BUTTE HWY<br>POWELL BUTTE, OR 97753 | P-0034791 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MINERVA E<br>1455 BENDER RD N<br>CHASKA, MN 55318 | P-0052162 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MOLLY K<br>1422 EASTVIEW CT<br>OCEANSIDE, CA 92056 | P-0020214 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, NATHANIEL<br>883 DECATUR ST<br>MEMPHIS, TN 38107 | P-0032567 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, NATHANIEL L<br>883 DECATUR ST<br>MEMPHIS, TN 38107 | P-0032531 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, NELSON J<br>24100 FAIRFIELD PLACE<br>CARMEL, CA 93923 | P-0013346 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, NINA<br>2950 SE 15TH TER<br>HOMESTEAD, FL 33035 | P-0000524 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, PATTI<br>2836 MADERIA CIRCLE<br>MELBOURNE, FL 32935 | 414 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, PEGGY J<br>3208 HENDRICK RD<br>ROBBINS, IL 60472 | P-0051641 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, PEGGY J<br>3208 HENDRICK RD<br>ROBBINS, IL 60472 | P-0051915 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, PENNY<br>7866 S WINDERMERE CIR<br>LITTLETON, CO 80120 | P-0007845 | 10/28/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| ANDERSON, PETER J<br>16 SPARROW RIDGE RD<br>CARMEL, NY 10512 | P-0058381 | 12/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, PHILIP<br>1117 C ST. SE<br>WASHINGTON, DC 20003 | P-0039444 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, RANDALL E<br>1473 WHITE ASH DRIVE<br>COLUMBUS, OH 43204 | P-0002897 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, RENEE M<br>59 WATAUGA STREET #1<br>ASHEVILLE, NC 28801 | P-0011812 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, RICHARD T<br>3700 FOWLER ROAD<br>KENNESAW, GA 30144 | P-0009728 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ROBERT A<br>990 N TOWNE AVE<br>POMONA, CA 91767 | P-0013822 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ROBERT A<br>990 N. TOWNE AVE<br>POMONA, CA 91767 | P-0030116 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ROBERT B<br>4020 CLEARWATER RD 324<br>ST CLOUD, MN 56301 | P-0028956 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ROBERT W<br>201 BRIDGEPORT STREET<br>MOUNT PLEASANT, PA 15666 | P-0056275 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ROY<br>203 WOODSONG WAY<br>TERRY, MS 39170 | 1297 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ANDERSON, SCOTT C<br>1365 SOUTH BLVD.<br>EVANSTON, IL 60202 | P-0014725 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SCOTT S<br>1130 NORTH 37TH ST<br>LINCOLN, NE 68503 | P-0016426 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SCOTT W<br>6350 KELLER SPRINGS RD. #472<br>DALLAS, TX 75248 | P-0010817 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SEAN C<br>2160 HOLT ROAD<br>PADUCAH, KY 42001 | P-0004942 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SHARON<br>306 N LEVEL ST<br>DODGEVILLE, WI 53533 | P-0026341 | 11/6/2017 | TK Holdings Inc., et al. | $109,999.99 | | | | | $109,999.99 |
| ANDERSON, SHARON K.<br>228 DAVIS ST.<br>MANKATO, MN 56001 | 1407 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, SHARON L<br>306 NORTH LEVEL STREET<br>DODGEVILLE, WI 53533 | P-0038830 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SHARON L<br>306 NORTH LEVEL STREET<br>DODGEVILLE, WI 53533 | P-0044393 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SHARON L<br>306 NORTH LEVEL STREET<br>DODGEVILLE, WI 53533 | P-0044712 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, SHERI<br>90B HERITAGE HILLS DR<br>SOMERS, NY 10589 | P-0003788 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, SHEVON<br>4818 W CONCORD PL<br>CHICAGO, IL 60639 | P-0031290 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, STACIE L<br>3504 FILLMORE ST<br>MINOT, ND 58701 | P-0018881 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TAMMY<br>27068 LA PAZ ROAD<br>ALISO VIEJO, CA 92656 | 2156 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| ANDERSON, TAMMY L<br>117 E G MCMILLAN WAY<br>DAINGERFIELD, TX 75638 | P-0008781 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TANEISHA N<br>2311 E ACACIA<br>FRESNO, CA 93726 | P-0036102 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TANYEKA<br>103 DORIS FRANCIS BLVD<br>CANTON, MS 39046 | P-0024536 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TERRI L<br>1130 SW 170TH AVE. #201<br>BEAVERTON, OR 97003 | P-0032218 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TERRY D<br>6351 PORTOFINO COURT<br>ROCKFORD, IL 61107-2714 | P-0007618 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, THOMAS M<br>6226 S FAIRFAX CT<br>CENTENNIAL, CO 80121 | P-0022577 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, THOMAS M<br>6226 S FAIRFAX CT<br>CENTENNIAL, CO 80121 | P-0022583 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TINESHA J<br>5497 CYPRESS RD UNIT 203<br>OXNARD, CA 93033 | P-0032407 | 11/27/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| ANDERSON, TONI M<br>711 W BROADWAY ST<br>MCHENRY, IL 60051 | P-0005510 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, WAYNE W<br>400 S 26TH ST<br>LINCOLN, NE 68510 | P-0012626 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, WENDELL H<br>26711 223RD PL SE<br>MAPLE VALLEY, WA 98038 | P-0027814 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, WILLIAM J<br>718 WEST CENTER STREET<br>MADISONVILLE, KY 42431 | P-0015319 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSONWEBER, GLORYA<br>1500 EMMONS CANYON DR.<br>ALAMO, CA 94507 | P-0021388 | 11/9/2017 | TK Holdings Inc., et al. | $515.00 | | | | | $515.00 |
| ANDERSSON FLAHER, MONIKA<br>95 GROVE STREET<br>READING, MA 01867 | P-0034623 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSSON, DELANEY D<br>3141 CHURN CREEK RD APT. 8<br>REDDING, CA 96002 | P-0051689 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERT, WILLIAM J<br>116 SAKATAH LANE<br>MANKATO, MN 56001 | P-0024636 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDICOCHEA, SUSAN P<br>21901 TOBARRA<br>MISSION VIEJO, CA 92692 | P-0051202 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDINO, ANNETTE<br>3524 MON MARTRE DR<br>APT 2112<br>ORLANDO, FL 32822 | P-0032651 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDINO, YAMILEX C<br>2504 WOODGATE BLVD<br>APT 206<br>ORLANDO, FL 32822 | P-0032649 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDJELKOVICH, MIODRAG M<br>4876 DARBYSHIRE CT.<br>CANFIELD, OH 44406 | P-0029616 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDJELKOVICH, PATRICIA<br>PETER ANDJELKOVICH & ASSOCIATES<br>135 SOUTH LASALLE STREET<br>SUITE 3950<br>CHICAGO, IL 60603 | 3069 | 11/21/2017 | TK Holdings Inc. | $42,000.00 | | | | | $42,000.00 |
| ANDJELKOVICH, PETER<br>PETER ANDJELKOVICH & ASSOCIATES<br>135 SOUTH LASALLE STREET<br>SUITE 3950<br>CHICAGO, IL 60603 | 3123 | 11/21/2017 | TK Holdings Inc. | $52,000.00 | | | | | $52,000.00 |
| ANDOW, ANDREW J<br>763 PLAZA MIRODA<br>CHULA VISTA, CA 91910 | P-0034423 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADA, BENEDICTO V<br>216 CUNNINGHAM DR<br>COLORADO SPRINGS, CO 80911 | P-0040611 | 12/13/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| ANDRADE, ADAM R<br>15686 NEW PARK TERRACE<br>SAN DIEGO, CA 92127 | P-0028073 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, ELIZABETH<br>P.O BOX 925<br>MAYWOOD, CA 90270 | P-0052106 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, HECTOR<br>3904 VIOLET AVE<br>MCALLEN, TX 78504 | P-0053233 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, JACOB<br>2059 STRATFORD AVE<br>SOUTH PASADENA, CA 91030 | P-0025496 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, JESUS<br>3753 EAST AVE I SPC# 63<br>LANCASTER, CA 93535 | P-0048925 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, JULIO A<br>3631 BROCK ST<br>HOUSTON, TX 77023 | P-0028364 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, LUISA<br>37 CROSS STREET<br>APT 2<br>BROCKTON, MA 02301 | P-0050973 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDRADE, MEL A<br>PO BOX 1110<br>NEW YORK, NY 10029 | P-0055215 | 1/19/2018 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| ANDRAE, CHRISTINE M<br>3510 FOX MEADOWS DR.<br>COLLEYVILLE, TX 76034 | P-0017693 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRE, CAROLYN F<br>30472 JOANN STREET<br>WALKER, LA 70785 | P-0043956 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRE, JOBED<br>165 CARL AVE. # 7A<br>BROCKTON, MA 02302 | P-0015819 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREA, PAMELA B.<br>6149 KISSENGEN SPRINGS CT<br>JACKSONVILLE, FL 32258-5136 | 620 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDREAS, KAREN L<br>5300 VISTA REAL TRL 6<br>LAS CRUCES, NM 88007 | P-0028321 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRECHICK, MARK<br>17 ALBERT AVE<br>MILLTOWN, NJ 08850 | P-0027392 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRELCZYK, STANLEY<br>62 CELENTANO DRIVE<br>NAUGATUCK, CT 06770 | P-0048603 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREOZZ, DANIEL V<br>10503 SABER CT.<br>HOUSTON, TX 77038/1830 | P-0012178 | 11/1/2017 | TK Holdings Inc., et al. | $14,095.00 | | | | | $14,095.00 |
| ANDRES, ROBERT<br>2650 WINDMILL LN<br>CLARKDALE, AZ 86324-3828 | P-0025035 | 11/14/2017 | TK Holdings Inc., et al. | $14,464.20 | | | | | $14,464.20 |
| ANDRESEN JR, ROBERT F<br>1904 DONALDS RD<br>EFFORT, PA 18330 | P-0010293 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRESS, GRACE N<br>4115 CHICAGO AVE<br>MINNEAPOLIS, MN 55407 | P-0031996 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRESS, JENNIFER K<br>19711 75TH AVENUE E<br>BRADENTON, FL 34202 | P-0002161 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREULAPORTO, LISA<br>317 EAST PACIFIC AVENUE<br>CAPE MAY CH, NJ 08210 | P-0007522 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREW, CHRISTOPHER A<br>2390 W MULBERRY DRIVE<br>CHANDLER, AZ 85286 | P-0052273 | 12/27/2017 | TK Holdings Inc., et al. | $2,351.00 | | | | | $2,351.00 |
| ANDREW, CHRISTOPHER A<br>306 E STEEP MOUNTAIN DR<br>DRAPER, UT 84020-5141 | P-0052276 | 12/27/2017 | TK Holdings Inc., et al. | $2,351.00 | | | | | $2,351.00 |
| ANDREW, REGINA<br>17521 FALLS ROAD<br>UPPERCO, MD 21155 | P-0034705 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, BECKY H<br>1026 B CANOE BRANCH ROAD<br>LEBANON, TN 37087 | P-0015036 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, BEVERLY J<br>18870 BEAR VALLEY ROAD<br>APPLE VALLEY, CA 92308 | P-0019034 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, BRIAN J<br>6482 JIMILYN ST.<br>SIMI VALLEY, CA 93063 | P-0025433 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, BRYAN J<br>349 JOHNSON RD<br>SICKLERVILLE, NJ 08081 | P-0010055 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, BRYAN J<br>349 JOHNSON RD<br>SICKLERVILLE, NJ 08081 | P-0010069 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, CAROL F<br>228 SILBERHORN DRIVE<br>FOLSOM, CA 95630 | P-0024142 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, CYNTHIA A<br>32925 MILLS RD<br>NORTH RIDGEVILLE, OH 44039 | P-0030541 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, DAVID W<br>225 MELROSE TERRACE<br>GREENWOOD, SC 29649 | P-0033037 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, DEBORAH D<br>9 OVERHILL DRIVE<br>PARLIN, NJ 08859 | P-0026036 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, ELIZABETH A<br>34430 S FALCON CIRCLE<br>KIOWA, CO 80117-9031 | P-0042814 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, JENNIFER L<br>12650 N. CAVE CREEK ROAD<br>PHOENIX, AZ 85022 | P-0003271 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, JOHN A<br>127 PONDEROSA LANE<br>WALNUT CREEK, CA 94595-1321 | P-0039324 | 12/12/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| ANDREWS, KIMBERLY K<br>1410 E 60TH ST<br>LONG BEACH, CA 90805 | P-0027997 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, MARK M<br>606 SYLVAN LN<br>WICHITA, KS 67218 | P-0015191 | 11/4/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ANDREWS, MICHAEL<br>2325 QUARRY TOP DR<br>WADSWORTH, OH 44281 | P-0006352 | 10/27/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| ANDREWS, MICHAEL F<br>3013 PENNY LANE<br>JOHNS ISLAND, SC 29455 | P-0001967 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, PHYLLIS E<br>463 WINDING RIDGE CIR SW<br>MARIETTA, GA 30064-2761 | P-0003194 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, PHYLLIS E<br>463 WINDING RIDGE CIR SW<br>MARIETTA, GA 30064-2761 | P-0003241 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, REGINA<br>12610 QUOTING POET CT.<br>BOWIE, MD 20720 | P-0052408 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, RENE T 4835 SCHINDLER DR NEW ORLEANS, LA 70127 | 2416 | 11/13/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ANDREWS, RIA KRISTIE L 6482 JIMILYN ST. SIMI VALLEY, CA 93063 | P-0025432 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, RUTH E 2101 EARLY STREET LYNCHBURG, VA 24503 | P-0002319 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, THARISICIA A 3883 CHAUCER COURT TALLAHASSEE, FL 32311 | P-0052457 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, TRAVIS S 5311 CANTER DRIVE ROANOKE, VA 24018 | P-0000701 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, WENDY 908 PINE ROAD SHARON HILL, PA 19079 | P-0015213 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDROMEDA, ELIZABETH 3851 HIGHVIEW AVE SW CANTON, OH 44706 | P-0056567 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRUS, ARON W 537 AVE F MARRERO, LA 70072 | P-0023443 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRUS, MARTHA L 391 SCHOOL STREET TILTON, NH 03276 | P-0034282 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRUS, ROBERT H 115 ZEBULON CT SUFFOLK, VA | P-0013365 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRUS, SUZAN M 13701 COUNTY RD 245 NEW CASTLE, CO 81647 | P-0045699 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRUSS, EDITH N 501 E LARKSPUR STREET APT 707 VICTORIA, TX 77904 | P-0043970 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRZEJEK ESCUDE, JOSE F 1550 W 100 S PBM 790006 VIRGIN, UT 84779 | P-0022161 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDUX, ALBERT J 9304 MIRANDA DR. RALEIGH, NC 27617 | P-0002032 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDUX, ALBERT J 9304 MIRANDA DR RALEIGH, NC 27617 | P-0002037 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANELLO, DOMINIC J 224 HIGH MEADOW TERRACE ABINGDON, MD 21009 | P-0035521 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANFIELD, QUTTIS P 6602 BENT CREEK DRIVE REX, GA 30273 | P-0053816 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANG, ERNEST J 1 MAYWOOD AVE PLEASANT RIDGE, MI 48069 | P-0042637 | 12/19/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANG, KRYSTLE<br>802 N. CATALINA STREET<br>BURBANK, CA 91505 | P-0013778 | 11/2/2017 | TK Holdings Inc., et al. | $24,720.08 | | | | | $24,720.08 |
| ANG, MIN YU<br>22726 ISLAMARE LN<br>LAKE FOREST, CA 92630 | P-0021217 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGEL, MICHELE M<br>4657 LOUISIANA AV N<br>CRYSTAL, MN 55428 | P-0017851 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGEL, MIREYA<br>700 N. HILL PL #402<br>LOS ANGELES, CA 90012 | P-0018401 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELEDES, MARK<br>9940 COUNTY ROAD 915<br>GODLEY, TX 76044 | P-0038283 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELEDES, MARK<br>9940 COUNTY ROAD 915<br>GODLEY, TX 76044 | P-0038359 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELES SCANLIN, SARAH U<br>5251 BARRON PARK DR<br>SAN JOSE, CA 95136-2810 | P-0038735 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELES, KATHY<br>15883 S HWY 28<br>LA MESA, NM 88044 | P-0014315 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELES, KATHY<br>15883 S HIGHWAY 28<br>LA MESA, NM 88044 | P-0014323 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELILLO, ERIN F<br>9212 CASTLEMONT CIRCLE<br>ORANGEVALE, CA 95662 | P-0017428 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELILLO, MICHAEL A<br>9212 CASTLEMONT CIRCLE<br>ORANGEVALE, CA 95662 | P-0013629 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELINI, CHRISITNA A<br>299 HOFFECKERS MILL RD<br>SMYRNA, DE 19977 | P-0010666 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELINI, JOHN<br>299 HOFFECKERS MILL RD<br>SMYRNA, DE 19977 | P-0010533 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELO, JAMES M<br>35 DARLEY RD<br>CLAYMONT, DE 19703 | P-0022799 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELO, MICHAEL A<br>11 FENGLER RD<br>SCARBOROUGH, ME 04074 | P-0038440 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELO, YUSTINA E<br>437 E PALMER<br>ADDISON, IL 60101 | P-0007137 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELOPOULOS, NANCY R<br>212 N PATTON AVE<br>ARLINGTON HGTS, IL 60005 | P-0049479 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGELOPOULOS, PETER J<br>212 N PATTON AVENUE<br>ARLINGTON HGTS, IL 60005 | P-0049621 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANGELOV, IVELIN 5899 KILLARNEY CIRCLE SAN JOSE, CA 95138 | 3177 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANGELUCCI, MARC E PO BOX 6414 CRESTLINE, CA 92325 | P-0018220 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGER, MICHAE S 4963 S ELIZABETH CIRCLE ENGLEWOOD, CO 80113-7158 | P-0022844 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGER, MICHAEL S 4963 S ELIZABETH CIRCLE ENGLEWOOD, CO 80113-7158 | P-0022841 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGLES, MICHAEL W 10044 EMERALD DR BROOKLYN, MI 49230 | P-0033030 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGLES, MICHAEL W 10044 EMERALD DR BROOKLYN, MI 49230 | P-0033040 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGLIN, JAMYE 3902 SHALLOW FORD RD TEMPLE, TX 76502 | P-0006298 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGLIN, KEN 3902 SHALLOW FORD RD TEMPLE, TX 76502 | P-0006302 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGLIN, VALESHIA 2104 NW 75TH ST APT 107 MIAMI, FL 33147 | 1329 | 10/31/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ANGONE, KEVIN J 9371 MAN O WAR CT #1203 GLEN ALLEN, VA 23060 | P-0024482 | 11/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ANGSTADT, PETER 433 BELLEWOOD DRIVE GRANTS PASS, OR 97527 | P-0045067 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGUIANO, SALVADOR 1772 CARSWELL CT. SUISUN CITY, CA 94585 | P-0022301 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGULO, GEORGE 861 BASETDALE AVE WHITTIER, CA 90601 | P-0014825 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGULO, STEPH N 918 SABLE CHASE PL HENDERSON, NV 89011 | P-0051901 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGULO, STEPHANIE NICOLE 918 SABLE CHASE PL HENDERSON, NV 89011 | 4494 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANGUS, JONATHAN H 6900 E GREEN LAKE WAY N 354 SEATTLE, WA 98115 | P-0014821 | 11/3/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| ANHALT, HELENE M 115 BRIARCREST PLACE COLORADO SPRINGS, CO 80906 | P-0012020 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANIOLOWSKI, JOHN 76 WOODSEDGE COURT KENSINGTON, CT 06037 | P-0026695 | 11/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANIS, REGINALD<br>41 RECTOR<br>BOSTON, MA 02126 | P-0005817 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANISKO, STANLEY R<br>964 VINTAGE CT<br>RIO VISTA, CA 94571 | P-0017911 | 11/6/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ANISOVETS, VALERIY V<br>9625 BRADHUGH CT<br>SACRAMENTO, CA 95827 | P-0032571 | 11/27/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| ANNAMALAI, SHIVAKUMARA C<br>3327 WILLOW CREEK DRIVE<br>APT 132<br>IRVING, TX 75061 | P-0057174 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNAND, LESLIE<br>1600 MARIPOSA AVE.<br>BOULDER, CO 80302 | P-0008673 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNECHARICO, ARTHUR W<br>12 JACKSON STREET<br>MANCHESTER, CT 06040 | P-0021246 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNESKI, ANTHONY W<br>3293 HAMPTON GREEN WAY<br>ATLANTA, GA 30340 | P-0008889 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ANNESSA, THERESA M<br>226 GOOD HOPE ROAD<br>OKATIE, SC 29909 | P-0003502 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNETT, DOUGLAS S<br>1108 N. WIDE OPEN TRAIL<br>PRESCOTT VALLEY, AZ | P-0006838 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNEVILLE, GLORIA<br>6406 VINEYARD COURT<br>TAMPA, FL 33634 | P-0024864 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNIS, JAMES J<br>206 ROUNDHILL DRIVE<br>CHRISTIANSBURG, VA 24073 | P-0002867 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNIS, JANICE P<br>206 ROUNDHILL DRIVE<br>CHRISTIANSBURG, VA 24073 | P-0002880 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSALDO, DOUGLAS P<br>849 MADRONA RIDGE DRIVE<br>BANDERA, TX 78003 | P-0016014 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSALDO, DOUGLAS P<br>849 MADRONA RIDGE DRIVE<br>BANDERA, TX 78003 | P-0016019 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSANI, GRACE L<br>1212 N WELLS ST APT 305<br>CHICAGO, IL 60610 | P-0051467 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSARI, ROSALBA<br>12932 SW 209 TERRACE<br>MIAMI, FL 33177 | P-0017349 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSELL, AMANDA J<br>2817 FANTASY LN<br>DECATUR, GA 30033 | P-0022519 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSELMINO-DECKER, NICOLE<br>33 FRONT STREET<br>MONONGAHELA, PA 15063 | P-0036221 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANSIER, DANIEL S<br>PO BOX 1906<br>FOLSOM, CA 95763 | P-0047549 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSPACH, DOUGLAS C<br>40 N. MAIN ST<br>SUITE 1700<br>DAYTON, OH 45423 | P-0020966 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSTETT, SOLANA<br>1124 LUTHER RD<br>EAST AURORA, NY 14053 | P-0048098 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSTEY, ROGER<br>3 COPPLESTONE<br>AVON, CT 06001 | P-0016502 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTCZAK, SANDRA M<br>10309 LAWLER AVE<br>OAK LAWN, IL 60453 | P-0005930 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTENI, MICHAEL J<br>6316 FOX TRCE<br>SALISBURY, NC 28147-9724 | P-0054432 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONHY, ABRAM C<br>213 ASHWOOD LN<br>EASLEY, SC 29640 | P-0028717 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, AMANDA J<br>1169 LAKE VISTA CT SW APT 2B<br>BYRON CENTER, MI 49315 | P-0028853 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, DEBRANETTE B<br>92 MOSSEY LANE<br>MILLBROOK, AL 36054 | P-0004067 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, DEBRANETTE B<br>92 MOSSEY LANE<br>MILLBROOK, AL 36054 | P-0004083 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, JOSEPH<br>3011 NW RIO VISTA TERRACE<br>PORTLAND, OR 97210 | P-0041382 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, LORENZO<br>92 MOSSEY LANE<br>MILLBROOK, AL 36054 | P-0004191 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, MERVIN L<br>111 PALOMINO LN<br>WARNER ROBINS, GA 31088-5521 | P-0030827 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, PAMELA A<br>2224 SUMMIT DRIVE<br>HELLERTOWN, PA 18055 | P-0055600 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, PAMELA A<br>2224 SUMMIT DRIVE<br>HELLERTOWN, PA 18055 | P-0055601 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, PERRY L<br>6988 EAST PARADISE RANCH ROAD<br>PARADISE VALLEY, AZ 85253 | P-0023212 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, ROBERT W<br>1218 SMOKEY RD<br>AYLETT, VA 23009 | P-0034900 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, STEPHEN M<br>8901 AMBERGLEN BLVD<br>APT 27310<br>AUSTIN, TX 78729 | P-0019487 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTIA, INI 11947 SKYLAKE PLACE TEMPLE TERRACE, FL 33617 | P-0001957 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTILL, TIMOTHY 189 HUNSBERGER LN SOUDERTON, PA 18964 | P-0010742 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTION, DAVID S 2012 MANDEVILLE CANYON RD. LOS ANGELES, CA 90049 | P-0028086 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTION, KATHLEEN N 2012 MANDEVILLE CANYON RD. LOS ANGELES, CA 90049 | P-0028084 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTLE, JULIE A 2414 W 67TH STREET DAVENPORT, IA 528060 | P-0016193 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTOINE THOMPSON, THROUGH HIS NEXT FRIEND AND FATHER ANTHONY THOMPSON THE KOMYATTE LAW FIRM, LLC PAUL J. KOMYATTE 1536 COLE BLVD. SUITE 300 LAKEWOOD, CO 80401 | 3395 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| ANTOINE, GERARD N 793 BARTH DRIVE BALDWIN, NY 11510 | P-0034185 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTOINE, KENESHA D 1606 SOUTHLAND COURT BATON ROUGE, LA 70806 | P-0039768 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTOLAK, ANDREW J 107 E. WASHINGTON ST. OSWEGO, IL 60543 | P-0039343 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTON, FREDERICK J 58-32 136 STREET FLUSHING, NY 11355 | P-0021023 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTONELLI, ANGELITA 2331 STONE CREST WAY ST GEORGE, UT 84790 | P-0028556 | 11/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ANTONELLI, GIORGIO M P.O.BOX 576 TEMPLE CITY, CA 91780 | P-0056637 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTONIK, TROY M 305 PINE SHADOW LANE LAKE MARY, FL 32746 | P-0048200 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTONIK, TROY M 305 PINE SHADOW LANE LAKE MARY, FL 32746 | P-0048210 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTONIO CONTRERAS/ ALVAREZ DAVID 713 W. GAGE AVE FULLERTON, CA 92832 | 4869 | 3/1/2018 | TK Holdings Inc. | | $0.00 | | | | |
| ANTONIO, MICHELLE 1209 PARK GARDEN ROAD GREAT FALLS, MT 59404 | P-0056615 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTONIOLO, DEA M 22 MILL RD APT # 2 NORRISTOWN, PA 19401-1815 | P-0028636 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTONISHAK, CYNTHIA D<br>11076 FULTON AVE<br>WEEKI WACHEE, FL 34613 | P-0017360 | 11/6/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| ANTREASYAN, HRANT<br>67 CONTINENTAL AVE<br>FOREST HILLS, NY 11375 | P-0011206 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTROBUS, CHARRISSA<br>4279 S AVERY ST<br>TERRE HAUTE, IN 47802 | P-0014196 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTROBUS, ROBERT J<br>689 ANDOVER VILLAGE PL<br>LEXINGTON, KY 40509-1928 | P-0005342 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTROM, SHANTE N<br>7301 HILL ROAD<br>PHILADELPHIA, PA 19128 | P-0055135 | 1/18/2018 | TK Holdings Inc., et al. | $9,975.00 | | | | | $9,975.00 |
| ANTUNA, JIMMY<br>P.O. BOX 161<br>ORANGE COVE, CA 93646 | P-0013836 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTUNA, JIMMY<br>P.O. BOX 161<br>ORANGE COVE, CA 93646 | P-0013838 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTUNEZ, DOLLY<br>2323 W PERSHING RD APT 303<br>CHICAGO, IL 60609 | P-0047809 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTUNEZ, FRANCISCO J<br>331 N. 7TH ST.<br>KANSAS CITY, KS 66101 | P-0047437 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANUSZCZYK, DONNA M<br>2931 LEWIS STREET<br>DIGHTON, MA 02715 | P-0016139 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANWANA, ENEFIOK<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043571 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ANWAY, DAVID B<br>9562 N MARSH WREN PL<br>TUCSON, AZ 85742 | P-0002973 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANYANWU, EMEKA C<br>1717 S PRAIRIE AVE<br>APT 1303<br>CHICAGO, IL 60616 | P-0039985 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANYIAM, CHRISTIAN<br>16471 APPLEGATE DRIVE<br>FONTANA, CA 92337 | P-0022588 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANZALONE, MARK<br>2600 WESTMILL CT<br>RALEIGH, NC 27613 | P-0054270 | 1/8/2018 | TK Holdings Inc., et al. | $1,624.00 | | | | | $1,624.00 |
| AOBDIA, DANIEL<br>202 GOLF TER<br>WILMETTE, IL 60091 | P-0008016 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APARICIO, MOSES A<br>7040 ARCHIBALD AVE<br>APT 21<br>RANCHO CUCAMONGA, CA 91701 | P-0021152 | 11/9/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| APARICIO, MOSES A<br>7040 ARCHIBALD AVE<br>APT 21<br>RANCHO CUCAMONGA, CA 91701 | P-0021162 | 11/9/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| APARO, FRANK<br>103 SOUTHERN POINTE DRIVE<br>MADISON, AL 35758 | P-0002663 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APAZIDIS, ALEXIOS<br>6 TIDE MILL ROAD<br>SAINT JAMES, NY 11780 | 831 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| APEL, DORA<br>49 FAIRWOOD BLVD<br>PLEASANT RIDGE, MI 48069-1216 | P-0030420 | 11/21/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| APFELBACH, JENNIFER L<br>7230 ALDEN CIRCLE<br>NAVARRE, FL 325667306 | P-0038908 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APGAR, KEVIN H<br>2735 KOBUK COURT<br>ANCHORAGE, AK 99508 | P-0030122 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APGAR, KEVIN H<br>2735 KOBUK COURT<br>ANCHORAGE, AK 99508 | P-0030146 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APGAR, KEVIN H<br>2735 KOBUK COURT<br>ANCHORAGE, AK 99508 | P-0030148 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APLAND, FRANCES J<br>8163 REDLANDS ST.<br>NO. 23<br>PLAYA DEL REY, CA 90293 | P-0052767 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APLEY, SAMUEL J<br>11415 BAYBERRY DR.<br>ROMEO, MI 48065 | P-0024584 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A-PLUS COMPUTERS, INC.<br>8066 PHILADELPHIA ROAD<br>BALTIMORE, MD 21237 | P-0009889 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APMANN, STEPHEN R<br>1306 NORTH 25TH STREET<br>APT 312<br>GRAND JUNCTION, CO 81501 | P-0013193 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APOLINARIO, ARTHUR<br>641 NICHOLSON AVE<br>SANTA CLARA, CA 95051 | P-0016858 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| APOLLONIO, JAMES<br>1820 FAIRMOUNT AVE. S<br>SALEM, OR 97302 | P-0027404 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APON, DONATO G<br>41 PIERCE AVE<br>PORTLAND, ME 04102 | P-0038975 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APON, DONATO G<br>41 PIERCE AVE<br>PORTLAND, ME 04102 | P-0038981 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APONE, ANTHONY L<br>810 REAL QUIET COURT<br>SALINE, MI 48176 | P-0025763 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| APONTE MUNIZ, VICTOR L<br>ESTEVES E 34<br>SIERRA BERDECIA<br>GUAYNABO, PR 00969 | P-0017796 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APONTE, GEORGINA R<br>25823 VAN LEUVEN STREET<br>APT. 159<br>LOMA LINDA, CA | P-0037679 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APONTE, WILFREDO<br>S3-32 CALLE 4<br>VILLASDEPARANA<br>SANJUAN, PR 00926 | P-0021472 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APONTE, WILFREDO<br>S3-32CALLE 4<br>VILLASDEPARANA<br>SANJUAN, PR 00926 | P-0021471 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APOSTALO, SARA N<br>PO BOX 86<br>PORT O'CONNOR, TX 77982 | P-0036741 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APOSTOLOU, WILLIAM D<br>2435 LAKEWOOD ROAD<br>BALTIMORE, MD 21234 | P-0012359 | 11/1/2017 | TK Holdings Inc., et al. | $6,600.00 | | | | | $6,600.00 |
| APPELHAGEN, JULIE R<br>730 TUCKERMAN ST. NW<br>WASHINGTON, DC 20011 | P-0051445 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPELL, ABIGAIL D<br>2023 WHITEFORD ROAD<br>WHITEFORD, MD 21160 | P-0048621 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPELL, ELLEN D<br>124 S 16TH ST<br>ALLENTOWN, PA 18102 | P-0025810 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPELL, ROBERT B<br>2023 WHITEFORD ROAD<br>WHITEFORD, MD 21160 | P-0048405 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPELL, SUSAN N<br>2023 WHITEFORD ROAD<br>WHITEFORD, MD 21160 | P-0048643 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPELSTEIN, BARI P<br>12519 CHASBARB TERRACE<br>OAK HILL, VA 20171-2469 | P-0057190 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPLE INC<br>PRINCE, DELAFONTE<br>1400 SAN LEANDRO BLVD APT 502<br>SAN LEANDRO, CA 94577 | P-0012494 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPLEBY, JENNIFER<br>317 EVENING STAR DRIVE<br>APEX, NC 27502 | P-0001555 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPLETON, MARY B<br>3949 PEPPERWOOD CT<br>SYLVANIA, OH 43560 | P-0012700 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPLEWHITE, GARY T<br>125 PARTRIDGE RUN<br>SALISBURY, NC | P-0041139 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPLEWHITE, JOANN<br>1824 OWENS RD<br>LEESBURG, FL 34748 | P-0031651 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| APRIA HEALTHCARE LLC<br>ATTN: LEGAL DEPARTMENT<br>26220 ENTERPRISE COURT<br>LAKE FOREST, CA 92630 | 4061 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| APRIL, NICHOLAS E<br>7000 DEE LANE APT 7212<br>MALVERN, PA 19355 | P-0012023 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APS (ARIZONA PUBLIC SERVICE)<br>MAIL STATION 3209<br>BLDG. M<br>2043 W. CHERYL DR.<br>PHOENIX, AZ 85021-1915 | 3107 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| APUZZIO, DINA<br>205 EDISON GLEN TERRACE<br>EDISON, NJ 08837 | P-0027728 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AQUATECH INTERNATIONAL, LLC<br>1 FOUR COINS DRIVE<br>CANONSBURG, PA 15317 | P-0029881 | 11/21/2017 | TK Holdings Inc., et al. | $1,713.46 | | | | | $1,713.46 |
| AQUATECH INTERNATIONAL, LLC<br>1 FOUR COINS DRIVE<br>CANONSBURG, PA 15317 | P-0029935 | 11/21/2017 | TK Holdings Inc., et al. | $1,713.46 | | | | | $1,713.46 |
| AQUATIQUE POOL SERVICE<br>HOGUE, DONNA L<br>6049 DOUGLAS BLVD SUITE 27<br>GRANITE BAY, CA 95746 | P-0017686 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AQUATIQUE POOL SERVICE<br>HOGUE, DONNA L<br>6049 DOUGLAS BLVD. SUITE 27<br>GRANITE BAY, CA 95746 | P-0017697 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AQUINO, MIRINDA<br>275 HAZEN ST<br>MILPITAS, CA 95035 | P-0049813 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AQUINO, ROMINA<br>118 VIRGINIA ST<br>APT 4<br>EL SEGUNDO, CA 90245 | P-0017820 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARACE, JAMES<br>22EVERGREEN AVE<br>NUTLEY, NJ 07110 | P-0005547 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARACE, LISA<br>22EVERGREEN AVE<br>NUTLEY, NJ 07110 | P-0005562 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARAGON, ANTHONY<br>221 BIG SKY<br>LOS LUNAS, NM 87031 | P-0056218 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARAGON, ANTHONY R<br>187 N MOUNTAIN TRAIL APT. B<br>SIERRA MADRE, CA 91024 | P-0019857 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARAGON, STEVE<br>11613 CALLE ALBARA<br>EL CAJON, CA 92019 | P-0055621 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARAKAKI, NORMAN T<br>305 W OAKMONT DR<br>MONTEBELLO, CA 90640 | P-0028866 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARAMBULA, KAREN S<br>2636 BAY ST.<br>BAKERSFIELD, CA 93301 | P-0036406 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARAMBURO, ESTEBAN<br>66 FAIRMOUNT AVENUE APT.220<br>OAKLAND, CA 94611 | P-0015791 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARANA, AIDE V<br>505 W 8TH ST. #2<br>CORONA, CA 92882 | P-0019124 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARANDA, AMBROSIA<br>1221 CLOVIS AVE<br>GRANTS, NM 87020 | P-0029732 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARANDA, ANTONIO S<br>608 SKYLARK LN<br>JANESVILLE, WI 53546 | P-0035278 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARANDA, KRISTINE<br>9213 NW 86TH TERR<br>KANSAS CITY, MO 64153 | P-0036768 | 12/6/2017 | TK Holdings Inc., et al. | $981.62 | | | | | $981.62 |
| ARANGO, FRANCY<br>653 BILLINGS AVE<br>PAULSBORO, NJ 08066 | P-0010512 | 10/31/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| ARANGO, MIRIAM<br>250 COLLEGE PARK DR F-16<br>UPLAND, CA 91786 | P-0039414 | 12/12/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| ARATA, VINCENT J<br>8026 JOHNNYCAKE ROAD<br>WINDSOR MILL, MD 21244 | P-0012409 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARATLA, VENKATA U<br>9815 VIEUX CARRE DR<br>APT I4<br>LOUISVILLE, KY 40223 | P-0052843 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARATLA, VENKATA U<br>NO ADDRESS PROVIDED | P-0052847 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARAUJO, KEIREN A<br>1205 NW HARBOR AVE. UNIT 6<br>LINCOLN CITY, OR 97367 | P-0041738 | 12/18/2017 | TK Holdings Inc., et al. | $2,537.45 | | | | | $2,537.45 |
| ARAUJO, KEIREN A<br>1205 NW HARBOR AVE. UNIT 6<br>LINCOLN CITY, OR 97367 | P-0041803 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARBIR, JEFFREY S<br>56661 ABERDEEN DR<br>SHELBY TOWNSHIP, MI 48316-5807 | P-0047627 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARC AUTOMOTIVE, INC.<br>FOLEY & LARDNER LLP<br>ATTN: JOHN A. SIMON<br>500 WOODWARD AVE., STE. 2700<br>DETROIT, MI 48226 | 3666 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $179,998.61 | | $179,998.61 |
| ARCE, ELIZABETH L<br>400 E 67TH WAY<br>LONG BEACH, CA 90805 | P-0034593 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCE, FRANCES P<br>1648 SWEET GUM PL<br>CHULA VISTA, CA 91915 | P-0018207 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARCE, GUADALUPE<br>PO BOX 50466<br>AMARILLO, TX 79159 | 2447 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARCE, LAUREN<br>1116 EMERALD STREET<br>REDONDO BEACH, CA 90277 | P-0012646 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCENEAUX, AFRICA L<br>121 D. ARCENEAUX RD.<br>SCOTT, LA 70583 | P-0040487 | 12/15/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| ARCENEAUX, BERNICE D<br>8 RUE DE VERGER<br>NEW IBERIA, LA 70563 | P-0033201 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHBOLD, TYHEIM T<br>1249 GREEBY STREET<br>PHILADELPHIA, PA 19111 | P-0039749 | 12/13/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| ARCHER, ANNETTE M<br>7118 S. LANGLEY AVE<br>CHICAGO, IL 60619 | P-0043854 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, ANTHONY W<br>PO BOX 570801<br>DALLAS, TX 75357 | P-0038651 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, ANTOINETTE<br>1236 BOULDER CREEK RD<br>RICHMOND, VA 23225 | 2320 | 11/12/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ARCHER, CRYSTAL P<br>21103 BARTON HOLLOW LN<br>RICHMOND, TX 77407 | P-0005428 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, GLENDA K<br>5028 LADYSMITH ROAD<br>RUTHER GLEN, VA 22546 | P-0040662 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, JEFFERY M<br>3965 GABLES PLACE<br>BUFORD, GA 30519 | P-0023629 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, SHERRY D<br>1091 MOSS TRAIL<br>LAVERGNE, TN 37086 | P-0011241 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, TIMOTHY<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043713 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ARCHIE, EDWARD J<br>215 EAST CAMDEN AVENUE APT I2<br>MOORESTOWN, NJ 08057 | P-0015479 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHIE, NATALIE K<br>457 W BELMONT AVENUE<br>APT. B-64<br>CHICAGO, IL 60657 | P-0021799 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHILA, NICOLAS<br>6904 COLONIAL GARDEN DR.<br>HUNTERSVILLE, NC 28078 | 583 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARCHULETA , ROBERT J<br>2029 HALSEY AVENUE<br>NEW ORLEANS, LA 70114-5037 | P-0057505 | 2/26/2018 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| ARCHULETA, RYAN S<br>45 SOUTH WASHINGTON ST #111<br>DENVER, CO 80209 | P-0013902 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARCHULETA, RYAN S<br>45 SOUTH WASHINGTON ST #111<br>DENVER, CO 80209 | P-0013911 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCONIC INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052095 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCOS, ANGELA A<br>204 MADDOX DRIVE #64<br>FAIRFIELD BAY, AR 72088 | P-0011435 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARD, LINSEY<br>1479 CR 4720<br>SILSBEE, TX 77656 | 3989 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARDEN, DON<br>981 TURKEY CREEK RD<br>CARNESVILLE, GA 30521 | 783 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARDESHNA, HIREN D<br>5010 TOMAHAWK DR<br>COLLEGEVILLE, PA 19426 | P-0039362 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARDESHNA, HIREN D<br>5010 TOMAHAWK DR<br>COLLEGEVILLE, PA 19426 | P-0039374 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARDESHNA, ZENIA H<br>5010 TOMAHAWK DR<br>COLLEGEVILLE, PA 19426 | P-0039371 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARDINGER, ALEXANDRA V<br>2317 OLD MAPLE COURT<br>ELLICOTT CITY, MD 21042 | P-0047782 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARDUINO, THOMAS F<br>618 W CROCKETT AVE<br>ELMHURST, IL 60126 | P-0052796 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARDUSER, JUDITH F<br>3819 ARTHUR STREET<br>HOLLYWOOD, FL 33021-4912 | P-0000406 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AREFAYNEA, GENET<br>I DO NOT KNOW<br>4447 DUKE ST APT # 101<br>ALEXNDRIA, VA 22304 | P-0048561 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARELLANO, GERMAN<br>16419 S. ORCHARD AVENUE<br>GARDENA, CA 90247 | P-0051519 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ARELLANO, JESUS M<br>9243 AMETHYST AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0017173 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ARELLANO, JESUS M<br>9243 AMETHYST AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0017361 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ARELLANO, JESUS M<br>9243 AMETHYST AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0023090 | 11/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ARELLANO, LUIS C<br>2732 BANYAN WAY<br>SANTA MARIA, CA 93455 | P-0056305 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARELLANO, MARCOS<br>10642 TIBBS CIR<br>APT # 2<br>GARDEN GROVE, CA 92840 | P-0029720 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARELLANO, MARCOS<br>10642 TIBBS CIR<br>APT # 2<br>GARDEN GROVE, CA 92840 | P-0033494 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARELLANO, RODERICK Z<br>2136 STARLIGHT DRIVE<br>MODESTO, CA 95357 | P-0040436 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARELLANO, VICTOR M<br>4508 E LYNNE LN<br>PHOENIX, AZ 95042-5332 | P-0048990 | 12/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| ARENAS, ADRIAN<br>2510 HARDWOOD DR.<br>BRYAN, TX 77803-0206 | P-0002801 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARENS, KATHRYN M<br>19670 COUNTY ROAD 58<br>NASHWAUK, MN 55769 | P-0019485 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARENS, SASHA<br>104 PEARSALL DR, APT 1E<br>MT VERNON, NY 10552 | P-0029188 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARENSON, MELISSA D<br>208 KIMBERLY DR<br>BELTON, MO 64012 | P-0016211 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARENTEWICZ, MONIKA A<br>3449 E. TONTO LN<br>PHOENIX, AZ 85050 | P-0028608 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AREOSTATICO, MARYANN<br>3 HOPEWELL DRIVE<br>STONY BROOK, NY 11790 | P-0031266 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARESTA, MARK<br>3566 CORAL SPRINGS DR<br>CORAL SPRINGS, FL 33065 | P-0009115 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARESTA, NIA<br>3566 CORAL SPRINGS DR<br>CORAL SPRINGS, FL 33065 | P-0009073 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARFIN, HELEN B<br>17632 BIRCH TREE LANE<br>IRVINE, CA 92612 | P-0021556 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARFLIN, JAMES D<br>24 PHENIX COURT<br>NORTH AUGUSTA, SC 29860 | P-0006385 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARFLIN, JAMES D<br>24 PHENIX COURT<br>NORTH AUGUSTA, SC 29860 | P-0006523 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARFLIN, JAMES D<br>24 PHENIX COURT<br>NORTH AUGUSTA, SC 29860 | P-0006541 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGENTIERE, JANICE F<br>1178 LAKE AVE. #10<br>CLARK, NJ 07066 | P-0011774 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGENTO JR., ANTHONY S<br>1140 SWEETWATER DR.<br>RENO, NV 89509-5249 | P-0044426 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARGOW, JEFFREY<br>19 BALLY MEADE ROAD<br>HOPEWELL JUNCTIO, NY 12533 | P-0017226 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGUETA, EDGAR<br>2241 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037744 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGUETA, MARIA<br>2241 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037728 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGUMEDO, LESLIE<br>1428 BEACH ST SPC. 22<br>MONTEBELLO, CA 90640 | P-0049776 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARGYRAKIS, EVANGELOS A<br>1116 S 35TH AVE<br>OMAHA, NE 68105-1906 | P-0012994 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARHAR, JOHN H<br>4487 SPANISH OAKS DRIVE<br>SAN LUIS OBISPO, CA 93401 | P-0029270 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARI FLEET LT<br>PRINCE ALTEE THOMAS ESQUIRE<br>2000 MARKET ST 20TH FLR<br>PHILADELPHIA, PA 19103 | P-0053051 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARIAS- MONDRAGON, EDUARDO<br>345 HILLTOP PATH<br>LAGRANGE, NC 28551 | P-0056672 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARIAS, CINTIHA L<br>1935 HOWE LN<br>HANOVER PARK, IL 60133 | P-0050426 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARIAS, DAYNNIE<br>1441 LORELLA AVE<br>LA HABRA, CA 90631 | P-0028764 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARIAS, SPENCER<br>1389 N 1650 W<br>ST GEORGE, UT 84770 | P-0016757 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARIIZUMI, REN<br>2605 LONGLEAF PL<br>LEXINGTON, KY 40503 | P-0046010 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARINO, JAMES D<br>2515 CANYON VILLAGE CIRCLE<br>SAN RAMON, CA 94583 | P-0012612 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARISPE, SHARON T<br>686 BLUFF ST. APT. 204<br>CAROL STREAM, IL 601881N | P-0006816 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARIZONA ATTORNEY GENERAL'S OFFICE-CIVIL LITIGATION DIVISION<br>2005 N CENTRAL AVE<br>PHOENIX, AZ 85004 | 4224 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARIZONA AUTO PARTNERSHIP<br>15901 E EAGLE ROCK DR.<br>FOUNTAIN HILLS, AZ 85268 | 2398 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARIZONA COPPER DEVL CORP<br>21309 N 39TH WAY<br>PHOENIX, AZ 85050 | P-0004192 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARIZPURU, CYNNAMON C<br>1212 N AVENIDA CASCADA<br>TUCSON, AZ 86715 | P-0030554 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARJONA-CAMACHO, MARICARMEN<br>805 AILEEN STREET<br>OAKLAND, CA 94608 | P-0049900 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARJOON, RENUKHA<br>3520 JACKSON ST.<br>APT 204<br>HOLLYWOOD, FL 33021 | P-0034211 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARKELINL, REGAN W<br>887 ST. CHARLES DRIVE, #3<br>THOUSAND OAKS, CA 91360 | P-0020036 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARKFELD, JAMES T<br>NO ADDRESS PROVIDED | P-0051099 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARKIN, RANDEE<br>HCR 1 BOX 5445<br>KEAAU, HI 96749 | P-0017343 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARKIN, RANDEE<br>HCR 1 BOX 5445<br>KEAAU, HI 96749 | P-0021702 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARKLEY, JED H<br>4201 NE 72ND AVE.<br>PORTLAND, OR 97218 | P-0017584 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARKON, ADAM N<br>9 FACULTY DRIVE<br>ASHEVILLE, NC 28806 | P-0034503 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARKON, ADAM N<br>9 FACULTY DR<br>ASHEVILLE, NC 28806 | P-0036203 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARLEDGE, SARAH R<br>1590 ALGER AVE<br>CORNING, CA 96021 | P-0013505 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARLEY, TERRY<br>115 RILEY'S CREEK RD<br>KINGSTON, TN 37763 | 446 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARLEY, TERRY L<br>115 RILEYS CREEK RD<br>KINGSTON, TN 37763 | P-0057731 | 3/19/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ARLINE, JACQUESSIA M<br>44 REID STREET APT G<br>CHARLESTON, SC 29403 | P-0002419 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARLITT, JOHN D<br>2 COUNTRY LANE<br>COMFORT, TX 78013 | P-0045657 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMANO, PAUL<br>3614 REGENT LANE<br>WANTAGH, NY 11793 | P-0003605 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMAS, ALFONSO<br>1281 SAN BENITO DR<br>PITTSBURG, CA 94565 | P-0020265 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMEL, EDWARD E<br>126 MISTY MEADOW LANE<br>WINCHESTER, VA 22603 | P-0030220 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMENDARIZ, DAVID E<br>2134 LITTLE CEDAR DR.<br>HUMBLE, TX 77339 | P-0044960 | 12/21/2017 | TK Holdings Inc., et al. | $66,210.00 | | | | | $66,210.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARMENDARIZ, JOSE J<br>19143 E. WHITAKER PLACE<br>AURORA, CO 80015 | P-0034953 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMENDARIZ, MARY L<br>19143 E. WHITAKER PLACE<br>AURORA, CO 80015 | P-0048497 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMENDARIZ, NORMAN<br>3548 VIRGO DR<br>PLANO 75074 | P-0022477 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ARMENDARIZ, NORMAN<br>3548 VIRGO DR<br>PLANO, TX 75074 | P-0022480 | 11/11/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ARMINIO, LILIANA A<br>125 MARKET STREET, APT. 406<br>MANASSAS PARK, VA 20111 | P-0027089 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMISTEAD, RACHEL A<br>11301 RENNER ROAD<br>WOODSBORO, MD 21798 | P-0025150 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMITAGE, AMANDA L<br>AMANDA ARMITAGE<br>4192 DIVISION AVENUE W<br>BREMERTON, WA 98312 | P-0029232 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMITAGE, ANDREA<br>15311 LA MANCHA DRIVE<br>HOUSTON, TX 77083 | P-0005155 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMON, MARK R<br>4 LAFAYETTE RD<br>BREWSTER, NY 10509 | P-0014595 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMOR, CHARLES S<br>P.O. BOX 1008<br>CORVALLIS, OR 97339 | P-0041102 | 12/16/2017 | TK Holdings Inc., et al. | $1,460.00 | | | | | $1,460.00 |
| ARMOUR, NANCY R<br>2709 N. RACINE AVE.<br>UNIT A<br>CHICAGO, IL 60614 | P-0020837 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTEAD, CHARLES<br>108 SAINT JEAN ST<br>CARENCRO, LA 70520 | P-0019509 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTEAD, ELISABETH L<br>1431 GREENWOOD DR<br>PISCATAWAY, NJ 08854 | P-0027266 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTEAD, JOLYNN<br>238 MANER TER SE<br>ATLANTA, GA | P-0047976 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG , CATHRYN R<br>6161 SOMERSBY CT NW<br>ROCHESTER, MN 55901 | P-0027585 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, CATHERINE<br>860 N LAKE SHORE DR<br>UNIT 17 M<br>CHICAGO, IL 60611 | P-0044640 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, CATHRYN R<br>6161 SOMERSBY CT NW<br>ROCHESTER, MN 55901 | P-0026810 | 10/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, DENISE<br>133 HARVEST WAY<br>CRANDALL, TX 75114 | P-0008710 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, EARTHLYN<br>6914 FARRINGTON FARMS DRIVE<br>WILMINGTON, NC 28411 | P-0004426 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, H. TODD<br>12325 PITTMAN DRIVE<br>KNOXVILLE, TN 37932 | P-0003740 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JAMES J<br>5765 SW 88TH AVE<br>PORTLAND, OR 97225 | P-0028751 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JAMES R<br>6161 SOMERSBY CT NW<br>ROCHESTER, MN 55901 | P-0027308 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JANIS M.<br>29100 AVE 16<br>MADERA, CA 93636-2002 | 1768 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ARMSTRONG, JARED N<br>P. O. BOX 1683<br>1400 AVE. G LOT 1<br>EUNICE, NM 88231 | P-0056487 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JILDA A<br>2065 VERDA ST<br>REDDING, CA 96001-1219 | P-0058400 | 8/9/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JODI D<br>9815 112 AVENUE<br>FORT ST JOHN, BC V1J2W4 | P-0045677 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, MARIANNE<br>322 MIDLAND AVENUE<br>POMPTON LAKES, NJ 07442 | P-0034385 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, MARILYN V<br>2034 HIGH MESA DRIVE<br>HENDERSON, NV 89012-4552 | P-0000463 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, OPAL J<br>2641 ALBERT ROAD APT B<br>ANDERSON, CA 96007 | P-0039535 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, SALLY C<br>4216 MULBERRY DR.<br>CARROLLTON, TX 75010 | P-0008857 | 10/29/2017 | TK Holdings Inc., et al. | $53,957.07 | | | | | $53,957.07 |
| ARMSTRONG, SCOTT M<br>4444 RANCHO CENTRO NW<br>ALBUQUERQUE, NM 87120 | P-0021236 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, TAMMY L<br>P O BOX 3965<br>RAPID CITY, SD 57709 | P-0011524 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, TODD F<br>4359 SEVEN HILLS RD<br>CASTRO VALLEY, CA 94546 | P-0028268 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, VALERIE A<br>3651 S BEAR ST. UNIT H<br>SANTA ANA, CA 92704 | P-0045594 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG-MCCONI, WANDA<br>105 RUSHMORE COURT<br>DEATSVILLE, AL 36022 | P-0039736 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARMY, STEPHEN M<br>3411 SHAMROCK STREET<br>ANCHORAGE, AK 99504-4244 | P-0041058 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNDT, BRANDON J<br>2030 SHADOW CANYON ROAD<br>ACTON, CA 93510 | P-0033216 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNDT, BRANDON J<br>2030 SHADOW CANYON ROAD<br>ACTON, CA 93510 | P-0035456 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNDT, BRYAN K<br>2030 SHADOW CANYON ROAD<br>ACTON, CA 93510 | P-0033229 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNDT, BRYAN K<br>2030 SHADOW CANYON ROAD<br>ACTON, CA 93510 | P-0036062 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNDT, MARGARET<br>808 39TH STREET SOUTH<br>BIRMINGHAM, AL 35222 | P-0006928 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNER, LESLIE S<br>28373 ALAMAR RD<br>VALLEY CENTER, CA 92082 | P-0056402 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNESON, CYNTHIA L<br>45 LAKESIDE BLVD<br>HILTON, NY 14468 | P-0043371 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNESON, JAMES F<br>1989 NEWHAVEN LOOP<br>RICHLAND, WA 99352 | P-0056560 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNETT, EARL J<br>3346 QUICK WATER LNDG NW<br>KENNESAW, GA 30144 | P-0009843 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNETT, JIM<br>14029 FONTANA<br>LEAWOOD, KS 66224 | 2379 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNETTE, LUTHER G<br>302 AMBERJACK WAY<br>SUMMERVILLE, SC | P-0001540 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNHEITER, CHAD M<br>22601 VOSE ST<br>WEST HILLS, CA 91307 | P-0017221 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNIERI, MARGARET<br>805 N. PALMWAY<br>LAKE WORTH, FL 33460 | 319 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNOFF, STEVEN M<br>42 JAMES WAY<br>HUDSON, NH 03051-5118 | P-0010357 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD _MOSBY, SHANNA<br>8420 ASH GROVE DR.<br>CAMBY, IN 46113 | P-0029394 | 11/20/2017 | TK Holdings Inc., et al. | $3,875.00 | | | | | $3,875.00 |
| ARNOLD, BRENT T<br>9 DANTA<br>RANCHO SANTA MAR, CA 92688 | P-0040478 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, CLIFTON S<br>5143 ELPINE WAY<br>PALM BEACH GARDE, FL | P-0054173 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARNOLD, DIANE K 3854 CORNELL DR. OCEANSIDE, CA 92056 | P-0024277 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, JEREMY 526 ROOSEVELT AVE #3 YORK, PA 17404 | P-0014373 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, JODY 12 HUNLEY LANE GREENVILLE, SC 29605 | 4076 | 12/16/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| ARNOLD, JR., ARTHUR H. 13198 RIVERLAKE DR. COVINGTON, LA 70435 | 3008 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNOLD, JULIA 24151 CHURCH STREET PLAQUEMINE, LA 70764 | 4972 | 5/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNOLD, KENYON 5601 FESTIVAL AVENUE FAIRBURN, GA 30213 | 698 | 10/26/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| ARNOLD, MARK D 9 DANTA RANCHO SANTA MAR, CA 92688 | P-0040474 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, MARY ANN 104 TANGLEWOOD TRAIL KENTUCKY, KY 40223 | P-0055490 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, NICOLE S 5143 ELPINE WAY PALM BEACH GARDE, FL 33418 | P-0054095 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, PATRICIA HOUSSIERE DURANT & HOUSSIERE LLP 1990 POST OAK BLVD. SUITE 800 HOUSTON, TX 77056 | 4580 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNOLD, PATRICIA PO BOX 23447 FEDERAL WAY, WA 98093 | P-0027249 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, PATRICIA COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043033 | 12/20/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| ARNOLD, PATRICIA RANDAL A KAUFFMAN 1990 POST OAK BLVD SUITE 800 HOUSTON, TX 77056 | P-0053225 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, RICHARD C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043765 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ARNOLD, SANDRA J 12496 MOUNT OLIVET ROAD FELTON, PA 17322 | P-0031798 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, TAMI G 3494 CHASTIAN GLEN LANE NE MARIETTA, GA 30066 | P-0047085 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, TIM 261 GLANDORE DRIVE BALLWIN, MO 63021 | P-0015204 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARNOLD-OLIVIA, SABRINA G<br>1507 SCOTTSDALE DRIVE<br>LEANDER, TX 78641 | P-0027418 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLDY, MATTHEW T<br>339 WOODCREST RD<br>WEST GROVE, PA 19390 | P-0029529 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLDY, MATTHEW T<br>339 WOODCREST RD<br>WEST GROVE, PA 19390 | P-0029546 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNONE, KAREN A<br>170 BEACH RD.<br>UNIT 39<br>SALISBURY, MA 01952 | P-0007746 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOTTI, ELAINE<br>1983 LEMONTREE LANE<br>COLLINSVILLE, IL 62234 | P-0023022 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AROCHA JR, MANUEL<br>4777 OSCODA ST<br>OSCODA, MI 48750 | P-0025722 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AROESTY, STEVEN M<br>523 N BEMISTON AVE<br>ST LOUIS, MO 63130-3905 | P-0004979 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AROESTY, STEVEN M<br>523 N BEMISTON AVE<br>ST LOUIS, MO 63130-3905 | P-0004985 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARONSON, HOWARD<br>758 KING STREET<br>RYE BROOK, NY 10573 | P-0033218 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARONSON, JESSICA<br>758 KING STREET<br>RYE BROOK, NY 10573 | P-0033209 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARONSON, REMY J<br>758 KING STREET<br>RYE BROOK, NY 10573 | P-0033206 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARONSON, REMY J<br>758 KING STREET<br>RYE BROOK, NY 10573 | P-0035034 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARONSON, SHIRLEY C<br>315 HALSEY RD<br>ANNAPOLIS, MD 21401 | P-0045690 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARORA, TANIYA R<br>51 CHURCH ST<br>LEBANON, NH 03766 | P-0056441 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRAMREDDY, RAGHU S<br>ARAGHUS@YAHOO.COM<br>4001 DES PLANES AVE<br>FAYETTEVILLE, NC 28306 | P-0047899 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRAMREDDY, RAGHU S<br>4001 DES PLANES AVE<br>FAYETTEVILLE, NC 28306 | P-0047907 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRAMREDDY, RAGHU S<br>4001 DES PLANES AVE<br>4001 DES PLANES AVE<br>FAYETTEVILLE, NC 28306 | P-0047918 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARRECHEA, CLAUDIA<br>1531 HICKORY ST.<br>WAUKEGAN, IL 60085 | P-0057750 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRECHEA, MAX<br>503 GETTYSBURG PLACE<br>ATLANTA, GA 30350 | P-0036373 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARREDONDO, SALVADOR<br>2215 W. GARDEN CT.<br>PORTERVILLE, CA 93257 | 2629 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARREOLA-QUINTANA, ETELBERTO<br>4382 E. 94TH DRIVE<br>THORNTON, CO 80229 | P-0043742 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARREZZIO, RICHARD J<br>6 RENO CT<br>OFALLON, MO 63368 | P-0027770 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRINDELL, CHARLES M<br>5640 ORCHARD VILLAS CIR<br>ROANOKE, VA 24019 | P-0001172 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRINGTON, CYNTHIA A<br>5895 CORNER OAKS DRIVE<br>HOPE MILLS, NC 28348 | P-0039478 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRINGTON, GB B<br>1510 SE 34TH AVE<br>#210<br>PORTLAND, OR 97214 | P-0028290 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRINGTON, KAWENA D<br>402 TIPTON LANE<br>CHURCH HILL, TN 37642 | P-0034638 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRINGTON, NICOLE M<br>308 INNER CIRCLE DR<br>BOLINGBROOK, IL 60490 | P-0048566 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRINGTON, RALPH W<br>892 N IMPERIAL AVE, ONTARIO<br>ONTARIO, CA 91764 | P-0014886 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRINGTON, VERONICA L.<br>8564 BOBOLINK AVE.<br>CINCINNATI, OH 45231 | 4205 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARROYO, AMALIA<br>1297211TH STREET<br>CHINO, CA 91710 | P-0039536 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARROYO, ANNETTE R<br>3750 TORREY ST<br>BALDWIN PARK, CA 91706 | P-0024440 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARROYO, CHRISTOPHER<br>111 CATHEDRAL AVENUE<br>PROVIDENCE, RI 02908 | P-0008902 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARROYO, EDWARD<br>1242 TORERO DRIVE<br>OXNARD, CA 93030 | 1568 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARROYO, ROSEMARIE Y<br>4421 LANTANA AVE.<br>SACRAMENTO, CA 95824 | P-0047779 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARROYO, ROSENDO<br>3704 S PAULINA<br>CHICAGO, IL 60609 | P-0047916 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARROYO-ENCIZO, VERONICA<br>818 YADKINVILLE RD<br>MOCKSVILLE, NC 27028 | P-0026618 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARROYO-ENCIZO, VERONICA<br>818 YADKINVILLE RD<br>MOCKSVILLE, NC 27028 | P-0026625 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARSEMENT, JARED N<br>104 LIVE OAK DRIVE<br>LAFAYETTE, LA 70503 | P-0033416 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTEAGA, LORENA P<br>P.O. BOX 6925<br>OXNARD, CA 93031 | P-0021628 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTEAGA, SHELLEY N<br>12601 EDGEMONT LN<br>UNIT 36<br>GARDEN GROVE, CA 92845 | P-0032602 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTEAGA, XOCHITL E<br>3109 SUMMER SIDE CT<br>BAKERSFIELD, CA 93309 | P-0019662 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTEL, JAMES E<br>CHURCH HARRIS LAW FIRM<br>PO BOX 1645<br>GREAT FALLS, MT 59403-1645 | P-0043661 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTELLI, RON<br>1257 ROCKY BRANCH TRAIL<br>LAWRENCEVILLE, GA 30043 | P-0003937 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTELLI, VICKY<br>1257 ROCKY BRANCH TRAIL<br>LAWRENCEVILLE, GA 30043 | P-0003919 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTES, JOHN J<br>62 ABBEY BRIDGE CT<br>LUTHERVILLE, MD | P-0045385 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTES, KRISTEN M<br>62 ABBEY BRIDGE CT<br>LUTHERVILLE, MD 21093 | P-0045406 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTHUR, ARIEL A<br>1550 TRENT BOULEVARD<br>APARTMENT 610<br>LEXINGTON, KY 40515 | P-0052090 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTHUR, CHESTER K<br>9444 PROSPECT ROAD<br>REMSEN, NY 13438 | P-0012911 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ARTHUR, CHESTER K<br>9444 PROSPECT ROAD<br>REMSEN, NY 13438 | P-0012921 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ARTHUR, CHESTER K<br>9444 PROSPECT ROAD<br>REMSEN, NY 13438 | P-0012939 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ARTHUR, DEBRA M<br>9444 PROSPECT ROAD<br>REMSEN, NY 13438 | P-0012880 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ARTHUR, GEORGE D<br>3658 MARY INGLES HWY<br>DOVER, KY 41034 | P-0054494 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARTICOLO, ALYSSA L<br>PO BOX 64<br>WELLS, NY 12190 | P-0037800 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTIGAS, PATRICIA MERCEDES<br>5291 W 22ND CT<br>HIALEAH, FL 33016 | 2142 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARTINIAN, HRATCH K<br>1529 VIA CASSIA ST<br>HENDERSON, NV 89052 | P-0040579 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTIST, LORI DENISE<br>7607 WEATHER WORN WAY<br>UNIT D<br>COLUMBIA, MD 21046 | 848 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARTUKOVICH III, JOHN A<br>4255 TEMESCAL AVE<br>NORCO, CA 92860 | P-0021521 | 11/10/2017 | TK Holdings Inc., et al. | $23,851.93 | | | | | $23,851.93 |
| ARTURI, DANIEL<br>933 W. VAN BUREN ST. #622<br>CHICAGO, IL 60607 | P-0027538 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARUNAMATA, ANUN<br>875 N. SAN ANTONIO ROAD<br>LOS ALTOS, CA 94022-1304 | P-0040543 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARUNAMATA, ANUN<br>875 N. SAN ANTONIO ROAD<br>LOS ALTOS, CA 94022-1304 | P-0040716 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARVAYO, NICOLETTE C<br>560 N 6TH ST<br>APT 318<br>SAN JOSE, CA 95112 | P-0018097 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARVIZO, EDWARD<br>6901 TESORO PL. NE<br>ALBUQUERQUE, NM 87113-1969 | P-0044048 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARVIZO, JULIA R<br>2036 LAKE ELMO DRIVE<br>BILLINGS, MT 59105 | P-0016422 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARWARDY, JOSEPH W<br>4 WARD DRIVE<br>PO BOX 229<br>BROOKSIDE, NJ 07926 | P-0034051 | 11/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ARWINE, SCOTT<br>48 DINSLEY PL<br>SPRINBORO, OH 45066 | P-0008282 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARWINE, SCOTT<br>48 DINSLEY PL<br>SPRINGBORO, OH 45066 | P-0008293 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARYANPURE, ABDUL H<br>5358 LIGHTWOOD DR.<br>CONCORD, CA 94521 | P-0037656 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARZT, ALAN R<br>3450 CRANMER LANE<br>YORK, PA 17402 | P-0012935 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASAD, JANICE<br>4880 ROLLINGVIEW DR<br>SEVEN HILLS, OH 44131 | P-0004472 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASADNIA, MAHDI<br>8268 LINBLAKE CT.<br>MANASSAS, VA 20111-5266 | P-0030753 | 11/23/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| ASADOORIAN, RICHARD P<br>55846 WOOD DUCK DRIVE<br>BEND, OR 97707 | P-0038012 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASANASIOS, RAMY A<br>160 REGIS DRIVE<br>STATEN ISLAND, NY 10314 | P-0009194 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASARO, PHYLLIS K<br>161 VIA MONTISI<br>SANTEE, CA 92037 | P-0034450 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASATO, EVAN M<br>EVAN M. ASATO<br>P.O. BOX 880109<br>PUKALANI, HI 96788 | P-0044481 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASAVAKULAPANUS, NIPA<br>2107 W. ORANGETHORPE AVE.<br>FULLERTON, CA 92833 | P-0046035 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASAVAKULPANUS, NIPA<br>2107 W. ORANGETHORPE AVE.<br>FULLERTON, CA 92833 | P-0046021 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBIE-THOMAS, KIMEONTAE S<br>710 HIGHLANDS GLEN DR<br>SHALLOTTE, NC 28470 | P-0056258 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY AR NISS LLC<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058085 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY AR NISS LLC D/B/A NORT<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052730 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA AC L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058113 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA AC LLC D/B/A N<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052650 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA AU L.L.C.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052529 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA AU L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058110 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA BM L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058114 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY ATLANTA BM L.L.C. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052655 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA FORD LLC D/B/A HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052537 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA FORD, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058115 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA HON L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058132 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA HON L.L.C. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052626 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA HUND L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058097 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA HUND L.L.C. D/ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050640 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA INF L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058131 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA INF L.L.C. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052415 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA INFINITI L.L.C HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052121 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA INFINITI LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058130 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA JAGUAR L.L.C. HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052624 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA JAGUAR L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058129 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA K L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058128 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY ATLANTA K LLC; NALLEY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052566 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA LEX L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058077 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA LEX L.L.C. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052496 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA NIS II LLC HILL, WARD & HENDERSON P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052662 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA NIS II, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058042 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA NIS II, LLC D/ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052538 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA NIS L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058050 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA TOY 2 L.L.C. D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052539 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA TOY L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058083 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA TOY L.L.C. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052530 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA VB L.L.C D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052578 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA VB L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058073 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA VL L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058086 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA VL L.L.C. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052629 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY AUTOMOTIVE BRANDON L.P HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052630 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY AUTOMOTIVE BRANDON LP CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058121 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY AUTOMOTIVE GROUP C/O CROWELL & MORING LLP ATTN: EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | 5123 | 10/28/2020 | TK Holdings Inc. | $591,750.00 | | | | | $591,750.00 |
| ASBURY AUTOMOTIVE ST. LOUIS HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052729 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY AUTOMOTIVE ST. LOUIS CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058087 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY AUTOMOTIVE ST. LOUIS CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058088 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY AUTOMOTIVE ST. LOUIS, HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052590 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY DELAND HUND, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058089 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY DELAND HUND, LLC D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052536 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY DELAND-IMPORTS LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058090 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY DELAND-IMPORTS LLC D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052580 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY FT. WORTH FORD, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058094 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY FT. WORTH FORD, LLC D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052591 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al .*
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY JAX AC LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058051 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY JAX AC LLC D/B/A COGGI HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052540 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY JAX FORD, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058091 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY JAX FORD, LLC D/B/A CO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052541 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY JAX HON L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058092 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY JAX HON LLC D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052720 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY JPV L.L.C D/B/A PORSC HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052498 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY MANAGEMENT SERVICES CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058116 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY MANAGEMENT SERVICES D/ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052429 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY MS CHEV L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058117 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY MS CHEV LLC D/B/A GRAY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052428 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY MS GRAY-DANIELS L.L.C. HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052430 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY MS GRAY-DANIELS L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058118 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY SC JPV L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058119 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY SC LEX L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058120 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY SC LEX L.L.C. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052426 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY SC TOY LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058122 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY SC TOY LLC D/B/A TOYOT HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052731 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ST. LOUIS LEX L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058123 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ST. LOUIS LEX L.L.C. D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052628 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ST. LOUIS LR L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058124 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ST. LOUIS LR L.L.C. D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052597 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASCHER, MARK 607 PAULEY DRIVE WEST HEMPSTEAD, NY 11552-2222 | P-0036320 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASEFEHA, NAHOM Y 3017 SILVER LAKE RD NE ST ANTHONY, MN 55418 | P-0011247 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASELIN, CORINNE 2712 ROBIN DR VIRGINIA BEACH, VA 23454 | P-0023538 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASFOUR, SAMEH 18501 MILLENNIUM DR TINLEY PARK, IL 60477 | P-0029987 | 11/21/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| ASH, CATHLEEN E 1322 CLARY SAGE LOOP ROUND ROCK, TX 78665 | P-0019561 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, DANNY A 454 BORDEN CIRCLE SAN MARCOS, CA 92069-1841 | P-0031853 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, DANNY A 454 BORDEN CIRCLE SAN MARCOS, CA 92069-1841 | P-0031862 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASH, DEBRA A<br>176 ST RT. 33<br>BUSINESS<br>FREEHOLD, NJ 07728 | P-0007059 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, GEORGE W<br>PO BOX 485<br>WALLOON LAKE, MI 49796 | P-0035902 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, GEORGE W<br>PO BOX 485<br>WALLOON LAKE, MI 49796 | P-0035907 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, GEORGE W<br>PO BOX 485<br>WALLOON LAKE, MI 49796 | P-0035914 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, RONALD M<br>2352 PALM HARBOR DR<br>PALM BEACH GDNS., FL 33410 | P-0033436 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHBROOK, PATRICIA A<br>12315 N. EAGLE ROAD<br>FLAGSTAFF, AZ 86004 | P-0020076 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHBY, BETTY J<br>186 HUNTLEY CREEK LANE<br>ROSEBURG, OR 97470 | P-0022260 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHBY, FINLAY M<br>1325 BRANCHLANDS DRIVE APT J<br>CHARLOTTESVILLE, VA 22901 | P-0028275 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHBY, JANELLE W<br>PO BOX 414<br>SHIPSHEWANA, IN 46565 | P-0021931 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHBY, PAMELA I<br>50 ALMIRA DRIVE<br>UNIT A<br>GREENWICH, CT 06831 | P-0048575 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHBY, SHIRLEY J<br>105 BOWMAN SPRINGS RD<br>STAUNTON, VA 24401 | P-0009797 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHCOM, ROBERT S<br>14310 CREEK CLUB DRIVE<br>MILTON, GA 30004 | P-0033350 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHCRAFT, DIANE M<br>819 COURTINGTON LANE APT A<br>FT MYERS, FL 33919 | P-0026460 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHCRAFT, DIANE M<br>819 COURTINGTON LANE APT A<br>FT MYERS, FL | P-0016004 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHE, KATHLEEN M<br>219 TRENTON BLVD<br>SEA GIRT, NJ 08750 | P-0051422 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHE, MIRANDA L<br>405 ARREBA STREET<br>MARTINEZ, CA 94553 | P-0013220 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ASHENFELTER, ERIC M<br>2002 E VISTA DR<br>PHOENIX, AZ 85022 | P-0016410 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHER, DENISE<br>3945 SACRAMENTO DRIVE<br>LA MESA, CA 91941 | P-0041075 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHER, RICHARD R<br>100 JOSEPH DRIVE<br>PITTSFIELD, MA 01201-8328 | P-0009717 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHFORD, DERRICK L<br>6457 PARADISE VALLEY RD<br>FORT WORTH, TX 76112 | P-0017582 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHFORD, DONNA Y<br>7140 POPLAR CREEK TRACE<br>NASHVILLE, TN 37221 | P-0051319 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHFORD, SHAHNAZ Y<br>23000 THORNCLIFFE<br>SOUTHFIELD, MI 48033-3447 | P-0020526 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHIROV, DAVID<br>67 EBERLING DR<br>NEW CITY, NY 10956 | P-0053412 | 12/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ASHKINAZ, BARRY C<br>BARRY C ASHKINAZ<br>703 MUSTANG DRIVE<br>FAIRVIEW, TX 75069 | P-0003220 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY JR, DAVID L<br>590 PAIGE RIDDICK RD.<br>GATES, NC 27937 | P-0000809 | 10/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ASHLEY, DENNIS L<br>2026 RIVER FALLS DRIVE<br>KINGWOOD, TX 77339-3114 | P-0030726 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, DENNIS L<br>2026 RIVER FALLS DRIVE<br>KINGWOOD, TX 77339-3114 | P-0030751 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, GERALDINE S<br>217 WILLIAMS AVENUE<br>FLORENCE, AL 35634 | P-0009404 | 10/30/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| ASHLEY, JAMES P<br>12771 GERARD DRIVE<br>EDEN PRAIRIE, MN 55346 | P-0021116 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, JERIMIAH J<br>45012 PALO VISTA DRIVE<br>LANCASTER, CA 93535 | P-0039463 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, MATTHEW<br>420 EAST CHURCH ST<br>APT 857<br>ORLANDO, FL 32801 | P-0043132 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, ROSS D<br>22510 RONNIE COURT<br>BAKERSFIELD, CA 93314 | P-0022249 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLOCK, DEBORAH L<br>1613 N WASSON ST<br>STREATOR, IL 61364 | P-0010815 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHMAN, BRUCE A<br>312 GOFORTH DR<br>HAVRE DE GRACE, MD 21078 | P-0008570 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHMAN, DARCY<br>12 BEACON CT.<br>ANNAPOLIS, MD 21403 | P-0038363 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHOORI, EHSAN<br>1727 MAPLE RDG APT 13<br>HASLETT, MI 48840 | P-0041320 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHTON-SAVAGE , AUDREY 31 NEW ROAD NEWMARKET, NH 03857 | P-0024827 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHWORTH, NOEL H 186 JERRY BROWNE ROAD APT. 6303 MYSTIC, CT 06355 | P-0024588 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASIA, GREGORY R 1744 IVER ST COLORADO SPRINGS, CO 80910 | P-0045899 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASIALA, SCOTT A 8050 BACKUS ROAD GREENVILLE, MI 48838 | P-0022208 | 11/10/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| ASKEN, EUGENE J 9224 TESORAS DRIVE 301 LAS VEGAS, NV 89144 | P-0002273 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASKEW, MARY H 429 MEADOWOOD LANE BURNSVILLE, MN 55337 | P-0041946 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASKEW, WALTER PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043790 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ASLAM, MOHAMMAD Z 4357 SANTEE ROAD FREMONT, CA 94555 | P-0018259 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASLANI, ANNA LOT #2331 P.O. BOX 17370 SAINT PAUL, MN 55117 | P-0055198 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASLANIFAR, HASSAN A 3355 WILSHIRE BOULEVARD APT 302 LOS ANGELES, CA 90010 | P-0056322 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASLANYAN, ARAX 519 HAWTHORNE ST GLENDALE, CA 91204 | P-0041794 | 12/18/2017 | TK Holdings Inc., et al. | $8,900.00 | | | | | $8,900.00 |
| ASLESON, KEITH W 2816 RYAN DR CEDAR FALLS, IA 50613 | P-0010408 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASMANN, KENNETH R 4 PENNSYLVANIA DRIVE APT A MATAWAN, NJ 07747 | P-0057259 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASMUSSEN, BROOKE L 500 LAUREL DR COLUMBIA, MO 65203 | P-0033089 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASP, MARCIA H 5975 LITTLE CLOQUET RD. CLOQUET, MN 55726 | P-0046698 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASPEGREN, LINDSAY 4103 LAKE FOREST DRIVE WEST ANN ARBOR, MI 48108 | P-0016268 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASPENSON, GILMAN A 650 9TH AVENUE NURTH SOIUTH ST. PAUL, MN 55075 | P-0012363 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASPRER MOUNTFORD, JEANELLE<br>4431 OCEAN VIEW BLVD, APT. 6<br>MONTROSE, CA 91020 | P-0052075 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASPROMONTI, KRISTIN L<br>134 PINEWOOD DRIVE<br>HAMILTON, NJ 08690 | P-0038629 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASRAT, BETRE<br>14404 25TH AVE, SOUTH<br>SEATAC, WA 98168 | P-0042095 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASSA SERVICIOS Y MANUFACTURA SA DE CV<br>CARRETERA 30 KM 19<br>COL 18 DE FEBRERO<br>SAN BUENAVENTURA, COAHUILA 25500<br>MEXICO | 4976 | 5/31/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ASSA SERVICIOS Y MANUFACTURACION SA DE CV<br>CARRETERA 30KM 19<br>COL 18 DE FEBRERO<br>SAN BUENAVENTURA, COAHUILA 25500<br>MEXICO | 4974 | 5/31/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ASSADI, MAHYAR<br>12324 JEREMY PLACE<br>GRANADA HILLS, CA 91344 | P-0022658 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASSAS, RAMDANE<br>P.O. BOX 524<br>BEDMINSTER, NJ 07921 | P-0049497 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASSASEPA, KOJO<br>PO BOX 21164<br>WINSTON SALEM, NC 27120 | 5063 | 11/5/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ASSELIN, SERGE<br>SISKINDS, DESMEULES, AVOCATS, S.E.N.C.R.L.<br>ME BARBARA ANN CAIN<br>43, RUE DE BUADE, BUREAU 320<br>QUÉBEC, QC G1R 4A2<br>CANADA | 97 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ASSELIN, SERGE<br>SISKINDS, DESMEULES, AVOCATS, S.E.N.C.R.L.<br>ME BARBARA ANN CAIN<br>43, RUE DE BUADE, BUREAU 320<br>QUÉBEC, QC G1R 4A2<br>CANADA | 104 | 8/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ASSENAT, JENNIFER M<br>360 BALAZIA AVE<br>MONESSEN, PA 15062 | P-0009452 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASSOKU, KWAME K<br>11 CLARK STREET<br>SAYREVILLE, NJ 08872 | P-0049325 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| AST, STEVE A<br>21344 SOUTH BB HWY<br>NEVADA, MO 64772 | P-0040710 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AST, STEVE A<br>21344 SOUTH BB HWY<br>NEVADA, MO 64772 | P-0040712 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AST, STEVE A<br>21344 SOUTH BB HWY<br>NEVADA, MO 64772 | P-0040713 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASTANI, SEYED 1611 AINSLEY LANE LOMBARD, IL 60148 | P-0007325 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASTANI, SEYED NO ADDRESS PROVIDED | P-0007335 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASTREIKA, VERA 326 BLAIR DRIVE COPLEY, OH 44321 | P-0009464 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASTROUSKAYA, VOLHA 12316 B 33RD AVE NE SEATTLE, WA 98125 | P-0017769 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASTUDILLO, EDWIN 5451 FOXTAIL LOOP CARLSBAD, CA 92010 | P-0030880 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASUGUI, RAEMICON R 2066 CAMEL DRIVE STERLING HEIGHTS, MI 48310 | P-0035572 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASUGUI, RAEMICON R 2066 CAMEL DRIVE STERLING HEIGHTS, MI 48310 | P-0035573 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AT&T CORP C/O AT&T SERVICES INC KAREN A CAVAGNARO-LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER, NJ 07921 | 124 | 9/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AT&T CORP C/O AT&T SERVICES INC KAREN A CAVAGNARO-LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER, NJ 07921 | 2554 | 11/14/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3451 | 11/27/2017 | TK Finance, LLC | $0.00 | | | | $0.00 | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3500 | 11/27/2017 | Takata Americas | $0.00 | | | | $0.00 | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3512 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3516 | 11/27/2017 | TK Mexico LLC | $0.00 | | | | $0.00 | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3551 | 11/27/2017 | Interiors in Flight Inc. | $0.00 | | | | $0.00 | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3555 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3561 | 11/27/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3626 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3651 | 11/27/2017 | TK China, LLC | $0.00 | | | | $0.00 | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3657 | 11/27/2017 | TK Mexico Inc. | $0.00 | | | | $0.00 | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3664 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | $0.00 | $0.00 |
| AT&T INC. AND ITS SUBSIDIARIES AND AFFILIATES JAMES W. GRUDUS ONE AT&T WAY, ROOM 3A115 BEDMINSTER, NJ 07921 | 3667 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| AT&T MOBILITY II LLC C/O AT&T SERVICES, INC KAREN A. CAVAGNARO-LEAD PARALEGAL ONE AT&T WAY, ROOM 3A104 BEDMINSTER, NJ 07921 | 3034 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AT&T SERVICES INC. 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052202 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATAKORA, AFIAH 2163 VAUXHALL ROAD UNION, NJ 07083 | P-0007012 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATARA, KWAKU B 8200 EAST JEFFERSON AVENUE 1910 DETROIT, MI 48214 | P-0051856 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATCHISON, INEZ E 1146 AUGUST DR ANNAPOLIS, MD 21403 | P-0029087 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATCHISON, JAN E 12105 STRETFORD FOREST CT BRISTOW, VA 20136 | P-0030990 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATCHISON, RICHARD E 1577 TURK RD WARRINGTON, PA 18976 | P-0055563 | 1/22/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ATCHISON, RICHARD E 1577 TURK RD WARRICGTON, PA 18976 | P-0055573 | 1/22/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ATCHLEY, CINDI L 17697 W STONE MANOR COURT GRAYSLAKE, IL 60030 | P-0005421 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATCHLEY, RYAN D 2205 N WILLAMETTE BLVD PORTLAND, OR 97217 | P-0054000 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATEN, DONNA M 17535 REDBUD ST HESPERIA, CA 92345 | P-0055641 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATF INC. 3550 W. PRATT AVE LINCOLNWOOD, IL 60712 | 2974 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ATHAN, BRENT R 2249 WESTBOURNE DR OVIEDO, FL 32765 | P-0025361 | 11/14/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| ATHAN, BRENT R 2249 WESTBOURNE DR OVIEDO, FL 32765 | P-0025363 | 11/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ATHANASIO, GEENA M 101 HILLTOP ROAD LEVITTOWN, NY 11756 | P-0006128 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATHANASSIADOU, KATERINA 5410 CONNECTICUT AVE NW APT 219 WASHINGTON, DC 20015 | P-0039951 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATHANS, PHILIP G 2006 251ST PL SE SAMMAMISH, WA 98075 | P-0032114 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATHIPATLA, PRASANTH 310 PRESCOTT DR CHESTER SPRINGS, PA 19425 | P-0014521 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATIEH, LUTFEE S 1060 N NOYES BLVD ST. JOSEPH, MO 64506 | P-0053658 | 1/2/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| ATIEH, LUTFEE S 1060 N. NOYES BLVD ST. JOSEPH, MO 64506 | P-0053659 | 1/2/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| ATKINS, ALLISON 10137 W. ILLINI ST TOLLESON, AZ 85353 | P-0007638 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, CHARLES R 336 HARTSFIELD DRIVE EASLEY, SC 29642 | P-0023954 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, CLINTON 2052 PINE FIELD COURT NORTH CHARLESTON, SC 29405 | P-0007951 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, DAVID W. 208 PEACH TREE LN DOBSON, NC 27017 | 4359 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATKINS, GEORGE R 367 HEBRON RD. ANDOVER, CT 06232 | P-0005561 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, PAUL S 15017 87TH AVE NE KENMORE, WA 98028 | P-0024525 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, PAUL S 15017 87TH AVE NE KENMORE, WA 98028 | P-0024558 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATKINS, TRACY LITTLE 920 LIBERTY LN FAYETTEVILLE, NC 28311 | 2825 | 11/16/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ATKINS, WARREN 2168 MOUNT SHASTA DRIVE SAN PEDRO, CA 90732-1327 | P-0035248 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON, CHRISTOPHER M 1726 TOLEDANO ST. NEW ORLEANS, LA 70115 | P-0026535 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON, DONALD M 7 BLOSSOM LANE FLEMINGTON, NJ 08822 | P-0037868 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON, KEN 9579 VELVET LEAF CIRCLE SAN RAMON, CA 94582 | 1365 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATKINSON, LARRY R 1290 KUHN ROAD BOILING SPRINGS, PA 17007 | P-0046077 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON, RICK M 6610 W RANDOLPH DR BOISE, ID 83709 | P-0045200 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON, ROBERT 815 E. CUCHARRAS ST. COLORADO SPRINGS, CO 80903 | P-0041771 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON, SHEILA PO BOX 2454 MISSION VIEJO, CA 92690 | P-0054729 | 1/14/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ATKINSON, TERRI L 502 WOOD HVN LIVINGSTON, TX 77351 | P-0002405 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON-HORAN, SUE A 13507 62ND AVE E PUYALLUP, WA 98373 | P-0028762 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATLANTA ASBURY TOY 2 L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058125 | 6/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATLANTA TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047731 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATLANTA TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056771 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATLANTIC AERIAL INC PALAMARA, ROBERT S 397 ROUTE 33 MANALAPAN, NJ 07726 | P-0010246 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATLANTIC BOSTON CONSTRUCTION, ATLANTIC BOSTON CONSTRUCTION, 200 WEST CUMMINGS PARK WOBURN, MA 01801 | P-0039862 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATLANTIC BOSTON CONSTRUCTION, ATLANTIC BOSTON CONSTRUCTION, 200 WEST CUMMINGS PARK WOBURN, MA 01801 | P-0039863 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATLANTIC BOSTON CONSTRUCTION, ATLANTIC BOSTON CONSTRUCTION, 200 WEST CUMMINGS PARK WOBURN, MA 01801 | P-0039864 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATLANTIC TOOL & DIE 19963 PROGRESS DR. CLEVELAND, OH 44149 | 2932 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ATLAS COPCO COMPRESSORS LLC 48434 MILMONT DR FREMONT, CA 94538 | 120 | 9/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATLAS COPCO COMPRESSORS LLC 48434 MILMONT DR FREMONT, CA 94538 | 364 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATLAS COPCO COMPRESSORS LLC GABRIELA DAVALOS 22649 83RD AVE. SOUTH KENT, WA 98032 | 562 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATTAR, MEHDI 7322 BELPINE PL RANCHO CUCAMONGA, CA 91730 | P-0017566 | 11/6/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| ATTAR, MEHDI 7322 BELPINE PL RANCHO CUCAMONGA, CA 91730 | P-0018018 | 11/6/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| ATTERBERRY, JACQUELINE 701 CREST WELL CIRCLE ATLANTA, GA 30331 | P-0016181 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATTWOOD, DAVID J. 1225 TOWN CENTER, #909 PFLUGERVILLE, TX 78660 | P-0001408 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATWATER, DAVID C 1775 ROUND LAKE RD INTERLOCHEN, MI 49643 | P-0015051 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATWOOD, JOYCE A 260 W. HARBORD ST. LAKE ALFRED, FL 33850 | P-0001717 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATYEO, JANELLE L 818 N. DULUTH AVE. SIOUX FALLS, SD 57104 | P-0033533 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU YEUNG, ADRIAN C 1106 MUNICH TERRACE SUNNYVALE, CA 94089 | P-0014386 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, DEBRA L 208 OREJA DE ORO DRIVE SE RIO RANCHO, NM 87124-1321 | P-0003717 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, EDISON 9 HIGHMOUNT AVE. WARREN, NJ 07059 | P-0045822 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, EDISON 9 HIGHMOUNT AVE. WARREN, NJ 07059 | P-0045823 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AU, HERBERT R<br>208 OREJA DE ORO DRIVE SE<br>RIO RANCHO, NM 87124-1321 | P-0003599 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, PAMELA J<br>20325 N UPPER PASS RD<br>PRESCOTT, AZ 86305 | P-0007107 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, WAIMING<br>14655 NW HEATHMAN LANE<br>PORTLAND, OR 97229 | P-0015757 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, WAIMING<br>14655 NW HEATHMAN LANE<br>PORTLAND, OR 97229 | P-0015763 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBERT, KIM T<br>7811 SANDPIPER DR<br>NEW ORLEANS, LA 70128 | P-0026293 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBIN, KAREN R<br>139 SMITH ROAD<br>BASTROP, TX 78602 | P-0023243 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBIN, KAREN R<br>139 SMITH ROAD<br>BASTROP, TX 78602 | P-0031788 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBLE, JULIE R<br>111 WHITE LAKE CT<br>CARY, NC 27519-9510 | P-0011757 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBLE, WILLIAM P<br>111 WHITE LAKE CT<br>CARY, NC 27519-9510 | P-0014295 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBREY, JOAN K<br>1233 GARDENGATE CIRCLE<br>GARLAND, TX 75043 | P-0045874 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBREY-DEBRUYNE, NADIA<br>17548 CANVASBACK<br>CLINTON TOWNSHIP, MI 48038 | P-0014762 | 11/3/2017 | TK Holdings Inc., et al. | $640.00 | | | | | $640.00 |
| AUBUCHONT, JESSICA L<br>711 HOUSTON DR<br>MONROE | P-0042412 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBUCHONT, JOHN B<br>711 HOUSTON DR<br>MONROE, NC 28110 | P-0042406 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBUCHONT, JONATHAN F<br>43 HILLCREEK BLVD<br>CHARLESTON, SC 29412 | P-0049983 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUCOIN, REBECCA S<br>2824 LAWNWOOD DRIVE<br>OCEAN SPRINGS, MS 39564-5507 | P-0010145 | 10/30/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |
| AUDELO, ADRIAN<br>825 COLORADO AVE<br>CHULA VISTA, CA 91911 | P-0019395 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDETTE, JESSE J<br>755 BEACON CIRCLE<br>SPRINGFIELD, MA 01119 | P-0005397 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI BEDFORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056762 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDI CHANDLER DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047532 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI CHANDLER DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056719 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI CHANTILLY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047523 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI CHANTILLY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056878 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI EATONTOWN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFILED HILLS, MI 48302 | P-0047518 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI EATONTOWN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056880 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI ESCONDIDO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0049010 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI ESCONDIDO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056785 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI FAIRFIELD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048552 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI FAIRFIELD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056807 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI MENTOR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048393 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI MENTOR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056774 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI MÉXICO S.A. DE C.V. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3450 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $8,100,000.00 | | | $8,100,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDI MÉXICO S.A. DE C.V. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3490 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $8,100,000.00 | | | | | $8,100,000.00 |
| AUDI MÉXICO S.A. DE C.V. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3538 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $8,100,000.00 | | | $8,100,000.00 |
| AUDI MÉXICO S.A. DE C.V. DAVIS POLK & WARDWELL LLP ATTN: TIMOTHY GRAULICH AND ARYEH FALK 450 LEXINGTON AVE NEW YORK, NY 10017 | 3654 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $8,100,000.00 | | | | | $8,100,000.00 |
| AUDI NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047715 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056718 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI SOUTH COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047714 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI SOUTH COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLAINE, MI 48302 | P-0056773 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI STEVENS CREEK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047603 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI STEVENS CREEK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056825 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047698 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056846 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI TYSONS CORNER DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047565 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI TYSONS CORNER DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056783 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDI WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047635 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056761 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDIGE, MELINDA 50 MAPLE AVE. APT. 205 SPRINGFIELD, NJ 07081 | 931 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUDIT BEDFORD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047524 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDITORE, CHRISTOPHER A 203 HOLMSTROM ST HUTTO, TX 78634 | P-0055271 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUFDENSPRING, BARBARA J 1316 WEBSTER FOREST COURT WEBSTER GROVES, MO 63119 | P-0014488 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGHENBAUGH, MICHAEL W 8525 NE 15TH ST VANCOUVER, WA 98664 | P-0032116 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGOUSTATOS, PATRICIA WINKLE 521 SALIDA ROAD HASLET, TX 76052 | 4339 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUGSPURGER, SHARON K 2610 E 88TH ST 8 TULSA, OK 74137-1197 | P-0043009 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGST, MARY NO ADDRESS PROVIDED | P-0027228 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGUST, DAVID S 300 NW 8TH AVE. #707 PORTLAND, OR 97209 | P-0039470 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGUST, GARY K 1808 CRAGIN DRIVE BLOOMFIELD HILLS, MI 48302 | P-0040506 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGUST, GARY K 1808 CRAGIN DRIVE BLOOMFIELD HILLS, MI 48302 | P-0044451 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGUSTE, DANIELLE M 8669 WHITE SWAN DR. UNIT 101 TAMPA, FL 33614 | P-0001385 | 10/21/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| AUGUSTINE, KRISTEN 915 CARR STREET, APT 100 LAKEWOOD, CO 80214 | P-0046582 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGUSTINE, SELMA A 1852 W. 77TH STREET LOS ANGELES, CA 90047 | P-0052069 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGUSTINY, PATRICIA D 7200 N RIDGE BLVD UNIT 4D CHICAGO, IL 60645 2073 | P-0025141 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUGUSTYN, MARTA<br>11509 BERTRAM ST<br>WOODBRIDGE, VA 22192 | P-0052475 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUJLA, GULSHAN<br>2107 E AXELSON DR<br>FRESNO, CA 93730 | P-0052275 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUKER, AMY C<br>104 LINDA CIRCLE<br>DOWNINGTOWN, PA 19335 | P-0011586 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AULENSI, ANGELO<br>2116 CLEARWOOD CT<br>SHELBY TWP, MI 48316-1042 | P-0031909 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AULENTA, DARLENE J<br>553 ROSE LN.<br>BARTLETT, IL 60103 | P-0008926 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AULS, REGINA S<br>5142 UPTON RD N<br>COLUMBUS, OH 43232-5242 | P-0037217 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AULTZ, PAULA B<br>5225 SCENIC DRIVE<br>LITTLE ROCK, AR 72207 | P-0046004 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AULWURM, DAVID STEPHEN<br>1515 HEAVENLY VIEW TRAIL<br>RENO, NV 89523 | 2268 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUMANN, WALKER<br>1228 23RD AVE E<br>SEATTLE, WA 98112 | P-0018720 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUMENT, LORI A<br>40 W. FREDERICK ST.<br>MILLERRSVILLE, PA 17551 | P-0017762 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUNE, MARVIN F<br>208 3RD AVE SE, BOX 31<br>DUTTON, MT 59433 | P-0039003 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AURNHAMMER, DONALD J<br>2965 KACHINA WAY<br>RANCHO CORDOVA, CA 95670-5633 | P-0040235 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSLANDER, GARY M<br>4230 EDGEMONT STREET<br>PHILA, PA 19137 | P-0012238 | 11/1/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| AUSMER, SHANNON<br>306 S FRANKLIN DR<br>RAYMORE, MO 64083 | P-0052108 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTEROMACAVINTA, MARIA<br>100 CLEAVELAND RD. APT. 2<br>PLEASANT HILL, CA 94523 | P-0053557 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, ADAM<br>6011 GASTON AVE. #202<br>DALLAS, TX 75214 | 4611 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUSTIN, APRIL C<br>14520 DELCASTLE DRIVE<br>BOWIE, MD 20721 | P-0026331 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, BRIAN<br>101 HEDGEWOOD CT<br>FLETCHER, NC 28732 | P-0016829 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUSTIN, BRITNEY G<br>2727 ALCORN DR APT# 15<br>VICKSBURG, MS 39183 | P-0012399 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, BRITNEY G<br>2727 ALCORN DR APT# 15<br>VICKSBURG, MS 39183 | P-0012420 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, CHRISTOPHER<br>21516 43RD AVE CT E<br>SPANAWAY, WA 98387-6842 | 2181 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUSTIN, CYNTHIA J<br>8528 CARDINAL ST<br>LENEXA, KS 66219 | P-0023114 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, DAVID E<br>2328 NE 20TH AVE<br>PORTLAND, OR 97212 | P-0030029 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, DAVID T<br>36 RIVERSIDE DRIVE<br>ROTTERDAM JCT., NY 12150 | P-0034598 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, ERNEST R<br>405 DAVIS AVE<br>FLORENCE, AL 35633 | P-0038726 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, H MATTSON<br>40 MARIE ST<br>SAUSALITO, CA 94965 | P-0034068 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, HEATH M<br>402 E OAKLAND AVE.<br>LUVERNE, MN 5615 | P-0017351 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, ILONA<br>32337 GRAND PARKE BLVD<br>FERNANDINA BEACH, FL 32034 | P-0033472 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, JENNIFER S<br>21508 50TH AVE W #D4<br>MOUNTLAKE TERRAC, WA 98043 | P-0022569 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, JOSEPH E<br>902 DELRAN PLACE<br>UPPER MARLBORO, MD 20774 | P-0007954 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, JULI D<br>612 HAYES DR<br>TWIN FALLS, ID 83301 | P-0036930 | 12/5/2017 | TK Holdings Inc., et al. | $10,401.00 | | | | | $10,401.00 |
| AUSTIN, JULI D<br>612 HAYES DR<br>TWIN FALLS, ID 83301 | P-0036965 | 12/5/2017 | TK Holdings Inc., et al. | $8,035.00 | | | | | $8,035.00 |
| AUSTIN, JULIE<br>101 HEDGEWOOD CT<br>FLETCHER, NC 28732 | P-0016822 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, KAREN<br>10709 US HIGHWAY 431<br>UTICA, KY 42376 | P-0045783 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, KAREN L<br>1317 ONEIL STREET<br>HOUSTON, TX 77019 | P-0014071 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, LAQUITA<br>608 CARRINGTON PLACE<br>ARDEN, NC 28704 | P-0031971 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUSTIN, LAUREN 2022 BALTIMORE ROAD L33 ROCKVILLE, MD 20851 | P-0010650 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, MARTHA E 116 BEAVER DAM REACH REHOBOTH BEACH, DE 19971 | P-0009546 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, MATT 251 N VENTURA AVE #19 VENTURA, CA 93001 | P-0046485 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, MORRIS R 19 ADAIR TRAIL DALLAS, GA 30157 | P-0049103 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, NATALIE C 1411 W EUCLID AVE ARLINGTON HEIGHT, IL 60005 | P-0031288 | 11/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| AUSTIN, PATRICIA 111 WEST WESTMORELAND ROAD FALLS CHURCH, VA 22046 | P-0009726 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, RENEE 113 WINDHAM RD DERRY, NH 03038 | P-0025384 | 11/14/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| AUSTIN, THOMAS W 935 HORNER RD LAS CRUCES, NM 88007 | P-0055691 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN, WILLIAM F 7 BELDENWOOD ROAD SIMSBURY, CT 06070 | P-0039753 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTIN-AYELE, KATIE B 1314 NE 78TH AVE PORTLAND, OR 97213 | P-0048779 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUSTRIA, EILEEN R 5410 W BERENICE AVE CHICAGO, IL 60641 | P-0027576 | 11/14/2017 | TK Holdings Inc., et al. | $1,295.32 | | | | | $1,295.32 |
| AUSTRIAN MOTORS, LTD 627 14TH STREET NW ATLANTA, GA 30318 | P-0047680 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTEN, WILLIAM F 41782 DAWN DRIVE PELICAN RAPIDS, MN 56572 | P-0037622 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTEN, WILLIAM F 41782 DAWN DRIVE PELICN RAPIDS, MN 56572 | P-0037623 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTH, THOMAS L 8151 W LIBERTY RD ANN ARBOR, MI 48103 | P-0011178 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTILIO, JOSEPH R 116 BRIGHTON STREET BELMONT, MA 02478 | P-0045957 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO CASH BRANT, STEPHANIE N 1355 BRADLEY BLVD. APT 705 SAVANNAH, GA 31419 | P-0054052 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUTO CLUB NW LLC<br>WATERS, MIKE<br>100 ANDOVER PARK W<br>150-255<br>TUKWILA, WA 98188 | P-0018819 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO CLUB NW LLC<br>WATERS, MIKE<br>100 ANDOVER PARK W<br>150-255<br>TUKWILA, WA 98188 | P-0018828 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO DEALER CLAIMANTS (SEE ATTACHED EXHIBIT A)<br>MANTESE HONIGMAN, P.C.<br>JORDAN B. SEGAL<br>1361 E BIG BEAVER RD<br>TROY, MI 48083 | 3558 | 11/27/2017 | TK Holdings Inc. | $16,800,000.00 | | | | | $16,800,000.00 |
| AUTO DEALER CLAIMANTS (SEE EXHIBIT A)<br>MANTESE HONIGMAN, P.C.<br>JORDAN B. SEGAL<br>1361 E. BIG BEAVER RD<br>TROY, MI 48083 | 3520 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>STEPHANIE MCCOY<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025838 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>STEPHANIE MCCOY<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025857 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>STEPHANIE MCCOY<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025863 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025869 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025880 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>STEPHANIE MCCOY<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025964 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTOLIV - AS NORMA (ESTONIA)<br>MORRISON & FOERSTER LLP<br>ATTN: MARK LIGHTNER<br>250 WEST 55TH STREET<br>NEW YORK, NY 10019-9601 | 3699 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| AUTOLIV CANKOR OTOMOTIV<br>MORRISON & FOERSTER LLP<br>ATTN: MARK LIGHTNER<br>250 WEST 55TH STREET<br>NEW YORK, NY 10019-9601 | 3659 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUTOLIV ROMANIA SRL<br>MORRISON & FOERSTER LLP<br>ATTN: MARK LIGHTNER<br>250 WEST 55TH STREET<br>NEW YORK, NY 10019-9601 | 3658 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| AUTOMATION INTERNATIONAL LIMITED<br>13006 MULA LANE<br>STAFFORD, TX 77477 | 25 | 7/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTOMATION INTERNATIONAL LIMITED<br>13006 MULA LANE<br>STAFFORD, TX 77477 | 447 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTOMEDIC, INC.<br>NGUYEN-VENTURA, CHI<br>1665 SISTERS CT NW<br>SALEM, OR 97304 | P-0018912 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTOMEDIC, INC.<br>NGUYEN-VENTURA, CHI<br>1665 SISTERS CT NW<br>SALEM, OR 97304 | P-0018915 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTOMEDIC, INC.<br>NGUYEN-VENTURA, CHI<br>1665 SISTERS CT NW<br>SALEM, OR 97304 | P-0018920 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTOMOTIVE DISMANTLERS AND<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0049012 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTOMOTIVE QUALITY & LOGI<br>JUSTIN MILLER<br>PO BOX 703150<br>PLYMOUTH, MI 48170 | 246 | 10/17/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| AUTOMOTIVE RENTALS INC<br>PRINCE ALTEE THOMAS ESQUIRE<br>2000 MARKET ST 20TH FLR<br>PHILADELPHIA, PA 19103 | P-0053053 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTON, MISTY K<br>2688 KITE DRIVE<br>LENOIR, NC 28645 | P-0028399 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTONATION, INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0049364 | 12/26/2017 | TK Holdings Inc., et al. | $1,549,870.00 | | | | | $1,549,870.00 |
| AUTREY, BROOKS B<br>PO BOX 182<br>WETUMPKA, AL 36092 | 2094 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTREY, WILLIAM P<br>3172 RIVA RD<br>RIVA, MD 21140 | P-0017040 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTRY ROBINSON, BEVERLY R<br>8662 US HIGHWAY 701 N<br>ELIZABETHTOWN, NC 28337 | P-0033632 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTRY, KELLY<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044097 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUTRY, SHARON A<br>NO ADDRESS PROVIDED | P-0002140 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVAGYAN, TINA<br>1851 WINDSOR PL<br>PALMDALE, CA 93551 | P-0056296 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVAKIAN, BO<br>837 RUSSELL LANE<br>BEDFORD, TX 76022 | P-0009864 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVALOS, JESUS F<br>16115 LISCO ST.,<br>WHITTIER, CA 90603 | P-0020213 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVALOS, OMAR O<br>524 POWELL ST<br>SALINAS, CA 93907 | P-0012593 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVALOSMEDRANO, CARLOS E<br>P.O. BOX 3914<br>CHICO, CA 95927-3914 | P-0048955 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVANCE, ROMAINE<br>3027 ENTERPRISE AVE APT. E<br>FAYETTEVILLE, NC 28306 | 218 | 10/19/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| AVANESSIAN, BELLA K<br>222 E 34TH ST<br>APT 2322<br>NEW YORK, NY 10016 | P-0057170 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVANS, KIMBERLY G<br>6166 SPRING PLACE RD SE<br>CLEVELAND, TN 37323 | P-0009092 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVANT, CHARLES E<br>302 LAURELWOOD TRAIL<br>AUSTIN, TX 78746 | P-0018966 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVANT, PAULA M<br>5587 ERSHIRE CT<br>APT 101<br>VIRGINIA BEACH, VA 23462 | P-0022175 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVELAR, BRIAN E<br>407 IVORY CIR<br>AURORA, CO 80011 | P-0013821 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVENUES MOTORS LTD. D/B/A COG<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052721 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVENUES MOTORS, LTD.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058052 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERETT, CHRISTOPHER G<br>11266 SOUTH ADAMS AVE<br>YUMA, AZ 85365 | P-0035541 | 12/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AVERILL, LAURA E<br>92 MCINTOSH LANE<br>BEDFORD, NH 03110 | P-0005923 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERKAMP, TERRANCE F<br>NO ADDRESS PROVIDED | P-0019628 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVERY, CYNTHIA<br>39555 FOX TRAIL RD W<br>SOLDOTNA, AK 99669 | P-0020415 | 11/8/2017 | TK Holdings Inc., et al. | $120.00 | | | | | $120.00 |
| AVERY, JOHN D<br>6394 PAT AVE<br>PORT ARTHUR, TX 77640-1255 | P-0021853 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERY, MARJORIE M<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043953 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| AVERY, REGAN E<br>95 LOUGHLIN AVE<br>COS COB, CT 06807 | P-0049034 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERY, RONALD<br>15 SAFFRON DR<br>LUMBERTON, NJ 08048-4221 | P-0032692 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERY, V<br>13325 TWIN CIRCLE COURT<br>POWAY, CA 92064-2996 | P-0029379 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVERYT, RON<br>8920 REDBANK RD<br>REDDING, CA 96001 | P-0015253 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVGERIS, MANDY R<br>1200 IRONWOOD DR<br>EAGLE POINT, OR 97524 | P-0033725 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, DANIEL<br>433 WST 8TH ST<br>DALLAS, TX 75208 | P-0048637 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, DAVID A<br>3823 W. 190TH ST<br>TORRANCE, CA 90504 | P-0013801 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, DIANA<br>1725 CRIPPLE CREEK DR UNIT 2<br>CHULA VISTA, CA 91915 | P-0014796 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, KARLA S<br>12221 CARROLL CREEK RUN<br>FORT WAYNE, IN 46818 | P-0034335 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, LAURA<br>16730 ALWOOD ST.<br>LA PUENTA, CA 91744 | P-0048128 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARIA<br>5113 PIKES PEAK DRIVE<br>EL PASO, TX 79904 | P-0050518 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARIELENA<br>21326 LASSO DRIVE<br>DIAMOND BAR, CA 91765 | P-0036618 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARIELENA<br>21326 LASSO DRIVE<br>DIAMOND BAR, CA 91765 | P-0036683 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARY E<br>35 HERITAGE AVE<br>VLOVIS, CA 93619 | P-0018733 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARY E<br>35 HERITAGE AVE<br>CLOVIS, CA 93619 | P-0029638 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVILA, MARY E<br>35 HERITAGE AVE<br>CLOVIS, CA 93619 | P-0029641 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARY E<br>35 HERITAGE AVE<br>CLOVIS, CA 93619 | P-0029734 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, NANCY M<br>10623 RUOFF AVENUE<br>WHITTIER, CA 90604 | P-0013133 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, ROCIO<br>14362 UPAS CT<br>FONTANA, CA 92335 | P-0029464 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, VANESSA L<br>PO BOX 31865<br>PHOENIX, AZ 85046 | P-0050644 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA-CALLAHAN, SUSAN F<br>4300 RIVERSIDE DR LOT 123<br>PUNTA GORDA, FL 33982 | P-0000021 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILAN, ELVIRA A<br>2234 W. DAKOTA AVE<br>128<br>FRESNO, CA 93705 | P-0018080 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILES FLORES, JOHANNA<br>HC01 BOX 9237<br>PENUELAS, PR 00624 | P-0056168 | 1/29/2018 | TK Holdings Inc., et al. | $24,736.80 | | | | | $24,736.80 |
| AVILES, CHARLES STEPHEN<br>30025 ALICIA PKWY G255<br>LAGUNA NIGUEL, CA 92677 | 1884 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AVILES, EDNA R<br>14751 SEATTLE SLEW PLACE<br>ORLANDO, FL 32826 | P-0001471 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILES, EDNA R<br>14751 SEATTLE SLEW PLACE<br>ORLANDO, FL 32826 | P-0019543 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILES, MARIA<br>6223 FLORA AVE<br>BELL, CA 90201 | P-0054945 | 1/16/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| AVILES, RICHARD A<br>1417 PINAR DR.<br>ORLANDO, FL 32825 | P-0015410 | 11/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| AVINA, KATHRINE M<br>1302 SUNDANCE<br>STEPHENVILLE, TX 76401 | P-0033480 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVISTO, PETER<br>610 ELINOR ST<br>CHATTANOOGA, TN 37405 | P-0056834 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVISTO, PETER R<br>610 ELINOR STREET<br>CHATTANOOGA, TN 37405 | P-0056832 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVISTO, PETER R<br>610 ELINOR STREET<br>CHATTANOOGA, TN 37405 | P-0056841 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AWA, COLIN M<br>45-551A ANOI ROAD<br>KANEOHE, HI 96744 | P-0057458 | 2/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AWAI, CAMERON<br>28 MANAOLANA PLACE<br>HILO, HI 96720 | P-0020361 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AWE, SUSAN E<br>5113 S RIVER PARK PLACE<br>SIOUX FALLS, SD 57108 | P-0035015 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AWOSIKA, IDOWU<br>7717 ARCADIA BLVD<br>ALEXANDRIA, KY 41001 | P-0023458 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AW-YANG, CASSIE N<br>5526 DALHART WAY<br>SACRAMENTO, CA 95835 | P-0045961 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXD SERVICE INDUSTRIES CORP.<br>PO BOX 39<br>TENNENT, NJ 07763 | P-0025633 | 11/15/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| AXE, KENNETH B<br>2190 COLLADAY POINT DRIVE<br>STOUGHTON, WI 53589 | P-0028220 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXE, KENNETH B<br>2190 COLLADAY POINT DRIVE<br>STOUGHTON, WI 53589 | P-0028223 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXE, KENNETH B<br>2190 COLLADAY POINT DRIVE<br>STOUGHTON, WI 53589 | P-0028231 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXELBAUM, MIRIAM Z<br>84 RIVER STREET<br>APT 1<br>CAMBRIDGE, MA 02139 | P-0012794 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXELROD, HARRISON A<br>1001 WESTERLY DRIVE<br>MARLTON, NJ 08053-1073 | P-0028331 | 11/18/2017 | TK Holdings Inc., et al. | $1,309.00 | | | | | $1,309.00 |
| AXELSON SR., LAWRENCE J<br>263 SHETLAND DR<br>WILLIAMSVILLE, NY 14221 | P-0041635 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXELSON, LAWRENCE J<br>263 SHETLAND DR.<br>WILLIAMSVILLE, NY 14221 | P-0027514 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXLEY, VINCENT R<br>4605 145TH PL SE<br>SNOHOMISH, WA 98296 | P-0027005 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXLUND, DONALD G<br>14638 CORAL BERRY DRIVE<br>TAMPA, FL 33626 | P-0031794 | 11/26/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| AXLUND, DONALD G<br>14638 CORAL BERRY DRIVE<br>TAMPA, FL 33626 | P-0031796 | 11/26/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| AXTMAN, STEVEN C<br>10780 ARMADA AVENUE NORTHWEST<br>SILVERDALE, WA 98383 | P-0032230 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXTON, NEAL R<br>1625 OXFORD RD<br>LAWRENCE, KS 66044 | P-0025064 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AY, HASAN B<br>3644 FORE CIRCLE<br>FARMERS BRANCH, TX 75234 | P-0041593 | 12/18/2017 | TK Holdings Inc., et al. | $146.00 | | | | | $146.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AY, HASAN B<br>3644 FORE CIRCLE<br>FARMERS BRANCH, TX 75234 | P-0041664 | 12/18/2017 | TK Holdings Inc., et al. | $146.00 | | | | | $146.00 |
| AYAD, MARYAM<br>29105 KING ARTHUR CT<br>WESTLAKE, OH 44145 | P-0038045 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYAD, SABRY<br>29105 KING ARTHUR CT<br>WESTLAKE, OH 44145 | P-0038043 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYAD, SABRY<br>29105 KING ARTHUR CT<br>WESTLAKE, OH 44145 | P-0038050 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYALA, CECILIA<br>15765 PINE BLUFF CT.<br>ADELANTO, CA 92301 | P-0057956 | 5/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYALA, FRANCES<br>7801 SUGAR BROOK CT<br>ORLANDO, FL 32819 | P-0054593 | 1/13/2018 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| AYALA, FRANCES V<br>7801 SUGAR BROOK CT<br>ORLANDO, FL 32819 | P-0014909 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYALA, FRANCES V<br>7801 SUGAR BROOK CT.<br>ORLANDO, FL 32819 | P-0014932 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYALA, JULIA M<br>CALLE FF BOQUE JJ-4 ALTURAS<br>VEGA BAJA, PR 00694 | P-0028103 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYALA, ROBERTO L<br>750 SENECA ST<br>FOUNTAIN HILL, PA 18015 | P-0039923 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYARZA, HUMBERTO F<br>536 JETER STREET<br>REDWOOD CITY, CA 94062 | P-0016308 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYAU, ELIZABETH M<br>2408 NOTLEY STREET<br>HONOLULU, HI 96819 | P-0044269 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYCOCK, ERIN S<br>2403 SOUTH THIRD AVE<br>WALLA WALLA, WA 99362 | P-0035682 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYDLETTE III, DERWOOD L<br>100 TRENTWOOD DR<br>COLUMBIA, SC 29223 | P-0001578 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYDLETTE III, DERWOOD L<br>100 TRENTWOOD DR<br>COLUMBIA, SC 29223 | P-0001598 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYDLETTE III, DERWOOD L<br>100 TRENTWOOD DR<br>COLUMBIA, SC 29223 | P-0001656 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYDLETTE, DERWOOD L<br>100 TRENTWOOD DR<br>COLUMBIA, SC 29223 | P-0001651 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYELE, MATTHEW E<br>1314 NE 78TH AVE<br>PORTLAND, OR 97213 | P-0048911 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AYERS, FAITH A<br>2104 WEYRICH CT<br>TULARE, CA 93274 | P-0039418 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYERS, IRVINE J<br>2104 WEYRICH CT<br>TULARE, CA 93274 | P-0039359 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYERS, JOHN C<br>10435 MIDTOWN PARKWAY<br>UNIT 417<br>JACKSONVILLE, FL 32246 | P-0002935 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYERS, KENNETH D<br>2037 W ROCKWELL DR<br>CHANDLER, AZ 85224 | P-0023149 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYERS, MICHAEL C<br>130 PROSPECT ST<br>APT 312<br>EAST ORANGE, NJ 07017 | P-0031480 | 11/25/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AYERS, TONYA N<br>2592 CRALEY RD<br>WRIGHTSVILLE, PA 17368 | P-0017481 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYERS, VERONICA<br>7937<br>3316 SHASTA DR<br>SAN MATEO, CA 94403 | P-0040032 | 12/13/2017 | TK Holdings Inc., et al. | $17,947.94 | | | | | $17,947.94 |
| AYESTAS, CARLOS<br>4101 N WOODLAWN AVE<br>METAIRIE, LA 70006 | P-0055745 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYLESWORTH, ALFRED<br>2006 GILLENWATER ST<br>BATAVIA, IL 60510 | P-0023168 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYON, HECTOR<br>16343 E BENBOW ST<br>COVINA, CA 91722 | P-0016839 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYRES, INEZ M<br>111 BORDEN ST APT 503E<br>FALL RIVER, MA 02721 | P-0039902 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYRES, LOLITA<br>3745 E SANDPIPER DR<br>APT # 3<br>BOYNTON BEACH, FL 33436 | P-0018876 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYYAD, HANAN<br>14647 S. 94TH AVE<br>ORLAND PARK, IL 60462 | P-0005899 | 10/26/2017 | TK Holdings Inc., et al. | $28,591.56 | | | | | $28,591.56 |
| AZAM, ZIA R<br>410 VILLAGE ORCHARD ROAD<br>CARY, NC 27519 | P-0038136 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZARY, JO<br>13 EMS C29A LANE<br>WARSAW, IN 46582 | P-0055938 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZEEZ, AMNOT T<br>16731 BEECHNUT ST #304<br>HOUSTON, TX 77083 | P-0017981 | 11/6/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| AZEVEDO, CAROL S<br>P. O. BOX 1412<br>MARIPOSA, CA 95338 | P-0036560 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AZINGE, CHINYE<br>3668 W. MEDICI LANE<br>INGLEWOOD, CA 90305 | P-0057389 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZINGE, CHINYE<br>3668 W. MEDICI LANE<br>INGLEWOOD, CA 90305 | P-0057390 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZOCAR, CRISTINA L<br>1766 9TH AVE<br>SAN FRANCISCO, CA 94122 | P-0018404 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZUA, LUIS<br>9965 NW 25TH TERRACE<br>MIAMI, FL 33172 | 194 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AZUA, LUIS R<br>12954 SW 49TH TERRACE<br>MIAMI, FL 33172 | 196 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AZURE, ANTHONY H<br>6210 146TH PL SE<br>BELLEVUE, WA 98006 | P-0045880 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZURE, ANTHONY H<br>6210 146TH PL SE<br>BELLEVUE, WA 98006 | P-0045885 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZZOLINE, SALVATORE V<br>276 PRESIDENT ST<br>SADDLE BROOK, NJ 07663 | P-0017554 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZZOLINE, SALVATORE V<br>276 PRESIDENT ST<br>SADDLE BROOK, NJ 07663 | P-0017573 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| B, DONNA M<br>PO BOX 736<br>OSSIPEE, NH 03864 | P-0026882 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| B, W D<br>11505 W 155TH TER<br>O, KS 66221 | P-0053389 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAAL, TIMOTHY<br>1407 REVERE ST<br>SANTA MARIA, CA 93455 | P-0030810 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAANRUD, NANCY L<br>53845 OAK LEAF TRL<br>LEONARD, MN 56652 | P-0040219 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAARLEY, TINA L<br>302 E 13TH STREET<br>ANTIOCH, CA 94509 | P-0052080 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAATZ, DAWN J<br>408 S CHERRY STREET<br>WESTFIELD, IN 46074 | 2857 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BABA, GREGORY<br>PO BOX 773<br>LOS GATOS, CA 95031 | 1716 | 11/4/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| BABADJANIAN, MOUSHEGH M<br>1629 BELLFORD AVE.<br>PASADENA, CA 91104 | P-0040535 | 12/15/2017 | TK Holdings Inc., et al. | $560.00 | | | | | $560.00 |
| BABB, CHRISTOPHER C<br>8501 CANDELARIA DR<br>AUSTIN, TX 78737 | P-0013841 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BABB, KELLEY R<br>331 CARRIAGE DRIVE<br>NEENAH, WI 54956 | P-0048014 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABB, TRACY L<br>8501 CANDELARIA DR<br>AUSTIN, TX 78737 | P-0013845 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABBIN, JEFFREY R<br>28 HIGH STREET<br>GUILFORD, CT | P-0038762 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABBITT, LEIGH<br>4560 NW 113TH AVENUE<br>SUNRISE, FL 33323 | P-0026600 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABCHUCK, DONNA L<br>4707 STONEY TRACE<br>TALLAHASSEE, FL | P-0036035 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABCOCK, KENNETH A<br>1505 CRYSTAL DR. APT. 615<br>ARLINGTON, VA 22202-4118 | P-0028472 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABCOCK, RONALD Q<br>PO BOX 636<br>BENICIA, CA 94510 | P-0012964 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABENDIR, DONALD<br>9306 LAVERGNE<br>SKOKIE, IL 60077 | P-0027153 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABENKO, OLEKSANDR<br>9303 WATERSTONE PLACE<br>BUFORD, GA 30518 | P-0039162 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABER, ALICE<br>ALICE BABER<br>6507 HITCHCOCK WAY<br>SACRAMENTO, CA 95823 | P-0050803 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABER, RICHARD B<br>5625 60TH AVE NE<br>NAPLES, FL 34120 | P-0015617 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABER, YOLANDA<br>4444 PENNIMAN AVE.<br>OAKLAND, CA 94619 | P-0034485 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABI, MISCHEL D<br>2213 W CARSON DRIVE<br>TEMPE, AZ 85282 | P-0003608 | 10/24/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| BABICK, MATHEW<br>PO BOX 923<br>BELLINGHAM, WA 98227 | P-0054477 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABICK, MATHEW<br>PO BOX 923<br>BELLINGHAM, WA 98227 | P-0054952 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABICK, NANCY<br>P.O. BOX 923<br>BELLINGHAM, WA 98227 | 4851 | 2/20/2018 | TK Holdings Inc. | $2,092.00 | $0.00 | $0.00 | | | $2,092.00 |
| BABICK, NANCY<br>PO BOX 923<br>BELLINGHAM, WA 98227 | P-0054476 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABIN, BERWICK P<br>4947 REVERE COURT<br>DOUGLASVILLE, GA 30135 | P-0010537 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BABIN, HAYWARD J<br>1426 CASTLE GLEN DR<br>HOUSTON, TX 77015 | P-0016751 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABINEC, EUGENE A<br>POST OFFICE BOX 1287<br>WESTON, CT 06883 | 1791 | 11/5/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| BABSON, THERESA HEWETT<br>5070 OWENS RD. NW<br>ASH, NC 28420 | 472 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BACAI, YANESSA S<br>1441 STOCKTON STREET<br>SAN FRANCISCO, CA 94133 | P-0055737 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACANI, YANESSA S<br>1441 STOCKTON STREET<br>SAN FRANCISCO, CA 94133 | P-0055738 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACCARI, JOHN<br>10 LEDGEMONT DR.<br>GREENVILLE, RI 02828 | P-0033980 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACCARI, LORI<br>NO ADDRESS PROVIDED | P-0033978 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACCHI, CATHERINE S<br>128 WATERSFIELD RD<br>LELAND, NC 28451 | P-0001102 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACCUS, JACOB A<br>28 CITADEL DRIVE<br>AMARILLO, TX 79124 | P-0040130 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACH, ERIC J<br>13710 TAYLORCREST<br>HOUSTON, TX | P-0056057 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACH, PAMELA J<br>4650 147TH LANE NW<br>ANDOVER, MN 55304-2858 | P-0051898 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHEN, JOSEPH R<br>139 N. SURREY AVE<br>VENTNOR, NJ 08406 | P-0032717 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHERMAN, RICHARD S<br>325 CLYDE STREET<br>MELBOURNE BEACH, FL 32951 | P-0056390 | 2/2/2018 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| BACHMAN, FRANK E<br>3517 VERNADEAN DR SE<br>ATLANTA, GA 30339 | P-0048808 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHMAN, PETER W<br>2732 HOLLY HILL DR N<br>HENDERSONVILLE, NC 28791-2171 | P-0006351 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHMANN, JUERGEN<br>105 ANDREW COURT<br>CARLISLE, PA 17015 | P-0038826 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHMANN, KARL A<br>14002 GEMINI ROAD<br>APT 1<br>SPARTA, WI 54656 | P-0011032 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHMANN, KARL A<br>14002 GEMINI RD<br>APT 1<br>SPARTA, WI 54656 | P-0011066 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BACHMANN, KRISTEN S<br>804 CEDAR KNOB<br>NASHVILLE, TN 37221 | P-0052071 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHNER, KENNETH I<br>1830 HAVENWOOD DRIVE<br>THOUSAND OAKS, CA 91362 | P-0019767 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHNER, MICAH J<br>6007 LOST CREEK DRIVE<br>CORPUS CHRISTI, TX 78413 | P-0040750 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHTLER, MARGARET<br>4783 BLOSSOM DRIVE<br>DELRAY BEACH, FL 33445-5323 | P-0051102 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACIC, HARIS<br>4081 PAULE AVE<br>SAINT LOUIS, MO 63125 | P-0026948 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACKES, APRIL<br>69 BLACKBERRY RIDGE ROAD<br>PORTLAND, CT 06480 | P-0055027 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACKES, JR., EDWIN C<br>10005 LA JOLLA WAY<br>DENTON, LA 76207 | P-0015170 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACKHAUS, ROBERT L<br>60 SENTER FARM CT<br>FUQUAY VARINA, NC 27526 | P-0002958 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACKUS , KELLY L<br>4138 CRYSTAL ST<br>OCEANSIDE, CA 92056 | P-0026902 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACON, DAVID C<br>26337 SKY DRIVE<br>ESCONDIDO, CA 92026 | P-0029778 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACON, DOUGLAS S<br>1616 QUAILS NEST DRIVE<br>FORT WORTH, TX 76177 | P-0003069 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACON, JEAN L<br>PO BOX 7037<br>FT GORDON, GA | P-0049992 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACON, LYNDA T<br>2110 CHARTWELL COURT<br>LAWRENCEVILLE, GA 30043 | P-0039075 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACOT, RAYMOND E<br>1539 CHINA GROVE TRAIL<br>TALLAHASSEE, FL 32301 | P-0002862 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADALIAN, LILI<br>1982 SW PALM CITY RD. APT. I<br>STUART, FL 34994 | P-0021127 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADALYAN, MIKAYEL<br>7565 VALMONT ST<br>TUJUNGA, CA 91042 | P-0019082 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADAMI, VINA<br>15 LAURIE PL<br>ISELIN, NJ 08830 | P-0037616 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADAWI, ELIN<br>9473 COLONY POINTE EAST DRIVE<br>INDIANAPOLIS, IN 46250 | P-0037415 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BADAWI, ELIN 9473 COLONY POINTE EAST DRIVE INDIANAPOLIS, IN 46250 | P-0037419 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADDERS, KEITH C 15514 OAK STREET PO BOX 251 HUNTERTOWN, IN 46748 | P-0045420 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADEN, PAUL S 83 MURRAY DR OLD BRIDGE, NJ 08857 | P-0007048 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADER, LINDA E 2290 E MADISON RD SAINT LOUIS, MI 48880 | P-0011999 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADER, STEVEN M 1950 BIRCH HILLS DRIVE EAU CLAIRE, WI 54701-9469 | P-0013484 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADERA, ANDREW M 3804 WISCONSIN AVE. BERWYN, IL 60402 | P-0054800 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADGER, AMY J 4554 TRICKLE CREEK LN COLUMBUS, OH 43228 | P-0016633 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADGER, DAVID M 4554 TRICKLE CREEK LN COLUMBUS, OH 43228 | P-0016620 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADIK, MARC 127 DORCHESTER DRIVE EAST WINDSOR, NJ 08520 | P-0008119 | 10/29/2017 | TK Holdings Inc., et al. | $900,000.00 | | | | | $900,000.00 |
| BADIK, MARC 127 DORCHESTER DRIVE EAST WINDSOR, NJ 08520 | P-0008120 | 10/29/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| BADILLO, CASEY 23610 RED OAK LANE MURRIETA, CA 92562 | P-0019126 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADILLO, VIOLA 5528 N.BURTON AVE SAN GABRIEL, CA 91776 | P-0057823 | 4/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADINI, ALDO A 120 WEST 70TH STREET APT 7D/8D NEW YORK, NY 10023 | P-0032474 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADKE, FREDERICK R 651 N STRATA VIA WAY BOISE, ID 83712 | P-0003355 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADZYUKH, VALENTYN N 3105 SCOTTCREST WAY WAXHAW, NC 28173 | P-001881 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BADZYUKH, VALENTYN N 3105 SCOTTCREST WAY WAXHAW, NC 28173 | P-0001913 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BADZYUKH, VALENTYN N 3105 SCOTTCREST WAY WAXHAW, NC 28173 | P-0003019 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAE, JINA<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043675 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BAECHLE, MARK T<br>BOX 31<br>EAST TEXAS, PA 18046 | P-0010553 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEFSKY, MICHAEL D<br>PO BOX 21207<br>EL SOBRANTE, CA 94820 | P-0026396 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEHLER, JOAN<br>2505 LOGAN LANE<br>LYNWOOD, IL 60411 | P-0019217 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEK, MISUN<br>7053 GREELEY STREET<br>APT 25<br>TUJUNGA, CA 91042 | P-0056655 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, ANNABEL J<br>3310 MEMORIAL ST<br>ALEXANDRIA, VA 22306 | P-008057 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, BARBARA A<br>281 DOG RIDGE<br>ASHLAND, KY 41102 | P-0042677 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, CHARLES E<br>67 SHELLBARK DRIVE<br>SAN JOSE, CA 95136 | P-0013811 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, DENNIS M<br>1016 MULFORD ST<br>EVANSTON, IL 60202 | P-0046224 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, DENNIS M<br>1016 MULFORD ST<br>EVANSTON, IL 60202 | P-0046227 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, JEAN H<br>2817 HAMILTON AVENUE<br>BALTIMORE, MD 21214 | P-0030398 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAES, DAVID<br>2406 SOUTH LYNNRAE LANE<br>WICHITA, KS 67210 | P-0011616 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAES, DAVID<br>2406 SOUTH LYNNRAE LANE<br>WICHITA, KS 67210 | P-0011782 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAETZHOLD, BARBARA M<br>1922 LINCOLN STREET<br>UNIT 1S<br>EVANSTON, IL 60201 | P-0017840 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEZ COLON, ERICA<br>1035 TOWNSHIP CIRCLE<br>ALPHARETTA, GA 30004 | 1562 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAEZ, GUSTAVO<br>9940 W CALUSA CLUB DR<br>MIAMI, FL 33186 | P-0002128 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEZ, MICHAEL A<br>PO BOX 2103<br>CLOVIS, CA 93613 | P-0037372 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAEZ, MICHAEL A<br>PO BOX 2103<br>CLOVIS, CA 93613 | P-0037403 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEZA, ALEJANDRO R<br>30262 LINDEN GATE LANE<br>MENIFEE, CA 92584 | P-0028097 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGAOISAN, JOY<br>7196 HIDDEN VALLEY DR.<br>LAMBERTVILLE, MI 48144 | P-0040538 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGDASARIAN, LEVICK<br>31 HALLCREST DR.<br>LADERA RANCH, CA 92694 | P-0033615 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGDASARIAN, LEVICK<br>31 HALLCREST DR<br>LADERA RANCH, CA 92694 | P-0033617 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGGETT, LARRY K<br>3500 W. POINT DR<br>AMARILLO, TX 79121-1771 | P-0040182 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGHDASSARIAN, ROSTOM A<br>2752 PINELAWN DRIVE<br>LA CRESCENTA, CA 91214 | P-0015526 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGIENSKI, PHILLIP<br>62 BELLS LAKE DR<br>TURNERSVILLE, NJ 08012 | P-0014054 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGINSKI, CAREN L<br>2406 VIA MERO<br>SAN CLEMENTE, CA 92673 | P-0052089 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGIS, ELENI<br>1339 ECHO CREEK ST<br>HENDERSON, NV 89052 | P-0055880 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGLEY, ANNIE E<br>2431 MANTON STREET<br>PHILADELPHIA, PA 19146 | P-0036092 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGLEY, JOHN T<br>4349 WOODROSE DRIVE<br>OROVILLE, CA 95965-9151 | P-0038840 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGNALL, LISA W<br>4505 TYNE DR.<br>DURHAM, NC 27703 | P-0007384 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGNAS, HENAKAYLANI<br>2805 S. MONROE ST<br>STOCKTON, CA 95206 | P-0023687 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGNAS, HENRY R<br>2805 S. MONROE ST<br>STOCKTON, CA 95206 | P-0023838 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGRI, NIKHIL<br>1309 CHEWPON AVE<br>MILPITAS, CA 95035 | P-0014612 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAHENA, ANGELICA J<br>3221 BANCROFT DRIVE SPC 43<br>SPRING VALLEY, CA 91977 | P-0014940 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAHL, KIRAN<br>17358 EMERALD CHASE DR<br>TAMPA, FL 33647 | P-0004070 | 10/25/2017 | TK Holdings Inc., et al. | $275.00 | | | | | $275.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAHNIUK, DEAN<br>2322 LINCOLN AVE<br>COCONUT GROVE, FL 33133 | P-0003335 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAHR, ALICE<br>4120 BEACON LANE<br>MOBILE, AL 36693 | P-0003859 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAHR, ALICE<br>4120 BEACON LANE<br>MOBILE, AL 36693 | P-0053263 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAHRAMI, NASRIN<br>4319 DAUNTLESS DR<br>R.P.V., CA 90275 | 4523 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAHUCHET, ANKE<br>1516 WOLLACOTT STREET<br>REDONDO BEACH, CA 90278 | P-0014351 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAI, HONGYUN<br>101 SEAPORT BLVD., STE 500<br>BOSTON, MA 02210 | P-0030065 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIA, WENDY<br>3690 PINEDALE ST,<br>BOULDER, CO 80301 | P-0006009 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIER, ANTHONY L<br>4 OVERLOOK DRIVE<br>JACKSON, NJ 08527 | P-0017406 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIER, BRUCE A<br>1873 HARBOR HILL DR.<br>PELLA, IA 50219 | P-0012311 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIER, JAMES S<br>152 GENESEE STREET<br>AUBURN, NY 13021 | P-0017291 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIER, KEVIN P<br>50 LYNDALE AVENUE<br>BALTIMORE, MD 21236 | P-0008764 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY JR, GERALD C<br>4344 WILLOUGHHBY LANE<br>MYRTLE BEACH, SC 29577 | P-0008721 | 10/29/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BAILEY, AMY J<br>761 GHOLSON RD<br>CLARKSVILLE, TN 37043 | P-0019801 | 11/8/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BAILEY, ASHLEY A<br>35 OWE GO STREET<br>SPENCER, NY 14883 | P-0052749 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BARBARA<br>21 MAGNOLIA DRIVE<br>MARY ESTHER, FL 32569 | P-0050885 | 12/27/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |
| BAILEY, BARBARA<br>21 MAGNOLIA DRIVE<br>MARY ESTHER, FL 32569 | P-0050985 | 12/27/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |
| BAILEY, BARBARA I<br>21 MAGNOLIA DRIVE<br>MARY ESTHER, FL 32569 | P-0050226 | 12/27/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |
| BAILEY, BRIAN AND TERRI<br>280 KING DANIEL LN.<br>GOLETA, CA 93117 | 2057 | 11/7/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, BRIAN W<br>4571 LANGDON DR<br>#302<br>MORRISVILLE, NC 27560 | P-0028501 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49TH ST NW<br>CANTON, OH 44709-1422 | P-0009139 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49TH ST NW<br>CANTON, OH 44709 | P-0009153 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49TH ST NW<br>CANTON, OH 44709-1422 | P-0009159 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49TH ST NW<br>CANTON, OH 44709-1422 | P-0009169 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49TH ST NW<br>CANTON, OH 44709-1422 | P-0009234 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, BYRON S<br>4796 FORTUNA WAY<br>SALT LAKE CITY, UT 84124 | P-0003409 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, CATHERINE<br>P.O. BOX 39<br>ITTA BENA, MS 38941 | 3918 | 12/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BAILEY, CHARLES S.<br>70 GREEN STREET<br>CANTON, MA 02021 | 1644 | 11/2/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| BAILEY, CLORETTA H<br>813 WILKINSON CT<br>MOORE, OK 73160 | P-0037563 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, CYNTHIA<br>2621 KEZIAH RD<br>MATTHEWS, NC 28105 | P-0030190 | 11/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BAILEY, DEBRA<br>2459 OLIVE BRANCH WAY<br>ORLANDO, FL 32817 | P-0032312 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, DEBRA P<br>2459 OLIVE BRANCH WAY<br>ORLANDO, FL 32817 | P-0032304 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, DEBRA P<br>2549 OLIVE BRANCH WAY<br>ORLANDO, FL 32817 | P-0032307 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, DENISE G<br>7917 SNOOK HOOK TRL<br>AUSTIN, TX 78729 | P-0040768 | 12/15/2017 | TK Holdings Inc., et al. | $9,988.00 | | | | | $9,988.00 |
| BAILEY, DONALD E<br>17736 MILLERS SAWMILL RD<br>SHARPSBURG, MD 21782 | P-0007430 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, ELIZABETH A<br>252 OLD COLLIERS WAY<br>WEIRTON, WV 26062 | P-0025804 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, EMILY M<br>172 AZALEA DR<br>HARTWELL, GA 30643 | P-0041679 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, EMILY M<br>172 AZALEA DR<br>HARTWELL, GA 30643 | P-0057416 | 2/20/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BAILEY, FRANCES L<br>POST BOX 651<br>WOODVILLE, MS 39669 | P-0021627 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, FREDERICK A<br>204 BECKER AVENUE<br>WILMINGTON, DE | P-0041346 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, GEOFF<br>100660 OVERSEAS HWY.<br>KEY LARGO, FL 33037 | P-0057199 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, GEORGE L<br>75 CRANE HILL RD.<br>STORRS MANSFIELD, CT 06268 | P-0010521 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, GISELLE M<br>413 HELIOTROPE AVE APT A<br>CORONA DEL MAR, CA 92625 | P-0022016 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, HAROLD<br>2512 N WASHINGTON STREET<br>DENVER, CO 80205 | P-0041973 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, JACOB A<br>1703 HARBERT VALLEY RD<br>TOCCOA, GA 30577 | P-002527 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, JACQUELINE<br>4486 PIPER CT<br>ANTIOCH, CA 94531 | P-0055017 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, JAMES<br>18001 ARDATH AVE<br>TORRANCE, CA 90504 | P-0013807 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, JOHN<br>566 E 158TH ST<br>SOUTH HOLLAND, IL 60473 | P-0051900 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, JOHN B<br>525 HAMPTON PL<br>PORTSMOUTH, VA 23704 | P-0009332 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, JOYCE<br>50 REDLAND WAY<br>JACKSONVILLE, FL 32218 | 1186 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BAILEY, KIM L<br>6940 DREXEL DRIVE<br>SEVEN HILLS, OH 44131 | P-0012817 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, KIMBERLY A<br>19 FOUNTAINHEAD CIR<br>HENDERSON, NV 89052-6421 | P-0014011 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, KYLE W<br>13612 DAISY CT<br>CHINO, CA 91710 | P-0048329 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, LISA M<br>506 THOMPSON STREET<br>CHARLESTON, WV 25311 | P-0053872 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, LISA M<br>506 THOMPSON STREET<br>CHARLESTON, WV 25311 | P-0053873 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, REBECCA L<br>6 WILLOW CIRCLE<br>HUMMELSTOWN, PA 17036 | P-0012848 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, RENEE D<br>5418 E FAIRMOUNT ST<br>TUCSON, AZ 85712 | P-0002711 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, RICHARD T<br>444 MISTY LANE<br>BOAZ, AL 35956-5752 | 1705 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAILEY, SHANA<br>1040 MOUNTAINVIEW RD. NE<br>APT. 5E<br>HARTSELLE, AL 35640-4619 | 396 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAILEY, STEPHAN<br>95 EDINBORO LANE<br>READING, PA 19605 | P-0042616 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, STEVEN C<br>21933 ARBOR LN<br>NOVI, MI 48375 | 2331 | 11/12/2017 | TK Holdings Inc. | $4,536.84 | $0.00 | | | | $4,536.84 |
| BAILEY, TIMOTEA S<br>1215 MARILYN DRIVE<br>BATON ROUGE, LA 70815 | P-0042560 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, TIMOTEA S<br>1215 MARILYN DRIVE<br>BATON ROUGE, LA 70815 | P-0042565 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, VALERIE<br>3222 69TH ST<br>#222<br>GALVESTON, TX 77551 | P-0053318 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, WILLIAM<br>103 HUMMINGBIRD LANE<br>KATHLEEN, GA 31047-2249 | P-0006919 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, WILLIAM<br>103 HUMMINGBIRD LANE<br>KATHLEEN, GA 31047-2249 | P-0024082 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY, XAVIER<br>4708 SMALLWOOD RD<br>COLUMBIA, SC 29223 | P-0052502 | 12/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BAILEYS, DEBORAH S<br>30691 HUNT CLUB DR<br>SAN JUAN CAPISTRANO, CA 92675 | P-0049438 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEYS, JEREMY E<br>30691 HUNT CLUB DRIVE<br>SAN JUAN CAPO, CA 92675 | P-0049399 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILEY-WALKER, LOUISE<br>PO BOX 371352<br>LAS VEGAS, NV 89137 | 2490 | 11/12/2017 | TK Holdings Inc. | $14,132.00 | $0.00 | | $0.00 | | $14,132.00 |
| BAILIE, GLENN T<br>NO ADDRESS PROVIDED | P-0044710 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILL, LAWRENCE M<br>11886 TAPESTRY LN<br>MINNETONKA, MN 55305 | P-0013385 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAILY, JOHN THOMAS<br>14 SALISBURY WAY<br>FARMINGTON, CT 06032-1440 | 4374 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAIN, ADAM<br>1108 W ARROW LAKE COURT<br>FORT MILL, SC 29707 | 1073 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAIN, CALVIN L<br>608 23RD ST.<br>BUTNER, NC 27509-2011 | P-0047265 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIN, CHANEL<br>500 NORTHSIDE CIR NW<br>APT E3<br>ATLANTA, GA 30309 | P-0022221 | 11/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BAIN, DOUGLAS H<br>22540 EAGLES WATCH DR<br>LAND O LAKES, FL 34639 | P-0017342 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAINES, BEVERLY A<br>243 MELBOURNE AVENUE<br>SYRACUSE, NY 13224-1636 | P-0041948 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAINES, BRENDA A<br>10622 CLEARVIEW VILLA PLACE<br>HOUSTON, TX 77025 | P-0051654 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIR, DAVID J<br>3929 FARR RD<br>FRUITPORT, MI 49415 | P-0033551 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIR, TODD R<br>220 COLLEGE AVE<br>SUITE 618<br>ATHENS, GA 30601-2714 | P-0055094 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIRD, DAVID M<br>882 NORVILLE RD.<br>PENDLETON, KY 40055 | P-0033323 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIRD, KATHLEEN<br>1017 TULANE DRIVE<br>MOUNTAIN VIEW, CA 94040 | P-0035704 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIRD, STEVEN H<br>274 E2ND ST<br>3F<br>BROOKLYN, NY 11218 | P-0008487 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAITY, EEAABONITA<br>434 CRITZ ST<br>WEST POINT, MS 39773 | P-0014953 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAJAJ, RAJEEV K<br>3245 W FULLERTON AVE<br>CHICAGO, IL 60647 | 2778 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAJORIS, JUDY<br>2596 TIMBER CV<br>ANNAPOLIS, MD 21401 | P-0012249 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAJTAREVIC, ANEL<br>1806 W. DIVERSEY PKWY.<br>APT. H<br>CHICAGO, IL 60614 | P-0033179 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAJZATH, ELLEN J<br>14476 TRAMORE DR<br>APT 2<br>CHESTERFIELD, MO 63017 | P-0025442 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKADI, EDWARD<br>210 MANSFIELD DRIVE<br>SO SAN FRANCISCO, CA 94080 | P-0051101 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKAN, CHRISTINE<br>1 FLOOD CIRCLE<br>ATHERTON, CA 94027 | P-0023489 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKAN, CHRISTINE<br>1 FLOOD CIRCLE<br>ATHERTON, CA 94027 | P-0023491 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKARR, VELMA<br>9930 GAY DRIVE<br>UPPER MARLBORO, MD 20772 | P-0022267 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKARR, VELMA A<br>9930 GAY DRIVE<br>UPPER MARLBORO, MD 20772 | P-0022300 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKE, DENNIS<br>13730 CRESTON HILLS CT.<br>MISHAWAKA, IN 46544 | 1255 | 11/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BAKELMANN, IRENE R<br>1813 LAURA LANE<br>COLLEGE STATION, TX 77840-4857 | P-0045812 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER , THOMAS E<br>1068 SIBBIE ROAD<br>ABBEVILLE, GA 31001 | P-0032105 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, AARON<br>930 VIA MIL CUMBRES<br>UNIT 199<br>SOLANA BEACH, CA 92075 | P-0023714 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, AMY<br>32421 TOWNLINE RD.<br>ONTONAGON, MI 49953 | 2925 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAKER, ANDREW C<br>2113 DUNCAN DR.<br>MEDFORD, OR 97504 | P-0022855 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, ANNE L<br>ANNE L BAKER<br>710 SANTA CRUZ ST<br>SANTA CRUZ, CA 95060 | P-0053830 | 1/3/2018 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| BAKER, BARRY<br>810 DEXTER AVE N APT 621<br>SEATTLE, WA 98109 | P-0016821 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, BRADLEY N<br>1880 HAYDEN BRIDGE RD<br>SPRINGFIELD, OR 97477-1632 | P-0038107 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, BRADLEY N<br>1880 HAYDEN BRIDGE RD<br>SPRINGFIELD, OR 97477-1632 | P-0038114 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, CALVIN D<br>P.O. BOX 6748<br>WHEELING, WV 26003 | P-0037167 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, CALVIN D<br>P.O. BOX 6748<br>WHEELING, WV 26003 | P-0037237 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, CARLOS L<br>3686 CASEYS COVE<br>ELLENWOOD, GA 30294 | P-0054014 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, CEDRIC L<br>5507 GRANDE GABLES DR.<br>RICHMOND, TX 77469 | P-0002690 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, CHERYL D<br>23433 VIA RONDA<br>MISSION VIEJO, CA 92691 | P-0022890 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, CHRISTOPHER G<br>1604 DEXTER ST<br>DURHAM, NC 27701 | P-0020123 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DANIEL E<br>4607 BADEN LANE<br>JACKSONVILLE, FL 32210 | P-0012856 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DANIEL E<br>4607 BADEN LANE<br>JACKSONVILLE, FL 32210 | P-0012871 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DANIEL E<br>4607 BADEN LANE<br>JACKSONVILLE, FL 32210 | P-0013034 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DEBORAH C<br>3804 HILTON DR<br>MOBILE, AL 36693 | P-0003457 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DENISE K<br>15 EAST CASS STREET<br>JOLIET, IL 60432 | P-0010903 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DENNIS A<br>2825 REDWINE RD<br>ATLANTA, GA 30344 | P-0015915 | 11/4/2017 | TK Holdings Inc., et al. | $245.00 | | | | | $245.00 |
| BAKER, DONALD B<br>4050 CLINARD RD<br>CLEMMONS, NC 27012-9189 | P-0014578 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DONALD R<br>NO ADDRESS PROVIDED | P-0013865 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DOREEN R<br>41897 GRISWOLD ROAD<br>ELYRIA, OH 44035 | P-0033622 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, ERIC<br>532 S ZEYN ST<br>ANAHEIM, CA 92805 | P-0030793 | 11/23/2017 | TK Holdings Inc., et al. | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| BAKER, EUNICE<br>905 LARRY COURT<br>PHENIX CITY, AL 36869 | P-0035179 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, GREGORY R<br>600 NE 55TH TERRACE<br>MIAMI, FL 33137 | P-0055369 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, HERBERT H<br>112 CRYSTAL REEF DR.<br>LEAGUE CITY, TX 77573 | P-0002614 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, HERBERT H<br>112 CRYSTAL REEF DR.<br>LEAGUE CITY, TX 77573 | P-0002628 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, IRENE A<br>821 SO. CERRITOS AVE<br>UNIT 14<br>AZUSA, CA 91702 | P-0024506 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, JAMES S<br>45 LAFFIN LANE<br>POUGHKEEPSIE, NY 12603 | P-0029919 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, JAMES W<br>122 SUMMERS GREEN<br>GEORGETOWN, TX 78633 | P-0001808 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, JAMIE K<br>6410 FORESTSHIRE DR<br>DALLAS, TX 75230 | P-0008347 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, JEFFREY A<br>2290 MILLERS LANE<br>ZANESVILLE, OH 43701 | P-0038213 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, JENNIFER<br>2851 COMPASS COURT #204<br>FORT BRAGG, NC 28307 | 406 | 10/23/2017 | TK Holdings Inc. | $3,200.00 | | | | | $3,200.00 |
| BAKER, JOHN M<br>8327 PROVENCIA CT<br>FORT MYERS, FL 33912 | P-0003655 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, JOHN R<br>30 IRIS PL<br>OLDSMAR, FL 34677 | P-0000891 | 10/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BAKER, KAREN<br>PO BOX 54795<br>OKLAHOMA CITY<br>OKLAHOMA, OK 73154 | P-0041078 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KAREN J<br>P.O. BOX 6748<br>WHEELING, WV 26003 | P-0037170 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KATHRYN A<br>10108 PARKVIEW LANE<br>ALPHARETTA, GA 30005 | P-0046236 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KATHY<br>WELLER GREEN TOUPS &TERRELL<br>P O BOX 350<br>BEAUNMONT, TX 77704 | P-0027327 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KELLY L<br>4040 26TH AVE. SW APT. 121<br>SEATTLE, WA 98106 | P-0027676 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KEN L<br>105 HOLLADAY AVE<br>SAN FRANCISCO, CA 94110 | P-0028022 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KENYUNA C<br>5235 TUSSAHAW XING<br>MCDONOUGH, GA 30252 | P-0028233 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KIMBERLY D<br>1835 VANCOUVER DR<br>HONOLULU, HI 96822 | P-0035799 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, LARRY<br>4601 ESTES PARK RD.<br>HALTOM CITY, TX 76137 | P-0003249 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, LARRY H<br>29W281 ANDERMAN DRIVE<br>NAPERVILLE, IL 60564 | P-0033382 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, LESLIE M<br>4601 CREEKSIDE COVE<br>ATLANTA, GA 30349 | P-0051779 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, LORRY J<br>5655 DOLLAR FORGE DR<br>INDIANAPOLIS, IN 46221 | P-0004056 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, MACK A<br>1305 GARDEN LANE<br>CORINTH, MS 38834 | P-0026677 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MACK A<br>1305 GARDEN LANE<br>CORINTH, MS 38834 | P-0026681 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MARIA K<br>6002 DORA CT.<br>LOUISVILLE, KY 40214 | P-0040241 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MARIA K<br>6002 DORA CT.<br>LOUISVILLE, KY 40214 | P-0040339 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MARIANNE A<br>3378 W 130TH ST<br>CLEVELAND, OH 44111 | P-0008173 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MARILYNN E<br>62866 E SILKWOOD WAY<br>TUCSON, AZ 85739 | P-0017209 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MARY ANN<br>402 ATLANTIC CITY CT<br>LANOKA HARBOR, NJ 08734 | P-0045580 | 12/23/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BAKER, MATT C<br>1280 SLAYDEN CIRCLE<br>CLARKSVILLE, TN 37040 | P-0027745 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL A<br>25993 OVERTON DRIVE<br>DAPHNE, AL 36526 | P-0003466 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL A<br>25993 OVERTON DRIVE<br>DAPHNE, AL 36526 | P-0003472 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL J<br>908 SE 14TH STREET<br>CAPE CORAL, FL 33990 | P-0052622 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL J<br>24122 ROYAL FERN DRIVE<br>LUTZ, FL 33559 | P-0057362 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL P<br>5009 LOBAUGH DRIVE<br>VIRGINIA BEACH, VA 23464 | P-0036291 | 12/5/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BAKER, MICHELE<br>810 DEXTER AVE N APT 621<br>SEATTLE, WA 98109 | P-0016830 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, PAUL D<br>7018 44TH STREET N<br>OAKDALE, MN 55128 | P-0015530 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, PAUL F<br>340 PIEDMONT GOLF COURSE ROAD<br>PIEDMONT, SC 29673 | P-0005039 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, ROBERT D<br>3502 S COUNTRY CLUB RD<br>GARLAND, TX 75043 | P-0009624 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, ROBIN<br>448 CYPRESS ROAD<br>NEWINGTON, CT 06111 | P-0047243 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, ROBIN<br>448 CYPRESS ROAD<br>NEWINGTON, CT 06111 | P-0047252 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, ROGER L<br>370 OLD MILL ROAD<br>LINCOLNSHIRE, IL 60069 | P-0027371 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, RUSSELL<br>PO BOX 7672<br>FORT GORDON, GA 30905 | 985 | 10/28/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| BAKER, RYAN<br>3017 REDEYE CT<br>SANDY HOOK, VA 23153 | P-0021132 | 11/9/2017 | TK Holdings Inc., et al. | $6,250.00 | | | | | $6,250.00 |
| BAKER, SARAH L.<br>950 SCHILLER AVENUE<br>LOUISVILLE, KY 40204 | 1586 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAKER, SHARYN<br>810 N 2ND ST<br>BELLAIRE, TX 77401 | P-0009526 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, SUSAN G<br>30 CHATEAU ROTHCHILD DRIVE<br>KENNER, LA 70065-1907 | P-0012183 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, SYLVIA A<br>1880 HAYDEN BRIDGE RD<br>SPRINGFIELD, OR 97477-1632 | P-0038143 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, TERRYD<br>RR 1 BOX 97<br>BREMEN, OH 43107 | P-0009534 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, THOMAS E<br>1068 SIBBIE ROAD<br>ABBEVILLE, GA 31001 | P-0018074 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER-ANDERLE, LAURA C<br>241 BUSH DR.<br>WINCHESTER, VA 22602 | P-0052691 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKERDJIAN, LEVON J<br>8274 WARLIN DR N<br>JACKSONVILLE, FL 32216 | P-0052238 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKES, BRADLEY M<br>39 SYCAMORE WAY<br>WALLINGFORD, CT 06492 | P-0014334 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKEWELL, JOHN<br>P O BOX 825<br>SAYVILLE, NY 11782 | P-0045742 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKHADER, ABDELAZIZ<br>500 W 30 ST<br>APT# 12 K<br>NEW YORK, NY 10001 | P-0027095 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKHADER, ABDELAZIZ<br>500 W 30 ST<br>APT# 12K<br>NEW YORK, NY 10001 | P-0030491 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKHSHI, MEHRDAD E<br>6020 POMEGRANATE LANE<br>WOODLAND HILLS, CA 91367 | P-0040001 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKHTAR, NAVID<br>3280 GODFREY AVE.<br>GILROY, CA 95020 | P-0015146 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKHTAR, NAVID<br>3280 GODFREY AVE.<br>GILROY, CA 95020 | P-0026919 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKIR, JULIET<br>11217 PASEO MONTANOSO #34<br>SAN DIEGO, CA 92127 | P-0021133 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKKAL, KRISTIE M<br>1968 TRANQUIL COURT<br>COMMERCE TWP, MI 48390 | P-0046933 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKKEN, DANIEL A<br>121 COVINGTON COVE CIR<br>DEERFIELD, WI 53531 | P-0019555 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKOS, CHRISTIAN J<br>4419 N MAGNOLIA AVE<br>#2N<br>CHICAGO, IL 60640 | P-0010091 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKST, NOAH S<br>577 EAST HUDSON<br>MADISON HEIGHTS, MI 48071 | P-0044264 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALABAN, THOMAS<br>332 W STONE BROOK PL<br>HOOVER, AL 35226 | P-0001318 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALACHANDRAN, BALAKRISH<br>27 BARRINGTON DRIVE<br>WEST WINDSOR, NJ 08550 | P-0026573 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALACHANDRAN, BALAKRISH<br>27 BARRINGTON DRIVE<br>WEST WINDSOR, NJ 08550 | P-0026740 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALACHANDRAN, LAKSHMI<br>27 BARRINGTON DRIVE<br>WEST WINDSOR, NJ 08550 | P-0026739 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALAI, JOHN T<br>710 NORTH 4TH STREET, #313<br>MINNEAPOLIS, MN 55401 | P-0045923 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALAI, KATHLEEN E<br>18556 JAMESTOWN CIRCLE<br>NORTHVILLE, MI 48168 | P-0049723 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALAKGIE, CHRISTIANE<br>8598 CORAL GABLES LN<br>VIENNA, VA 22182 | P-0027536 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALAKRISHNAN, MURUGESAN<br>10452 MARIGOLD CT<br>HIGHLANDS RANCH, CO 80126 | P-0031682 | 11/26/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| BALAKRISHNAN, MURUGESAN<br>10452 MARIGOLD CT<br>HIGHLANDS RANCH, CO 80126 | P-0031685 | 11/26/2017 | TK Holdings Inc., et al. | $38,000.00 | | | | | $38,000.00 |
| BALANETSKY, RICHARD M<br>36 SKYLINE DR<br>SICKLERVILLE, NJ 08081 | P-0010347 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALANSAG, VENJIE Y<br>111-23 66TH AVENUE, APT 3-B<br>FOREST HILLS, NY 11375 | P-0046909 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALAS, JILLIAN M<br>1901 WINDSORDALE DR.<br>RICHMOND, VA 23229 | P-0026206 | 11/15/2017 | TK Holdings Inc., et al. | $6,625.00 | | | | | $6,625.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALASTRIERI, MICHAEL<br>1933 FRANKFORT ST<br>SAN DIEGO, CA 92110 | P-0033830 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALAZIK, MATTHEW<br>111 WAYPOINT CIR<br>STATE COLLEGE, PA 16801 | P-0013055 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALBIN, BRUCE C<br>13015 COLBERT FERRY<br>SAN ANTONIO, TX 78253 | P-0009593 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALBONI, ANITA<br>3258 UNIONVILLE PIKE<br>HATFIELD, PA 19440 | P-0054698 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALCARCEL, ARLENE<br>20687 AMAR RD. STE. 2 #317<br>WALNUT, CA 91789 | 4451 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALCAZAR, CHRIS T<br>79 BANYAN DRIVE<br>BEAUFORT, SC 29906 | P-0031377 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALCAZAR, LETICIA<br>PO BOX 363<br>WHITTIER, CA 90608-0363 | P-0023184 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALCERAK, FRANK<br>6433 YALE ST.<br>WINDSOR, CA 95492 | 1936 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALCH, CARL A<br>113 MICHAEL DR.<br>HUNTSVILLE, AL | P-0032542 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALCOM, ALEXANDRA W<br>23 RUDDOCK RD<br>SUDBURY, MA 01776 | P-0046941 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDE, OUMOU S<br>7171 WARRIOR TRAIL APT 502<br>INDIANAPOLIS, IN 46260 | P-0002013 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDEH, SUSAN F<br>12462 GREAT PARK CIRCLE, 303<br>GERMANTOWN, MD 20876 | P-0008935 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDERAS, GRACIELA<br>1104 WHITEWING ST<br>ALAMO, TX 78516 | P-0015833 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDERRAMA, JESUS F<br>5845 ESSEX LANE<br>SANTA TERESA, NM 88008 | 549 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALDETTI, MARIANNE J<br>NO ADDRESS PROVIDED | P-0012458 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDI, GIACOMO<br>2177 WESTBOURNE DR<br>OVIEDO, FL 32765 | P-0001955 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDING, WALTER L<br>61 COWPER AVENUE<br>KENSINGTON, CA 94707 | P-0024684 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDING, WALTER L<br>61 COWPER AVENUE<br>KENSINGTON, CA 94707 | P-0032675 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDINI, JACOB D<br>31160 WILDWOOD APT 5110<br>WIXOM, MI 48393-2628 | P-0050921 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDINI, KIMBERLY L<br>PO BOX<br>NOVI, MI 48376 | P-0050894 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDINO, SUKESHINI R<br>5025 WESTPATH TERRACE<br>BETHESDA, MD 20816 | P-0031268 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDRIDGE, NADINE<br>1463 SE BOBOLINK LN<br>COLLEGE PLACE, WA 99324 | P-0020964 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDRY, ROY A<br>8713 COUNTY HWY AA<br>NEW AUBURN, WI 54757 | P-0051694 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044791 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044827 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36609 | P-0044836 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044837 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044843 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044845 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON, P.C.<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044852 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044855 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044862 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044871 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044872 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044880 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044887 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON, P.C.<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044893 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044896 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044905 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044911 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044916 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044925 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044929 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044939 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36609 | P-0044945 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON, P.C.<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0044949 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044953 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA SILVER, VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044957 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044968 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044971 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044973 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044979 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044981 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044985 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044988 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044993 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044997 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044998 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045001 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045008 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045014 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045015 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045022 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045025 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045027 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045031 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045032 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045038 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045043 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045047 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045057 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045065 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045066 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045070 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36606 | P-0044828 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044842 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044847 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044856 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044865 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044878 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT 7 THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044890 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT AND THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36606 | P-0044908 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36606 | P-0044921 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36606 | P-0044941 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044967 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044972 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044975 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044983 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044989 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044999 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045004 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045012 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045024 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045028 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045035 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045036 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-1 MIDMOST DRIVE MOBILE, AL 36606 | P-0045045 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045052 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045061 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045069 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045073 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS NO ADDRESS PROVIDED | P-0045077 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045079 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045082 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045087 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045089 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045094 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045096 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045103 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045110 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045123 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045133 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045144 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045147 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045150 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045154 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045156 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045161 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045170 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045173 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045175 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045182 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045186 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045194 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045199 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045213 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045215 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045218 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045219 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045220 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045224 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045228 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045230 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045231 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045233 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045236 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045238 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045241 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045242 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045244 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045247 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045262 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045264 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045266 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045270 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045275 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045277 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045279 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045280 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045284 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045286 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045287 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045288 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045289 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045291 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045294 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045296 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045298 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045300 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045302 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045303 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045305 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045306 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045307 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045308 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045310 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045312 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045314 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045315 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045317 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045320 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045322 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045323 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045324 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045325 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045328 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045329 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045342 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045343 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMI SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044756 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMI SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044944 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044637 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044745 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044749 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044753 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044760 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE` MOBILE, AL 36609 | P-0044814 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044824 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044831 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044840 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044844 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044849 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044857 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044861 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044868 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044877 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044886 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044914 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044920 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044926 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044937 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044948 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044955 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044959 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044966 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044969 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044986 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044991 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044996 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045000 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045006 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045011 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045017 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045023 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045033 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045037 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045040 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045049 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045058 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045064 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045068 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045131 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER,VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045136 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045190 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY COMISSION SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0044951 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY, ALABAMA SILVER, VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044747 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY, ALABAMA COMMI SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044780 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY, ALABAMA COMMI SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044790 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY, ALABAMA COMMI SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 3609 | P-0044797 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN, ANDRE T<br>1902 N29TH.STREET<br>RICHMOND, VA 23223 | P-0041985 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, BERNICE<br>10222 PERTHSHIRE CIRCLE<br>LAND O LAKES, FL 34638 | P-0002322 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, CAROL J<br>60 WRIGHT LANE<br>JAMESTOWN, RI 02835 | P-0030223 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, CYNTHIA S<br>42 WATERVIEW HEIGHTS<br>ITHACA, NY 14850-9582 | P-0035000 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, DENISE<br>908 LIPAN DR<br>NEW BRAUNFELS, TX 78130 | P-0014177 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, DENISE<br>908 LIPAN DR<br>NEW BRAUNFELS, TX 78130 | P-0014184 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, DENISE K<br>908 LIPAN DR<br>NEW BRAUNFELS, TX 78130 | P-0014193 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, HILDEGARD J<br>48 ARBOR CREST DR.<br>CHARLOTTESVILLE, VA 22901 | P-0044740 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, JEREMIAH T<br>347 MAY FARM RD<br>PITTSBORO, NC 27312 | P-0028563 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, LAYNE<br>2825 QUINCY COURT<br>GRAND JUNCTION, CO 81503 | P-0055487 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, SARAH E<br>1125 WAYSIDE ST<br>HIGH POINT, NC 27260 | P-0004690 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, SHAWNDA<br>409 AUBURN STREET<br>COVINGTON, KY 41015 | P-0046448 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, SHAWNDA M<br>409 AUBURN STREET<br>COVINGTON, KY 41015 | P-0046435 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, SHAWNDA M<br>409 AUBURN ST<br>COVINGTON, KY 41015 | P-0046440 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, SHAWNDA M<br>409 AUBURN STREET<br>COVINGTON, KY 41015 | P-0046443 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, SHAWNDA M<br>409 AUBURN STREET<br>COVINGTON, KY 41015 | P-0046460 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, STEVEN K<br>STEVEN K. BALDWIN<br>P.O. BOX 5044<br>RIVER FOREST, IL 60305 | P-0029452 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, STEVEN K<br>P.O. BOX 5044<br>RIVER FOREST, IL 60305 | P-0029485 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN, THOMAS J<br>42 WATERVIEW HEIGHTS<br>ITHACA, NY 14850-9582 | P-0035002 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, VICTORIA<br>4448 NORTH 38 STREET<br>MILWAUKEE, WI 53209 | P-0050873 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALE, GARY S<br>922 BOWRING PARK<br>NASHVILLE, TN 37215 | P-0015276 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALE, GARY S<br>922 BOWRING PARK<br>NASHVILLE, TN 37215 | P-0015300 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALENDRA, BALAKRISHNA<br>6930 KINDLER DR<br>NEW ALBANY, OH 43054 | P-0042420 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALES, JACOB A<br>18509 SR 167 N<br>DUNKIRK, IN 47336 | P-0046347 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALGOBIN, CORRINE<br>276 FRANKLIN ST.<br>ELMONT, NY 11003 | P-0046130 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALIAN, ANOUCHAK<br>22283 SUMMIT VUE LANE<br>WOODLAND HILLS, CA 91367 | P-0017830 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALIN, LESYA<br>601 DOGWOOD DRIVE<br>DOWNINGTOWN, PA 19335 | 4131 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALINT, PATRICK M<br>16406 RIGGS RD<br>STILWELL, KS 66085 | P-0024202 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALIS, CELIA D<br>303 BELLEVUE RIDGE<br>LOCUST GROVE, GA 30248 | P-0011707 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALISALISA, JOSEFINA<br>166 BECKYS CORNER<br>CHALFONT, PA 18914 | P-0026513 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALKIN, DANIEL JAMES<br>11006 GAITHER FARM RD<br>ELLICOTT CITY, MD 21042 | 1421 | 11/5/2017 | TK Holdings Inc. | $3,055.31 | | | | | $3,055.31 |
| BALKOM, GERALD A<br>106 JACQUELYN WAY<br>PENSACOLA, FL 32505-2848 | P-0050352 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, ANTHONY H<br>1356 SE 64TH COURT<br>HILLSBORO, OR 97123 | P-0027581 | 11/14/2017 | TK Holdings Inc., et al. | $22,200.95 | | | | | $22,200.95 |
| BALL, ANTHONY H<br>1356 SE 64TH COURT<br>HILLSBORO, OR 97123 | P-0036510 | 12/5/2017 | TK Holdings Inc., et al. | $10,100.95 | | | | | $10,100.95 |
| BALL, DARREN L<br>810 S 8TH STREET<br>PEKIN, IL 61554 | P-0046029 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, DARREN L<br>810 S 8TH STREET<br>PEKIN, IL 61554 | P-0046032 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALL, DEANNA S<br>7831 SE DOUBLE TREE DRIVE<br>HOBE SOUND, FL 33455 | P-0045589 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, DESIREE W<br>905 PATRICK AVE<br>POMONA, CA 91767 | P-0050805 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, EDWARD R<br>10012 N.E. 30TH PLACE<br>BELLEVUE, WA 98004 | P-0048953 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, HEATHER R<br>2709 SPRING GARDEN STREET<br>GREENSBORO, NC 27403 | P-0041904 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, JULIA E<br>1893 ARAPAHOE DRIVE<br>LONGMONT, CO 80501-4725 | P-0006802 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, KIMBERLY M<br>211 SOUTHAVEN AVENUE<br>MEDFORD, NY 11763 | P-0039563 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, LOIS E<br>4285 BONLEE BENNETT RD<br>BEAR CREEK, NC 27207 | P-0040658 | 12/15/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BALL, LOIS E<br>4285 BONLEE BENNETT RD<br>BEAR CREEK, NC 27207 | P-0040783 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, MICHAEL E.<br>1811 SHEPHERD STREET NE<br>WASHINGTON, DC 20018 | P-0054397 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, NANCY L<br>1112 CROOKED CREEK LN<br>NEW RICHMOND, OH 45157 | P-0041737 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, PARIS<br>11427 S CHURCH ST<br>CHICAGO, IL 60643 | P-0056252 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, SPECNER A<br>PO BOX 3351<br>VAIL, CO 81658 | P-0029382 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLAM, ROBERT J<br>163 COLERIDGE ST.<br>EAST BOSTON, MA 02128 | 2994 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALLANTYNE, ANGELA O<br>5230 JAMESTOWN ROAD<br>SAN DIEGO, CA 92117 | P-0022862 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD , JANINE M<br>3441 DATA DRIVE<br>APT 487<br>RANCHO CORDOVA, CA 95670 | P-0027652 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, CARROLL D<br>31 ADKINS ST<br>METROPOLIS, IL 62960 | P-0055864 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, GAIL H<br>757 RAAB CT<br>GARDNERVILLE, NV 89460 | P-0003512 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, JANINE M<br>3441 DATA DRIVE<br>APT 487<br>RANCHO CORDOVA, CA 95670 | P-0027336 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALLARD, JANINE M<br>3441 DATA DRIVE<br>APT 487<br>RANCHO CORDOVA, CA 95670 | P-0027355 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, JEAN M<br>7943 160 TRAIL<br>LIVE OAK, FL 32060 | P-0017352 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, JEFFREY<br>PO BOX 173<br>WHITE HORSE BEACH, MA 02381 | 3937 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALLARD, MICHAEL S<br>2101 CYPRESS DRIVE<br>BEL AIR, MD 21015 | P-0007379 | 10/28/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| BALLARD, RICK R<br>5191 CORNERS DRIVE<br>DUNWOODY, GA 30338 | P-0013969 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, RICK R<br>5191 CORNERS DRIVE<br>DUNWOODY, GA 30338 | P-0013975 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, S JEAN<br>1956 ELHARDT STREET<br>CAMANO ISLAND, WA 98282 | P-0034399 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, SHANNON C<br>PO BOX 161793<br>LOUISVILLE, KY 40256 | P-0033852 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, STEPHANIE<br>14045 BETHANY CHURCH RD<br>MONTPELIER, VA 23192 | P-0053228 | 12/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BALLAS, TIMOTHY J<br>8669 CONCORD DRIVE<br>JESSUP, MD 20794 | P-0012729 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLE, RUBEN R<br>24110 VIENTO OAKS<br>SAN ANTONIO, TX 78260 | P-0036859 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, BRUCE E<br>4808 CANYONBEND CIR.<br>AUSTIN, TX 78735 | P-0023684 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, BRUCE E<br>4808 CANYONBEND CIR.<br>AUSTIN, TX 78735 | P-0023685 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, BRUCE E<br>4808 CANYONBEND CIR.<br>AUSTIN, TX 78735 | P-0023686 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, BRUCE E<br>4808 CANYONBEND CIR.<br>AUSTIN, TX 78735 | P-0026508 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, JADA D<br>4808 CANYONBEND CIR<br>AUSTIN, TX 78735 | P-0023682 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLEW, TABITHA M<br>1011 MALTESE GARDEN<br>SAN ANTONIO, TX 78260 | P-0054257 | 1/8/2018 | TK Holdings Inc., et al. | $90,000.00 | | | | | $90,000.00 |
| BALLI, HUSEYIN<br>3496 W 2570 S<br>HURRICANE, UT 84737 | P-0022494 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALLINGER, JOAN<br>19 HAZEN STREET<br>GREENWOOD LAKE, NY 10925 | P-0052577 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, JOAN<br>19 HAZEN ST<br>GREENWOOD LAKE, NY 10925 | P-0052955 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, JOAN<br>19 HAZEN ST.<br>GREENWOOD LAKE, NY 10925 | P-0053048 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, JOAN<br>19 HAZEN ST<br>GREENWOOD LAKE, NY 10925 | P-0053066 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, RICH<br>19 HAZEN ST<br>GREENWOOD LAKE, NY 10925 | P-0052884 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, RICH<br>19 HAZEN ST<br>GREENWOOD LAKE, NY 10925 | P-0053080 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, RICH L<br>19 HAZEN ST.<br>GREENWOOD LAKE, NY 10925 | P-0053040 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLSUN, JOHN TAYLOR<br>21606 DEVONSHIRE BLVD., #3001<br>CHATSWORTH, CA 91311-2901 | 1301 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALLWEG, LINDA A<br>208 DORN DR<br>WAUNAKEE, WI 53597 | 813 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALLWEG, RICHARD A<br>208 DORN DR<br>WAUNAKEE, WI 53597 | 1002 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALMER INSURANCE GROUP, INC.<br>BALMER, MICHAEL D<br>481 N RESLER, SUITE D<br>EL PASO, TX 79912 | P-0055415 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALMER, CHRISTOPHER A<br>5609 RIVER RUN<br>EL PASO, TX 79932 | P-0055413 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALMER, CHRISTOPHER L<br>125 HOLLOW OAK TRAIL<br>EDGEWATER, FL 32141 | P-0001208 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALMER, CHRISTOPHER L<br>125 HOLLOW OAK TRAIL<br>EDGEWATER, FL 32141 | P-0001215 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALMES, ALFRED<br>5040 HAVEN PLACE APT 100<br>DUBLIN, CA 94568 | P-0017659 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALMES, ALFRED<br>5040 HAVEN PL APT 100<br>DUBLIN, CA 94568 | P-0017666 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALOG, DENNIS<br>39 BAYBERRY RD<br>SCITUATE, MA 02066 | P-0036972 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALOGA, CHRISTIAN<br>245 MEEKER OUTLET RD<br>DALLAS, PA 18612 | P-0016253 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALOGH, NICHOLAS J<br>146 FIESTA CIR<br>SAINT LOUIS, MO 63146-5381 | P-0015931 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALOGUN, SHENEKA T.<br>1926 BOHEMIA DRIVE<br>CORDOVA, TN 38016 | 4268 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALON-TRAMMELL, JUDITH<br>13713 MANDA MILL LN<br>PHOENIX, MD 21131 | P-0011104 | 10/31/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| BALSAM, WREFORD<br>3251 HOLMBERG DR.<br>HELENA, MT 59602 | P-0015641 | 11/4/2017 | TK Holdings Inc., et al. | $1,264.00 | | | | | $1,264.00 |
| BALSAM, WREFORD<br>3251 HOLMBERG DR.<br>HELENA, MT 59602 | P-0015644 | 11/4/2017 | TK Holdings Inc., et al. | $1,264.00 | | | | | $1,264.00 |
| BALSAM, WREFORD<br>3251 HOLMBERG. DR.<br>HELENA, MT 59602 | P-0015649 | 11/4/2017 | TK Holdings Inc., et al. | $1,264.00 | | | | | $1,264.00 |
| BALSAMO, DEBRA J<br>4425 38TH ST.<br>SAN DIEGO, CA 92116 | P-0034368 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALSARA, RAHIM<br>4419 CRIMSON COURT<br>SUGAR LAND, TX 77479 | P-0006379 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTADONIS, CHARLES F<br>484 PLEASANT ST.<br>NORWOOD, MA 02062-4531 | P-0024064 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTAZAR, CHARLOTTE<br>P.O. BOX 484<br>GLENMORA, LA 71433 | P-0008410 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTHAZAR, NELSON<br>5615 TREVOR DR.<br>SHREVEPORT, LA 71129 | P-0044450 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTIERRA, STEVE L<br>10519 LINDENVALE RD<br>WHITTIER, CA 90606 | P-0053802 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTIMORE LAWN LLC<br>SCHMIDT, WALTER E<br>327 CHESTNUT HILL RD<br>FOREST HILL, MD 21050 | P-0032953 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTUCH, ERIC R<br>8 MOHAWK DRIVE<br>LIVINGSTON, NJ 07039 | P-0044375 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTUCH, ERIC R<br>8 MOHAWK DRIVE<br>LIVINGSTON, NJ 07039 | P-0044376 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTUCH, ERIC R<br>8 MOHAWK DRIVE<br>LIVINGSTON, NJ 07039 | P-0044378 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALVERDE, HENRY<br>3420 VALE BLOSSOM CT APT.203<br>CARLSBAD, CA 92010 | P-0020560 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALVIN, SHEILA M<br>12001 N 162ND STREET<br>WAVERLY, ME 68462 | 1595 | 11/1/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALZA, CORY 34636 SNOW ST ST HELENS, OR 97051 | P-0018079 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALZANO-MEHLTRET, THOMAS F 849 HAMM ST NW PALM BAY, FL 32907 | P-0000658 | 10/20/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BAMBARGER, CASSANDRA A 8655 EVES RD ROSWELL, GA 30076 | P-0043599 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAMFORD, VALERIE 6165 LAKE LIZZIE DR HARMONY, FL 34771 | 1602 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAMGBADE, JERRY 3218 SHADOW PARK DRIVE LAUREL, MD 20724 | P-0015311 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAMKIN, DARREN N 104 POSSUM WAY CLARKS GREEN, PA 18411 | P-0042097 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAMMER, JESSICA L 284 ACKERSON LAKE DRIVE JACKSON, MI 49201 | P-0054434 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAN, STEPHEN J 3840 E YUCCA ST PHOENIX, AZ 85028 | P-0005107 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANACH, JOHN K 4421 LUTZ DR. WARREN, MI 48092 | P-0051851 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANACH, TODD A 9260 RUTH AVENUE ALLEN PARK, MI 48101-1553 | P-0036648 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANALES, VICTORIA M 72 ALISA CIRCLE WATSONVILLE, CA 95076 | P-0022866 | 11/11/2017 | TK Holdings Inc., et al. | $615.00 | | | | | $615.00 |
| BANALES, VICTORIA M 72 ALISA CIRCLE WATSONVILLE, CA 95076 | P-0022868 | 11/11/2017 | TK Holdings Inc., et al. | $615.00 | | | | | $615.00 |
| BANASTRE, DAVID E 4490 ELDORADO PKWY #514 MCKINNEY, TX 75070 | P-0046645 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANASZAK, S/T 19232 EAST CLEAR CREEK DRIVE PARKER, CO 80134 | P-0006864 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANAY, GAIL G 916 CR 702 CLEBURNE, TX 76031 | P-0036548 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAND, ANTOINETTE G 3 LAKE DRIVE PLEASANTVILLE, NY 10570 | P-0022591 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANDA, JUAN E 2953 CHESHIRE WAY GRAND PRAIRIE, TX 75052 | P-0041137 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANDI, SRILATHA 9676 KATHLEEN DR CYPRESS, CA 90630 | 1539 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANDLER, LAURA A 991 CORTE LACIENEGA CAMARILLO, CA 93010 | P-0024567 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANDLER, LAURA A 991 CORTE LACIENEGA CAMARILLO, CA 93010 | P-0024570 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANDYOPADHYAY, SUBHAJYOTI 715 NW 23RD ST GAINESVILLE, FL 32607 | P-0002705 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANE, VICTORIA P 7224 S MARSHFIELD AVE CHICAGO, IL 60636 | P-0031149 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANES, MARGARET V 3676 RODGERS AVENUE CHICO, CA 95928 | P-0024999 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANET, BRIAN 13102 WILLOW FOREST DR LOUISVILLE, KY 40245 | P-0001934 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANEZ, ELIZABETH T 412 TESS CT ORLANDO , FL 32824 | P-0053229 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANGLOY, ANTHONY K 8427 JUSTAWEE COURT ELK GROVE, CA 95624 | P-0049075 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANGS, HOWARD M 155 NEBRASKA AVE OAK RIDGE, TN 37830 | P-0010913 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANIAGA, MARIVIC 16520 LARCH WAY UNIT A-002 LYNNWOOD, WA 98037 | P-0025845 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANIAGA, MARIVIC C 16520 LARCH WAY UNIT A-002 LYNNWOOD, WA 98037 | P-0026027 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANIK, DIPALI 9202 48TH AVENUE ELMHURST, NY 11373 | P-0011338 | 10/31/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BANK OF AMERICA TAMEZ, ALFREDO PO BOX 15284 WILMINGTON, DE 19850 | P-0016764 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANK OF AMERICA MISSERI-SPARKS, DANA A 4317 WEST ANDERSON RD SOUTH EUCLID, OH 44121 | P-0050388 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANK OF AMERICA MISSERI-SPARKS, DANA A 4317 WEST ANDERSON RD SOUTH EUCLID, OH 44121 | P-0050482 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANK OF AMERICA MISSERI-SPARKS, DANA A 4317 WEST ANDERSON RD SOUTH EUCLID, OH 44121 | P-0050585 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA MISSERI-SPARKS, DANA A 4317 WEST ANDERSON RD. SOUTH EUCLID, OH 44121 | P-0050642 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANK OF AMERICA MISSERI-SPARKS, DANA A 4317 WEST ANDERSON RD SOUTH EUCLID, OH 44121 | P-0051591 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANK OF AMERICA N.A. BANK OF AMERICA, N.A. PAY OFF P.O. BOX 15220 WILMINGTON, DE 19886-5220 | P-0047837 | 12/22/2017 | TK Holdings Inc., et al. | $25,238.19 | | | | | $25,238.19 |
| BANK OF THE WEST PORTER, DIANE 5450 CONCORD BLVD CONCORD, CA 94521 | P-0013573 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANK OF THE WEST SMITH, FELICIA C 439 S HARLEM AVENUE FOREST PARK, IL 60130 | P-0053870 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANK, THOMAS R 5108 KYLOCK ROAD MECHANICSBURG, PA 170554819 | P-0017467 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKER, DIPAK V 1742 CARRIAGE WAY SUGAR LAND, TX 77478 | P-0046406 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKER, PATRICIA C 5543 SUMMER LANE DR MARYSVILLE, CA 95901 | P-0026811 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKERT, ROBERT S 675 BASEHOAR SCHOOL RD LITTLESTOWN, PA 17340 | P-0027048 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKHEAD, ANDREW S 302 S 100 W TOOELE, UT 84074 | P-0056442 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKHEAD, CHERYLL P 5805 DELAWARE AV KLAMATH FALLS, OR 97603 | P-0057948 | 5/16/2018 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| BANKS CARTER, BARBARA 2045 LAUREL LAKE DRIVE TUSCALOOSA, AL 35405 | P-0057604 | 3/5/2018 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| BANKS, ANTHONY D 8621 HORNADY DRIVE INDIANAPOLIS, IN 46239-8022 | P-0011447 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, DAN R 107 SCHEELE RD. BOERNE, TX 78015 | P-0029910 | 11/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BANKS, DONALD L 240 LAKES TOAD BETHLEHEM, CT 06751 | P-0008714 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, FELICIA 10 ROCK CREEK TERRACE APT 4 ENGLEWOOD, NJ 07631 | P-0054820 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANKS, FREDDIE F<br>173 STOTT AVENUE<br>HARTSVILLE, TN 37073 | P-0036615 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, FREDERICK<br>#120759, 8E<br>950 SECOND AVENUE<br>PITTSBURGH, PA 15219 | 1228 | 10/30/2017 | TK Holdings Inc. | $48,712.00 | | | | | $48,712.00 |
| BANKS, GABRIELLE<br>3003 NORHILL BLVD<br>HOUSTON, TX 77009 | 4598 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BANKS, JOHN C<br>50 W BRAINERD ST<br>PENSACOLA, FL 32501 | P-0000693 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, KOLLEEN M<br>1424 N SANDHILL RD<br>2<br>LAS VEGAS, NV 89110 | P-0039992 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, MARK<br>97 BIXBY HILL ROAD<br>ESSEX JUNCTION, VT 05452 | P-0047557 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, MICHELLE Y<br>2259 NISKEY LAKE ROAD<br>ATLANTA, GA 30331 | P-0038938 | 12/11/2017 | TK Holdings Inc., et al. | $650.00 | | | | | $650.00 |
| BANKS, PATRICIA M<br>P.O. BOX 777<br>SAFETY HARBOR, FL 34695 | P-0035007 | 12/3/2017 | TK Holdings Inc., et al. | $24,432.27 | | | | | $24,432.27 |
| BANKS, PATRICIA M<br>P.O. BOX 777<br>SAFETY HARBOR, FL 34695 | P-0035011 | 12/3/2017 | TK Holdings Inc., et al. | $17,882.01 | | | | | $17,882.01 |
| BANKS, RADO L<br>9311 S COURTHOUSE RD.<br>PROVIDENCE FORGE, VA 23140 | P-0010529 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, REBECCA S<br>6322 AUGUSTA ST<br>A<br>APG, MD 21005 | P-0054107 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, REGINA E<br>9032 PALMERSON DRIVE<br>ANTELOPE, CA 95843 | P-0054049 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, SAMUEL<br>26125 S. ROYAL CREST COURT<br>CRETE, IL 60417 | P-0028863 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, SHELIA D<br>6516 CORDREY CT.<br>MIDFIELD, AL 35228-1411 | P-0042888 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, SPARKS E<br>1294 CR 194<br>BLUE SPRINGS, MS 38828 | P-0014630 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, STACEY<br>26125 S. ROYAL CREST COURT<br>CRETE, IL 60417 | P-0023365 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, STACY L<br>13905 DOGWOOD CT<br>SULTAN, WA 98294 | P-0018923 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANKS, STELLA<br>8201 WEST BELLFORT ST<br>APT 1248<br>HOUSTON, TX 77071-2235 | P-0025568 | 11/6/2017 | TK Holdings Inc., et al. | $11,500.00 | | | | | $11,500.00 |
| BANKS, TERRENCE J<br>130-48 229ST<br>LAURELTON, NY 11413 | P-0006479 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, TETA V<br>168 APRIL WATERS DRIVE NORTH<br>MONTGOMERY, TX 77356 | P-0053115 | 12/29/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BANKS, THOMAS A<br>9320 BALL ROAD<br>CENTRALIA, MO 65240 | P-0010108 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, TIMOTHY D<br>2805 DUFFER RD.,<br>SEBRING, FL 33872 | P-0039119 | 12/12/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BANKS, TYLER<br>13898 SUMMERSET CIRCLE<br>DRAPER, UT 84020 | P-0057407 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKSTON, VERNON L<br>250 TALL PINES ROAD<br>LADSON, SC 29456 | P-0035302 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKSTON, VERNON L<br>250 TALL PINES ROAD<br>LADSON, SC 29456 | P-0038864 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANLS, KOLLEEN M<br>1424 N SANDHILL RD<br>2<br>LAS VEGAS, NV 89110 | P-0040006 | 12/13/2017 | TK Holdings Inc., et al. | $70,000.00 | | | | | $70,000.00 |
| BANN, MICHAEL W<br>2575 WILD PINES LANE<br>APT 914<br>NAPLES, FL 34112 | P-0007867 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNER, DOLORES S<br>3003 MANNINGTON DRIVE<br>CHARLOTTE, NC 28270 | P-0049731 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNER, JOYCE<br>4174 DUNWOODY TERRACE<br>ATLANTA, GA 30341 | P-0028386 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNER, STEWART M<br>4174 DUNWOODY TERRACE<br>ATLANTA, GA 30341 | P-0011155 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNING, KEVIN<br>1254 WESTMORELAND AVE<br>MONTGOMERY, AL 36106 | P-0019433 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNING, MEAGAN E<br>15590 CASTLEGATE COURT<br>COLORADO SPRINGS, CO 80921 | P-0038502 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNISTER, FELICIA<br>10707 SHAENVIEW<br>SAN ANTONIO, TX 78254 | P-0033297 | 11/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BANNISTER, J ALAN<br>115 RYE RIDGE ROAD<br>HARRISON, NY 10528 | P-0045684 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANNISTER, PATRICK<br>4985 BANCROFT<br>ST LOUIS, MO 63109 | P-0057344 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNON , FRANK L<br>7722 84TH AVE CT NW<br>GIG HARBOR, WA 98335-5209 | P-0027842 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNON, FRANK L<br>7722 84TH AVE CT NW<br>BIG HARBOR, WA 98335-5209 | P-0027768 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNON, PATRICIA E<br>NO ADDRESS PROVIDED | P-0035911 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSAL, MRIDUL<br>1000 WINDSOR SHORES DR<br>APT 2E<br>COLUMBIA, SC 29223 | P-0053099 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSAL, SANDEEP<br>5700 NW 92ND TER<br>KANSAS CITY, MO 64154 | P-0026851 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSAL, SANDEEP<br>5700 NW 92ND TER<br>KANSAS CITY, MO 64154 | P-0026852 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSAL, SANDEEP<br>5700 NW 92ND TER<br>KANSAS CITY, MO 64154 | P-0026978 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSEMER, CYNTHIA A<br>14218 W HUNTERS VIEW ST<br>WICHITA, KS 67235 | P-0023757 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSMER, CRAIG A<br>1844 N WOODSIDE ST<br>ORANGE, CA 92865-4467 | P-0041445 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSMER, CRAIG A<br>1844 N WOODSIDE ST<br>ORANGE, CA 92865 | P-0041450 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSMER, CRAIG A<br>1844 N WOODSIDE ST<br>ORANGE, CA 92865-4467 | P-0041453 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANTA, BLAINE R<br>4566 WHISPERING LAKE DRIVE<br>FRISCO, TX 75034 | P-0033609 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANTA, TIMOTHY A<br>2314 N. AMARADO ST.<br>WICHITA, KS 67205 | P-0017350 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANTEA, EMIL I<br>498 CHIMNEY SWEEP HILL ROAD<br>GLASTONBURY, CT 06033 | P-0031886 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANWELL, JESSE P<br>182 LANG ST.<br>SAN JUAN BATISTA, CA 95045 | P-0043764 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANYAI, JILL F<br>1401 OVERLOOK RIDGE ROAD<br>BISHOP, GA 30621 | P-0038018 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANZHAF, GARY A<br>614 THUNDERBIRD DRIVE<br>MARSHSHALLTOWN, IA 50158 | P-0033892 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAPTIST, CORY<br>3789 DANTE AV<br>MEMPHIS, TN 38128 | P-0013672 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAPTISTE, ALIA<br>12842 UNIVERSITY CLUB DR APT 102<br>TAMPA, FL 33612 | 397 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAPTISTE, KENNETH<br>124-02 103 AVENUE 2ND FL<br>SOUTH RICHMONDHI, NY 11419 | P-0042370 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAPTISTE, LEON<br>1221 MALL DRIVE<br>RICHMOND, VA 23235 | P-0035483 | 12/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BAQUIRIN, SANDRA<br>1403 E. CENTURY<br>ODESSA, TX 79762 | P-0057979 | 6/10/2018 | TK Holdings Inc., et al. | $10,394.45 | | | | | $10,394.45 |
| BARAJAS, ALEJANDRINA<br>250 GRILLO CT<br>RIO RICO, AZ 85648 | P-0036465 | 12/4/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| BARAJAS, ANGELA R<br>7630 MELOTTE ST<br>SAN DIEGO, CA 92119 | P-0002910 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARAJAS, JOSE<br>8654 CAVA DR<br>RANCHO CUCAMONGA, CA 91730 | 2730 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARAJAS, JUAN<br>1750 N SIERRA WAY<br>SAN BERNARDINO, CA 92405 | P-0034189 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARAN, KATHRYN<br>21002 BARBADOS CIR<br>HUNTINGTON BEACH, CA 92646 | 2866 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARANAUSKAS, DIANA M<br>2020 BLUEBELL AVE.<br>BOULDER, CO 80302 | P-0029959 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARANYI, RICHARD E<br>103 HOMESTEAD DRIVE<br>HENDERSONVILLE, TN 37075 | P-0012760 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARASCH, CLAUDIA G<br>2332 NELLA VISTA AVENUE<br>LOS ANGELES, CA 90027 | P-0024382 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARASH, CAROL E<br>317 LAMARTINE STREET<br>JAMAICA PLAIN, MA 02130 | P-0025287 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBARA, CHRIS<br>51 BIRCHWOOD LANE<br>BOONTON TOWNSHIP, NJ 07005 | P-0053416 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBARA, CHRIS<br>51 BIRCHWOOD LANE<br>BOONTON TOWNSHIP, NJ 07005 | P-0053417 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBARA, KAREN<br>51 BIRCHWOOD LANE<br>BOONTON TOWNSHIP, NJ 07005 | P-0053419 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBARA, PAUL<br>51 BIRCHWOOD LANE<br>BOONTON TOWNSHIP, NJ 07005 | P-0053414 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA, PAUL 51 BIRCHWOOD LANE BOONTON TOWNSHIP, NJ 07005 | P-0053421 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBARIN, VICTORIA PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043617 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BARBATO, STEPHEN R 230 ROPER MOUNTAIN ROAD EXT APT 431D GREENVILLE, SC 29615 | P-0028744 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBE, HARLAN L 356 MARSH HOLLOW RD PONTE VEDRA, FL 32081 | P-0007146 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEAU, DANA B 8396 E. TURQUOISE AVE SCOTTSDALE, AZ 85258 | P-0019323 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEAU, JEREMY J 35 MORGANS RUN SCHUYLERVILLE, NY 12871 | P-0012322 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEAULDSINKEUS, CATHY J 9336 S. 50TH AVENUE OAK LAWN, IL 60453 | P-0044599 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEE, MICHAEL J 501 EL MOLINO BLVD LAS CRUCES, NM 88005 | P-0001302 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEE, SHARON B 321 CONFEDERATE DR CONCORD, NC 28027 | P-0001999 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEE, WILLIAM L 321 CONFEDERATE DR CONCORD, NC 28027 | P-0001992 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBEE, WILLIAM L 321 CONFEDERATE DR CONCORD, NC 28027 | P-0002227 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBELLA, JAMES A 10923 FERNANDO ST. ORLANDO, FL 32825 | P-0003018 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, ANDREA M 808 KINGSBROOK LANE SAGINAW, TX 7679 | P-0043466 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, BRIAN A 325 W VINE STREET MILWAUKEE, WI 53212 | P-0004623 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, CECILIA M 614 PAMELA RD GLEN BURNIE, MD 21061 | P-0005208 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, DERRICK 4201 KILBOURNE DRIVE FORT WASHINGTON, MD 20744 | 1620 | 11/2/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| BARBER, ELOISE F 3571 BARRON AVE MEMPHIS, TN 38111-5403 | P-0023608 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, JAMES R 6290 SANDY CREEK RD LOGANVILLE, GA 30052 | P-0012836 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBER, JOHARI<br>162 ELMORA AVE SUITE 206<br>ELIZABETH, NJ 07202 | P-0009999 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, JR., GEORGE A<br>1312 MACON DR<br>ORANGEBURG, SC 29118 | P-0036585 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, KIMBERLY<br>9575 HELTON RD<br>STICKTON, AL 36579 | P-0051881 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, LANCE E<br>1933 PLAIN GROVE RD<br>VOLANT, PA 16156-6025 | P-0035701 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, LEE<br>2049 E YORK ST<br>PHILADELPHIA, PA 19125 | P-0054246 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, ROGER E<br>459 SYBILLE CREEK ROAD<br>WHEATLAND, WY 82201 | P-0011203 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBERA, JOSEPH J<br>22 SERPENTINE LANE<br>LEVITTOWN, NY 11756 | P-0003474 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBERA, SHARON G<br>NO ADDRESS PROVIDED | P-0010907 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBIC, AMY<br>5686 S. INGALLS ST.<br>LITTLETON, CO 80123 | P-0004371 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBIC, CRAIG<br>5686 S. INGALLS ST.<br>LITTLETON, CO 80123 | P-0009671 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBIERE, NIKOLINA<br>16 COMMANDERS CT<br>TOTOWA, NJ 07512 | P-0020821 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBIERI, ANTHONY ALDO<br>3635 S FORT APACHE SUITE 200/434<br>LAS VEGAS, NV 89147 | 300 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARBIERI, ANTHONY ALDO<br>3635 S FORT APACHE SUITE 200/434<br>LAS VEGAS, NV 89147 | 389 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARBIERI, JOHN<br>4100 BUTTONWOOD TRAIL<br>LIVERPOOL, NY 13090 | P-0015502 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBIN, ANTHONY J<br>38184 MORGAN GALLOWAY RD<br>PEARL RIVER, LA 70452 | P-0032436 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBOSA, DEREK<br>6034 E CADBURY DR<br>ORANGE, CA 92869 | P-0022104 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBOSA, GEORGE D<br>10864 NW 72ND PLACE<br>PARKLAND, FL 33076 | P-0035351 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBOSA, JOEL E<br>7807 MYRTLE OAK LANE<br>KISSIMMEE, FL 34747 | P-0000051 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBOSA, MARIA<br>1026 W BOONE APT J-50<br>SANTA MARIA, CA 93458 | P-0043567 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBOSA, YVONNE<br>9179 LAKE AVON DR<br>ORLANDO, FL 32829 | 4926 | 1/14/2018 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| BARBOUR , HARRY W<br>P.O BOX 3376<br>LAKE HAVASU CITY, AZ 86405 | P-0025593 | 11/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BARBOUR, HARRY W<br>PO BOX 3376<br>LAKE HAVASU CITY, AZ 86405 | P-0025595 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BARBOUR, HARRY W<br>PO BOX 3376<br>LAKE HAVASU CITY, AZ 86405 | P-0025668 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BARBOUR, THOMAS K<br>3709 PROVIDENCE CT.<br>WILMINGTON, NC 28412 | P-0001227 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBOZA, JOSE<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048397 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCELO, MARK A<br>10139 SOUTHLAWN CIRCLE<br>COMMERCE CITY, CO 80022-8740 | P-0010479 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCENAS, NEY<br>73-75 AVENUE C.<br>APT 10<br>NEW YORK, NY 10009 | P-0050074 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCH, SEYIT F<br>10 MOSS DR<br>STAFFORD, VA 22556 | P-0052068 | 12/27/2017 | TK Holdings Inc., et al. | $14,666.00 | | | | | $14,666.00 |
| BARCLAY, CECIL R<br>3066 E. FARM RD 34<br>FAIR GROVE, MO 65648 | P-0026556 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCLAY, JAROD B<br>103 W HAYWARD<br>MEADVILLE, MO 64659 | P-0012341 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCUS, MICHAEL D<br>P O BOX 565<br>41 BUENA VISTA CT<br>VALLEY SPRINGS, CA 95252 | P-0040256 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCZAK, ERNEST J<br>P.O. BOX 635<br>TAYLOR, MI 48180 | P-0046522 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCZAK, ERNEST J<br>P.O. BOX 635<br>TAYLOR, MI 48180 | P-0046549 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARD, MILAN H<br>723 S BROADWAY<br>UNIT B<br>REDONDO BEACH, CA 90277 | P-0012943 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARD, PETER T<br>373 GOSHEN AVENUE<br>HAZLE TOWNSHIP, PA 18202 | P-0057354 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARD, TYLER 14 SHAMROCK ROAD LUMBERTON, NJ 08048 | P-0039780 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDEN, ERIC A 495 FOND DU LAC DRIVE STONE MOUNTAIN, GA 30088 | P-0057215 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDEN, JACKI A 25 ROBIN RD LONG MEADOW, MA 01106 | P-0052594 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDEN, JR, WILLIAM A 1228 RIO GRANDE DR ALLEN, TX 75013-4619 | P-0048753 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDEN, TIMOTHY J 1012 WARRINGTON BLVD CHESAPEAKE, VA 23320 | P-0009002 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDIN, ELIZA J 12948 OULTON CIR ORLANDO, FL 32832 | P-0055931 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDIN, ELIZA J 12948 OULTON CIR ORLANDO, FL 32832 | P-0055932 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDIN, JOHN B 4709 WINDSTAR WAY LEXINGTON, KY 40515 | P-0049418 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDO, REGINA L 6306 GARVANZA AVE LOS ANGELES, CA 90042 | P-0023745 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDSLEY, GARY 5453 PUEBLO PLACE BOULDER, CO 80303 | P-0030093 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDUNIAS, DONNA J 13 HALLEY CT POUGHKEEPSIE, NY 12601 | 2550 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARDWELL, PAUL M 72 TROTTERS WALK WEST SPRINGFIELD, MA 01089 | P-0013562 | 11/2/2017 | TK Holdings Inc., et al. | $1,785.00 | | | | | $1,785.00 |
| BAREFIELD, ÉLAN 70 CHEROKEE HILLS TUSCALOOSA, AL 35404 | P-0002650 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAREFIELD, NICK A 7165UNBEAM MINNEAPOLIS, KS 67467 | P-0053804 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAREFOOT, HAYLEE M 1507 SPINDRIFT CIR W NEPTUNE BEACH, FL 32266 | P-0055291 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAREHAM, ROSE E 1114 DILLON CIRCLE LANSING, MI 48917 | P-0046845 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARELA, EDWARD NO ADDRESS PROVIDED | P-0018867 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARFIELD, GINA M 2380 E WASHINGTON BLVD PASADENA, CA 91104 | P-0026429 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARFIELD, ROBIN M<br>201 WOODROSE AVENUE<br>GOLDSBORO, NC 27534 | P-0056649 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARFUS, JOSEPH N<br>210 BONITA DR<br>MERRITT ISLAND, FL 32952 | P-0003049 | 10/24/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BARFUS, JOSEPH N<br>210 BONITA DR<br>MERRITT ISLAND, FL 32952 | P-0003086 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGANDER, MATTHEW<br>11756 PLEASANT RD<br>MARSHFIELD, WI 54449 | 2532 | 11/13/2017 | TK Holdings Inc. | $40,000.00 | | | | | $40,000.00 |
| BARGEMAN, CORNELIA V<br>40011 TILBURY DRIVE<br>PALMDALE, CA 93551 | P-0034894 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGER, GREGORY L<br>388 KINGS ROAD<br>PINEY FLATS, TN 37686 | P-0047205 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGER, JASON H<br>2037 INDIAN CREEK TRAIL<br>HAMILTON, OH 45013 | P-0016919 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGER, JASON H<br>INDIAN CREEK TRAIL<br>HAMILTON, OH 45013 | P-0016925 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGER, JASON H<br>2037 INDIAN CREEK TRAIL<br>CINCINNATI, OH 45013 | P-0016930 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGER, THOMAS P<br>334 HILL STREET<br>BELLE VERNON, PA 15012 | P-0042065 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGERON, JUSTIN M<br>2638 ALEXANDER PLACE<br>AUGUSTA, GA 30909 | P-0037991 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGHAUSEN, GAI D<br>6758 BIRCHTON POINT DRIVE<br>APPARTMENT 300<br>DUBLIN, OH 430117 | P-0033010 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGIEL, JOSEPH<br>24986 CRYSTAL CIRCLE<br>LAKE FOREST, CA 92630 | P-0020783 | 11/9/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| BARHAM, PEARR<br>1055 SNEAD DR,<br>SUFFOLK, VA 23434 | P-0016189 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARIA, WILLIE L<br>5529 PENINSULA PARK LANDING<br>HERMITAGE, TN 37076 | P-0036521 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARINA, MARLA<br>4 TERRINGTON CIR<br>BELLA VISTA, AR 72715 | P-0017626 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARISH, ROBERT J<br>211 E 70TH STREET APT. 12G<br>NEW YORK, NY 10021 | P-0011265 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARISH, WENDY<br>425 E 58 STREET<br>NEW YORK, NY 10022 | P-0004368 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARKAN, JOEL T<br>3632 8TH AVE<br>SAN DIEGO, CA 92103 | P-0028734 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKAT, AMAL K<br>10144 LONG BEACH STREET<br>PORT CHARLOTTE, FL 33981 | P-0020945 | 10/27/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| BARKER, ANITA<br>ANITA BARKER<br>4035 SUNGATE DRIVE<br>PALMDALE, CA 93551 | P-0037748 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, ANITA<br>4037 SUNGATE DRIVE<br>PALMDALE, CA 93551 | P-0037776 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, ANITA<br>ANITA BARKER<br>4037 SUNGATE DRIVE<br>PALMDALE, CA 93551 | P-0040404 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, ANTHONY E<br>423 SAN JUAN DR<br>MODESTO, CA 95354 | P-0024274 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, GREGORY M<br>3053 N OAKLAND FOREST DRIVE<br>APT 202<br>OAKLAND PARK, FL 33309-7645 | P-005570 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, JEFFREY H<br>18340 SW MONTE VERDI BLVD<br>BEAVERTON, OR 97007-5203 | P-0040819 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, JEFFREY H<br>18340 SW MONTE VERDI BLVD<br>BEAVERTON, OR 97007 | P-0058035 | 7/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, JOHN B<br>73774 MORRISON DR.<br>ARMADA, MI 48005 | P-0015181 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, KAYE W<br>4665 OAKDALE RD.<br>SMYRNA, GA 30080 | P-0041493 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, KEITH L<br>5712 RIVER RD<br>SO. CHESTERFIELD, VA 23803 | P-0026306 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, LEIGH R<br>P O BOX 7115<br>HILO, HI 96720 | P-0038031 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, LILLIAN<br>P.O. BOX 133<br>OTIS, MA 01253 | 4832 | 2/12/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| BARKER, LILLIAN M<br>PO BOX 133<br>OTIS, MA 01253 | P-0049081 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, LILLIAN M<br>PO BOX 133<br>OTIS, MA 01253 | P-0049086 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, MARGARET A<br>7156 BASSWOOD DR.<br>WEST CHESTER, OH 45069 | P-0048572 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARKER, REBECCA M<br>REBECCA M. BARKER<br>13433 COUNTISS ROAD<br>ABINGDON, VA 24210-8707 | P-0011927 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, ROBERT V<br>5420 FAN PALM COURT<br>PORT ORANGE, FL 32128 | P-0000737 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, STEPHEN W<br>PO BOX 133<br>OTIS, MA 01253 | P-0049088 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, STEVEN A<br>25541 VIA INEZ RD.<br>SAN JUAN CAPISTR, CA 92675 | P-0035627 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, THOMAS D<br>218 SETH CT.<br>GOOSE CREEK, SC 29445 | P-0003052 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, TIM W<br>14455 MEADOWBROOK LN<br>PRAIRIE GROVE, AR 72753 | P-0056094 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKHO, BASAM<br>116 PASEO DE LA CONCHA<br>APT. 4<br>REDONDO BEACH, CA 90277 | P-0056250 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKLEY, JEROD A<br>1931 BROOKRIDGE DRIVE<br>PLOVER, WI 54467 | P-0011686 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKLEY, KATHERINE K<br>219 W. WASHINGTON ST.<br>OFALLON, IL 62269 | P-0004854 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKMAN, MICHAEL A<br>7463 W. TARTAN RD<br>FRANKFORT, IL 60423 | P-0039547 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKSDALE, WALTER G<br>2840 NORMANBERRY DRIVE<br>UNIT 125<br>ATLANTA, GA 30344-3593 | P-0056225 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKUS, RACHELLE F<br>314 SPRING DRIVE<br>NEWTON, NJ 07860 | P-0051563 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLEY, JENNIFER A<br>4971 LANCASTER HILLS DR.<br>APT. #199<br>CLARKSTON, MI 48346 | P-0047649 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLEY, JENNIFER A<br>4971 LANCASTER HILLS DR.<br>APT. #199<br>CLARKSTON, MI 48346 | P-0048346 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, DEBBIE Z<br>727 MAIN ST<br>B4<br>OSTERVILLE, MA 02655 | P-0013724 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, DEBBIE Z<br>727 MAIN ST<br>B4<br>OSTERVILLE, MA 02655 | P-0025641 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARLOW, ERIC D<br>4416 YORKSHIRE DRIVE<br>MONTGOMERY, AL 36108 | P-0054445 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, FELICIA R<br>1082 CIRCLE B DRIVE<br>ASHEBORO, NC 27205 | P-0002059 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, MARK W<br>2046 PHEASANT CREEK DR.<br>MARTINEZ, GA 30907 | P-0005854 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, MATTHEW A<br>10900 OLD COACH RD<br>POTOMAC, MD 20854 | P-0007366 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, THERESA M<br>127 HIGH STREET<br>DUBLIN, PA 18917 | P-0010958 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, WALTER A<br>306 MOURNING DOVE DRIVE<br>NEWARK, DE 19711 | P-007805 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNA, PAUL R<br>5205 TALLANTWORTH CROSSING<br>CUMMING, GA 30040 | P-0034337 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNABI, DOROTHY J<br>825 MCCULLOCH BLVD S.<br>LAKE HAVASU CITY, AZ 86406 | P-0010013 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNARD, GAYLE M<br>1503 N HAYDEN ISLAND DR UNIT<br>PORTLAND, OR 97217 | P-0043323 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNARD, JO ANN<br>13102 PEACH MEADOW DRIVE<br>CYPRESS, TX 77429 | P-0007456 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNARD, LARRY<br>407 E LUIN ST<br>OXFORD, IN 47971 | P-0028146 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNARD, SUSIE B<br>3573 OXBOW AVE E<br>FIFE, WA 98424 | P-0020965 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNARD, THERESA L<br>3327 WOOD LANE<br>CAMERON PARK, CA 95682 | P-0031950 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNARD, VIVIAN M<br>468 HAMBURG TURNPIKE<br>WEST MILFORD, NJ 07480 | P-0035776 | 12/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BARNER, ALEX R<br>10591 MENDOZA RD<br>MORENO VALLEY, CA 92557 | P-0037314 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNER, ALEX R<br>10591 MENDOZA RD<br>MORENO VALLEY, CA 92557 | P-0039904 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNER, JOSH C<br>1906 OVERLOOK DR<br>GREENEVILLE, TN 37743 | P-0015150 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES , GORDON L<br>1042 TERRACEWOOD CIRCLE<br>MANCHESTER, MO 63011 | P-0026464 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNES JR, ARTHUR B<br>43 PINE TREE DR<br>HANOVER, MA 02339 | P-0013878 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES JR, WAYNE<br>3280 BELLERIVE DR.<br>PICKERINGTON, OH 43147 | 2685 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARNES, ANNEMARIE F<br>1505 JACKSON ST<br>APT B<br>CHARLESTON, WV 25311 | P-0056107 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, BRENDA S<br>6602 THACKWELL WAY<br>UNIT L<br>ALEXANDRIA, VA 22315 | P-0052091 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, CAROL R<br>4702 ENGLISHTOWN DR.<br>ARLINGTON, TX 76016 | P-0012408 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, CASEY M<br>15306 BAREBACK DRIVE<br>JACKSONVILLE, FL 32234 | P-0001848 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, CHRISTOPHER J<br>1930 W.SAN MARCOS BLVD,.<br>SPACE 366<br>SAN MARCOS, CA 92078 | P-0018796 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, CRYSTAL<br>13085 MORRIS RD<br>UNIT 4201<br>ALPHARETTA, GA 30004 | P-0055646 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, DENNIS G<br>2207 EAST 2540 SOUTH<br>ST GEORGE, UT 84790-6540 | P-0033818 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, DIANE M<br>NO ADDRESS PROVIDED | P-0031645 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, DUDLEY J<br>152 CUMBERLAND DRIVE<br>BYRON, GA 31008 | P-0009679 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, DUDLEY J<br>152 CUMBERLAND DRIVE<br>BYRON, GA 31008 | P-0055565 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, ERIC E<br>818 BELMONT RD.<br>BARTLESVILLE, OK 74006 | P-0049118 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, ERIKA T<br>2400 DOUGLAS MCARTHUR DRIVE<br>STARKVILLE, MS 39759 | P-0042438 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, HEATHER A<br>2671 BELVIEW RD<br>LEESVILLE, LA 71446 | P-0037188 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, JAMES<br>1830 46TH ST<br>ROCK ISLAND, IL 61201 | P-0036075 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, JAMI A<br>1759 CABINET MAKER CT<br>GREEN BAY, WI 54303 | P-0055185 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNES, JANIEA R 406 SOUTH CURVE ROAD MCGEHEE, AR 71654 | P-0026627 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, JERRY T 115 LAKECREST CIRCLE MADISON, AL 35758/6303 | P-0043102 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, JUANITA J 2058 HAMPTON HILL DR. MEMPHIS | P-0038675 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, KANITHA Y 1421 JACKSON ST. NASHVILLE, TN 37208 | P-0011983 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, KANITHA Y 1421 JACKSON ST NASVILLE | P-0033176 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, LANCE A 338 SHAW ROAD PRIEST RIVER, ID 83856 | P-0033256 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, LANDON 6205 CREEK LANE GIBSONVILLE, NC 27249 | 2711 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARNES, LAURIE E 1451 S OLIVE AVE WEST PALM BEACH, FL 33401 | P-000576 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, LISA C PO BOX 420 KENBRIDGE, VA 23944 | P-0056564 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, MARK 16737 STONEY CREEK CT AUGUSTA, MI 49012 | P-0012664 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, MARY S 1750 HOWE ROAD KERNERSVILLE, NC 27284 | P-0032119 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, SHANNON C 368 WIGGS ROAD SELMA, NC 27576 | P-0002011 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, SHELIA R PO BOX 203 PORT GIBSON, MS 39150 | P-0026476 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, TRUSTEE, MAMIE B PO BOX 78772 CHARLOTTE, NC 28271 | P-0002144 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, VINIESHA F 5375 SUGARLOAF PARKWAY APT. 9201 LAWRENCEVILLE, GA 30043 | P-0019641 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, WANDA J 408 DELANE DRIVE ROCKY MOUNT, NC 27804 | P-0055960 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, WARREN E 818 BELMONT RD. BARTLESVILLE, OK 74006 | P-0049150 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, ALAN L 1205 ROLLING HILLS DRIVE MORGANTOWN, WV 26508 | P-0014556 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNETT, ALAN L<br>1205 ROLLING HILLS DRIVE<br>MORGANTOWN, WV 26508 | P-0014562 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, DAVID M.<br>1032 WEST HOMESTEAD RD.<br>SUNNYVALE, CA 94087-5223 | 1733 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARNETT, DOUGLAS J<br>1501 GLENMERE COURT<br>EDMOND, OK 73003 | P-0056315 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, DOUGLAS W<br>320 KENMORE AVE. NE<br>WARREN, OH 44483 | P-0017758 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, NANCY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043892 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BARNETT, PAUL M<br>416 MILLER STREET SE<br>CHRISTIANSBURG, VA 24073 | P-0002316 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, ROBERT B<br>3260 CLEEVE HILL<br>DUBLIN, OH 43017 | P-0008575 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, ROBERT B<br>3260 CLEEVE HILL<br>DUBLIN, OH 43017 | P-0008730 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, SANDEE R<br>2069 MARTHA STOCKTON ROAD<br>ALBANY, KY 42602 | P-0005693 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, TAMEEKA AND TYMOTHI<br>32 SONNET COURT<br>WENTZVILLE, MO 63385 | 891 | 10/26/2017 | TK Holdings Inc. | | | | | | $0.00 |
| BARNETT, WESLEY W<br>601 GEORGE AVE APT103<br>MIDLAND, TX 79705 | P-0002310 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNEY, SHANNON M<br>48496 PIN OAK DR<br>MACOMB, MI 48044 | P-0023523 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNGROVER, TISHAN<br>422 PAGE AVENUE UNIT B<br>YUBA CITY, CA 95991 | 2401 | 11/8/2017 | Takata Americas | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| BARNHART, DAVID H<br>9155 KING DAVIS<br>SAN ANTONIO, TX 78254 | P-0003282 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNHART, ERIC N<br>2646 GLENEAGLES DRIVE<br>TUCKER, GA 30084 | P-0034180 | 11/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BARNHART, THOMAS W<br>PO BOX 666<br>MANCOS, CO 81328 | P-0032117 | 11/27/2017 | TK Holdings Inc., et al. | $190.00 | | | | | $190.00 |
| BARNHART, TRISHA L<br>204 KING STREET<br>FULTON, MO 65251 | P-0011902 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNHILL, KRISTA<br>5230 HEATHER ST<br>HOPE MILLS, NC 28348 | P-0056342 | 2/1/2018 | TK Holdings Inc., et al. | $515.29 | | | | | $515.29 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNHOLTZ, LANE D<br>14891 OLIVE BOULEVARD<br>FL 1<br>CHESTERFIELD, MO 63017 | P-0038121 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNUM, WILLIAM D<br>132 SHARON DRIVE<br>LAWRENCE, KS 66049-4065 | P-0037756 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNUM, WILLIAM D<br>132 SHARON DRIVE<br>LAWRENCE, KS 66049-4065 | P-0044621 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNWELL, PAMELA<br>134 W 129TH STREET 2A<br>NEW YORK, NY 10027 | P-0053784 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARON, DAVID L<br>12766 MONTEREY CYPRESS WAY<br>SAN DIEGO, CA 92130-2425 | P-0029250 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARON, SHERYL B<br>12766 MONTEREY CYPRESS WAY<br>SAN DIEGO, CA 92130-2425 | P-0029473 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONDESS, ROBERT<br>1051 BEACH PARK BLVD. #208<br>FOSTER CITY, CA 94404 | P-0014210 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, EMILE A<br>517 STANDISH PLACE<br>STEWARTSVILLE, NJ 08886 | P-0008579 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, LOUIS G<br>7840 MILLER AVE<br>GILROY, CA 95020 | P-0013383 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, MARILYNN A<br>517 STANDISH PLACE<br>STEWARTSVILLE, NJ 08886 | P-0007156 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, MEREDITH L<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0042697 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, MEREDITH L<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0044161 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, MEREDITH L<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0044164 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, MEREDITH L<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0052967 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, MEREDITH L<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0053072 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONI, JENNIFER M<br>PO BOX 5730<br>SUGARLOAF, CA 92386 | P-0048857 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONI, MICHAEL R<br>585 FAIRWAY CREEK DRIVE<br>ONALASKA, WI 54650-8435 | P-0017414 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARQUINERO, JOHN T<br>2257 GAGE ST<br>WIXOM, MI 48393 | P-0014659 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARR, ANDREA<br>1440 CARROLLTON PKWY<br>CARROLLTON, TX 75010 | P-0038183 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, ANDREA<br>NO ADDRESS PROVIDED | P-0038184 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, ERIC<br>1611 FOREST LN<br>MCLEAN, VA 22101 | P-0037438 | 12/7/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BARR, JENNIFER L<br>135 ARBOR SPRINGS DR<br>IRMO, SC 29063 | P-0013929 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, JENNIFER L<br>135 ARBOR SPRINGS DR.<br>IRMO, SC 29063 | P-0013934 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, SUSAN R<br>41770 MARGARITA RD<br>APT 1084<br>TEMECULA, CA 92591 | P-0051468 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, VICTORIA R<br>10905 3RD AVE SE<br>EVERETT, WA 98208 | P-0019351 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRA, CHRISTOPHER Z<br>1310 11TH ST<br>MANHATTAN BEACH, CA 90266 | P-0055559 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRA, LORY L<br>1310 11TH ST<br>MANHATTAN BEACH, CA 90266 | P-0055869 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRAMEDA, ANNA C<br>3165 HERITAGE VALLEY DRIVE<br>SAN JOSE, CA 95148 | P-0032813 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRASSO, JENNIFER P<br>85 DOGWOOD LANE<br>NEW PROVIDENCE, NJ 07974 | P-0011098 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRECA SR, LAWRENCE J<br>4840 HWY 22<br>APT 1131<br>MANDEVILLE, LA 70471 | P-0012281 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERA, EDWIN<br>1955 W. CULLERTON<br>APT 1<br>CHICAGO, IL 60608 | P-0028867 | 11/19/2017 | TK Holdings Inc., et al. | $20,942.40 | | | | | $20,942.40 |
| BARRERA, JOSHUA A<br>4485 OCEAN VIEW AVENUE<br>VIRGINIA BEACH, VA 23455 | P-0033360 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERA, MARIA I<br>2330 FUJITA WAY<br>LAS VEGAS, NV 89115 | P-0030578 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERA, MARIO E<br>52430 AVENIDA DIAZ<br>LA QUINTA, CA 92253 | P-0026004 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERA, YENNY<br>45 BAUER STREET<br>WORCESTER, MA 01603 | P-0026501 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRERAS , YSIDRO<br>9124 LAIT DR.<br>EL PASO, TX 79925 | P-0025820 | 11/7/2017 | TK Holdings Inc., et al. | $2,033.00 | | | | | $2,033.00 |
| BARRERAS, DIANA L<br>8433 BENGALIN<br>JACKSONVILLE, FL 32211 | P-0000578 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERAS, FRANK<br>7124 TESUQUE DR NW<br>ALBUQUERQUE, NM 87120 | P-0006305 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRERAS, YSIDRO<br>9124 LAIT DR<br>EL PASO, TX 79925 | P-0025826 | 11/7/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |
| BARRESI, AMY M<br>17 CRIMI CIRCLE<br>HIGHLAND, NY 12528 | P-0008720 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETO TAVAREZ, ANABEL<br>HC05 BOX 25167<br>CAMUY, PR 00627 | 4465 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARRETO, FELICIA<br>24 CHURCH STREET<br>GILMANTON IRON W, NH 03837 | P-0058023 | 7/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETO, LETICIA S<br>NO ADDRESS PROVIDED | P-0056220 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ALFRED<br>202 SWEETGALE CT<br>#202<br>ANCHORAGE, AK 99518 | P-0007557 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BARRETT, ALITHIA P<br>1111 OCEAN AVE<br>APT 207<br>BROOKLYN, NY 11230 | P-0026515 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ANGELA P<br>77 SUMMERSTONE<br>IRVINE, CA 92614 | P-0055926 | 1/26/2018 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| BARRETT, ANNE R<br>212 FILMORE AVENUE<br>NEW ORLEANS, LA 70124 | P-0023350 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ANTHONY J<br>1049 N CITADEL AVE<br>CLOVIS, CA 03611 | P-0033263 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, CAROL E<br>10237 W. 52ND PL<br>8-106<br>WHEAT RIDGE, CO 80033 | P-0058029 | 7/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, DAVID K<br>1637 SW 340TH ST<br>FEDERAL WAY, WA 98023 | P-0026257 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, EILEEN T<br>23 STONE RUN ROAD<br>BEDMINSTER, NJ 07921 | P-0005866 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, JAMES B<br>426 E WOODSON LATERAL RD<br>HENSLEY, AR 72605 | P-0015433 | 11/4/2017 | TK Holdings Inc., et al. | $9,860.40 | | | | | $9,860.40 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRETT, JAMES B<br>426 E WOODSON LATERAL RD<br>HENSLEY, AR 72065 | P-0015460 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, JAMES D<br>156 THISTLEWOOD DRIVE<br>RINGGOLD, GA 30736 | P-0041517 | 12/17/2017 | TK Holdings Inc., et al. | $360.00 | | | | | $360.00 |
| BARRETT, JAMES E<br>13923 DUSTY OAKS TRAIL<br>BELLA VISTA, CA 96008 | P-0042339 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, JODELLE E<br>4319 HAMPSHIRE AVE N<br>CRYSTAL, MN 55428 | P-0037583 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, LEONARD E<br>2986 SW PIERSON ROAD<br>PORT SAINT LUCIE, FL 34953-3335 | P-0017263 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BARRETT, LORA M<br>1001 WILLOUGHBY RD<br>MONROE, NC 28110-9659 | P-0025915 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, LYNNE M<br>2223 ELLICOTT DRIVE<br>TALLAHASSEE, FL 32308 | P-0049945 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, MARK W<br>130 PALMER ADAH ROAD<br>ADAH, PA 15410 | P-0008266 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, MARY G<br>17017 N 12TH ST 2045<br>PHOENIX, AZ 85022 | P-0034080 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, MICHAEL J<br>1602 BEAUMONT ST<br>DALLAS, TX 75215 | P-0023049 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, REBECCA L<br>415 NW 44TH STREET<br>SEATTLE, WA 98107 | P-0035120 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ROBERT<br>7B REVERE LANE<br>STATEN ISLAND, NY 10306 | P-0029414 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ROBERT<br>7B REVERE LANE<br>STATEN ISLAND, NY 10306 | P-0029614 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ROBYN K<br>10211 N. HEDGES AVE.<br>KANSAS CITY, MO 64157 | P-0009126 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, RUTH E<br>P. O. BOX 913<br>AVA, MO 65608-0913 | P-0022334 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, WENDY A<br>4851 WINIFRED ST.<br>WAYNE, MI 48184 | P-0030076 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ZANE M<br>7294 SADDLETREE CT<br>REYNOLDSBURG, OH 43068 | P-0056364 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRICK, ALAN E<br>7315 BROOKVIEW ROAD<br>UNIT 201<br>ELKRIDGE, MD 21075 | P-0007357 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRICK, BETTE A<br>16224 W SIERRA ST<br>SURPRISE, AZ 85379 | P-0028448 | 11/18/2017 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |
| BARRIEAU, CARAH L<br>52 OAKRIDGE RD<br>WATERBURY, CT 06706 | P-0042828 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIEAU, ROBERT G<br>52 OAKRIDGE RD<br>WATERBURY, CT 06706 | P-0042822 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIENTES, MARY E<br>7669 74TH ST SOUTH<br>COTTAGE GROVE, MN 55016 | P-0013916 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRILLEAUX, CHERYL O<br>3304 GROUPER RD.<br>GAUTIER, MS 39553 | P-0058352 | 11/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRINGTON, KATHRYN M<br>61 SHEEP CREEK RD<br>NORTH FORK, ID 83466 | 535 | 10/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BARRINGTON, REBEKAH<br>PO BOX 1676<br>SILVERTHORNE, CO 80498 | P-0057064 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRINO, JOE L<br>6211 BLYNN DR APT B<br>MYRTLE BEACH, SC 29572 | P-0054888 | 1/16/2018 | TK Holdings Inc., et al. | $5.00 | | | | | $5.00 |
| BARRIOS, CRYSTAL M<br>1053 N PULASKI RD 2ND FL<br>CHICAGO, IL 60651 | P-0026040 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, DIRK A<br>152 EAST 43RD STREET<br>CUT OFF, LA 70345-2716 | P-0013572 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, EDWIN R<br>60 LINCOLN AVE<br>CRANSTON, RI 02920 | P-0035436 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, HERNANDO<br>3754 GLEN RIDGE DR<br>CHINO HILLS, CA 91709 | P-0046514 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, JESSICA<br>460 JUDGE SHARPE ROAD<br>GRAHAM, NC 27253 | P-0050658 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, NINA N<br>60 LINCOLN AVE<br>CRANSTON, RI 02920 | P-0035429 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, STACY Y<br>3222 HIDDEN MEADOWS COURT<br>GREEN COVE SPRIN, FL 32043 | P-0057569 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRITTA, ANTIONIO<br>114 MAC ARTHUR DR<br>EDISON, NJ 08837 | P-0031667 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRON BASTAS, ENID G<br>8724 BACARDI DR.<br>DALLAS, TX 75238 | P-0020846 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRON, CONNIE SUE<br>1926 SE 8TH STREET<br>CAPE CORAL, FL 33990 | 1249 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRON, DANIEL MICHAEL<br>7675 EAST VISAO DRIVE<br>SCOTTSDALE, AZ 85266 | 702 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARRON, EDUVIGES<br>6913 RUBY DR<br>DALLAS, TX 75237 | P-0045757 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRON, KENNETH G<br>822 WASHINGTON ROAD<br>PITTSBURGH, PA 15228 | P-0045237 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRON, MARTHA A<br>19162 ROMAN WAY<br>MONTGOMERY VILLA, MD 20886 | P-0025371 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROS, PAULO J<br>15847 W LOCUST ST<br>OLATHE, KS 66062 | P-0021513 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROW, EUGENIE D<br>2234 COHEN STREET<br>SAVANNAH, GA 31410 | P-0025553 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROW, EUGENIE D<br>2234 COHEN STREET<br>SAVANNAH, GA 31410 | P-0025556 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROW, KARSTEN W<br>47 PARK AVENUE<br>APT 1<br>DANBURY, CT 06810 | P-0026211 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROW, MICHELLE L<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043206 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROW, PHILLIP<br>210 METHODIST DR. WEST<br>FRANKLIN, IN 46131 | 475 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARROWS, AMY L<br>19 CUTTING LANE<br>BURLINGTON, MA 01803 | P-0032746 | 11/28/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| BARROWS, AMY L<br>19 CUTTING LANE<br>BURLINGTON, MA 01803 | P-0032754 | 11/28/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| BARRU, MATTHEW P<br>960 SOUTH DAWSON WAY<br>UNIT 6<br>AURORA, CO 80012 | P-0012351 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRUECO-RODRIGU, ALBERTO<br>21044 GOLDEN SPIKE TERRACE<br>STERLING, VA 20166 | P-0038173 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, ALYSSA<br>808 W MAIN ST<br>VALLEY VIEW, PA 17983 | P-0026656 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, AMY<br>11550 CROSSROADS CIRCLE<br>APT 264<br>MIDDLE RIVER, MD 21220 | P-0055594 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, CAITLIN J<br>1019 WILLOW GLEN DR.<br>BETHEL PARK, PA 15102 | P-0025014 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRY, DENNIS M<br>1230 SANTA FE<br>HERCULES, CA 94547 | P-0014820 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, JOHN D<br>2514 WILSON AVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0006163 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, JOHN D<br>1381 PALOU AVE<br>SAN FRANCISCO, CA 94124 | P-0013707 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, JOSEPH D<br>36 WEQUASSIT RD<br>HARWICH PORT, MA 02646 | P-0014569 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, JOSEPH M<br>416 DRUMMOND DRIVE<br>RALEIGH, NC 27609 | P-0024443 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, JOSEPH M<br>416 DRUMMOND DRIVE<br>RALEIGH, NC 27609 | P-0024519 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, KAREN J<br>8718 FLINT LANE<br>ORLAND PARK, IL 60462 | P-0008064 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, KAREN J<br>8718 FLINT LANE<br>ORLAND PARK, IL 60462 | P-0008066 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, MICHAEL C<br>18 TRUMBULL CT.<br>NOVATO, CA 94947 | P-0039570 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, MICHAEL P<br>5 W. DAVINCI WAY<br>FARMINGDALE, NJ 07727 | P-0023106 | 11/12/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BARRY, PETER A<br>840 LOS MOLINOS WAY<br>SACRAMENTO, CA 95864 | P-0013772 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, THOMAS W.<br>16114 WESTDALE AVENUE<br>CLEVELAND, OH 44135 | 655 | 10/26/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| BARRY, TIMOTHY P<br>9170 CHERRYBLOSSOM LANE<br>CINCINNATI, OH 45231 | P-0049957 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARSKI, BARBARA J<br>54 DAYTON ST<br>AUBURN, NY 13021 | P-0031394 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARSOTTI, RICHARD G<br>1500 KINGSWOOD DR<br>ROSEVILLE, CA 95678 | P-0018029 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BARSTAD, GRACIE A<br>4049 VORTEX PLACE<br>ESCONDIDO, CA 92025 | P-0018385 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTELME, KATHRYN<br>706 E GRUBB<br>MESQUITE, TX 75149 | 2108 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARTELS, DONALD C<br>2803 FOREST HILL BLVD<br>PACIFIC GROVE | P-0011044 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARTELS, RAYMOND<br>68 CEDAR ROAD<br>WILTON, CT 06897 | P-0035143 | 12/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BARTER, SARA N<br>945 LAWN AVENUE<br>HAMILTON, OH 45013 | P-0024340 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTH, CATHERINE K<br>6337 RED HAVEN RD<br>COLUMBIA, MD 21045 | P-0038624 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTH, MARTA<br>5048 N. KEDVALE AVE.<br>CHICAGO, IL 60630 | P-0030285 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTH, MICHAEL<br>7516 BENELUX COURT<br>PLANO, TX 75025 | P-0001680 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTH, MICHAEL F<br>58 RIVIERA DRIVE<br>GRANITE CITY, IL 62040 | P-0009723 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTH, TIMOTHY J<br>9210 UTAH DR<br>FAFB, WA 99011 | P-0031427 | 11/25/2017 | TK Holdings Inc., et al. | $32,000.00 | | | | | $32,000.00 |
| BARTH, UTA<br>3411 COLBERT AVE<br>LOS ANGELES, CA 90066 | P-0050913 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHELEMY, RICHARD D<br>4910 BRIARLEIGH CHASE SW<br>MABLETON, GA 30126 | P-0027678 | 11/17/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| BARTHELMAN, MARY G<br>65 MACKWORTH STREET<br>PORTLAND, ME 04103 | P-0013954 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHLOW, CANDACE S<br>4326 BEALL BLVD<br>ABILENE, TX 79606-5422 | P-0008167 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHOLE D., JUNY<br>1455 NW 91ST AVE APT 13-22<br>CORAL SPRINGS, FL 33071 | P-0048477 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHOLF, BARRIE N<br>12110 BAYWOODS DRIVE<br>TEGA CAY, SC 29708 | P-0024703 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHOLOMEW, JOSEPH R<br>775 CRESTVIEW DRIVE<br>YOUNGSTOWN, OH 44512 | P-0008626 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTHOLOMEW, SANDRA E<br>11045 SAVANNAH LANDING CIRCLE<br>ORLANDO, FL 32832 | P-0000410 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTKIEWICZ, EDWARD T<br>5503 RENWOOD DRIVE<br>PARMA, OH 44129 | P-0052764 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTLETT, JOHN H<br>2012 CHAMBERS ROAD<br>MCDONOUGH, GA 30253 | P-0044653 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTLETT, KAREN T<br>229 WEST ARTESIA BLVD.<br>LONG BEACH, CA 90805 | P-0016923 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARTLETT, ROY P.O. BOX 438 CASCADE, ID 83611-0438 | 4065 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARTLEY, JOEL M 323 PARKMEADOW DR CARY, NC 27519 | P-0007637 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTLEY, ROBIN L 100 S BROOKWOOD DRIVE DERBY, KS 67037 | P-0015254 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTO, ROBERT C/O PETER PRIETO ONE SE THIRD AVE, STE 2300 MIAMI, FL 33131 | P-0044095 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BARTOLETTI, JOSEPH R 24251 COPPERLEAF BLVD BONITA SPRINGS, FL 34135 | P-0002159 | 10/23/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BARTOLOMEO, ROBERT J 369 MANNS ROAD HARRODSBURG, KY 40330 | P-0037788 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTOLOTTA, TED J 3656 HOOFPRINT DR MELBOURNE, FL 32940 | P-0019885 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTOLOTTO, STEVEN 31 HURTIN BLVD. SMITHTOWN, NY 11787 | P-0030043 | 11/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BARTOLOTTO, STEVEN 31 HURTIN BLVD. SMITHTOWN, NY 11787 | P-0031170 | 11/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BARTON, ANDREA B PO BOX 175 868 MADISON 2595 KINGSTON, AR 72742 | P-0039712 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTON, BERNADINE E 8665 ORCHARD LOOP ROAD LELAND , NC 28451 | P-0049225 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTON, JOHN A POB 1085 ARCHER CITY, TX 76351-1085 | P-0041491 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTON, LUISE E 1607 GRAND AVE., #5 CANON CITY, CO 81212 | P-0010984 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTON, MARILYN S 309 MAROSE DRIVE PITTSBURGH, PA 15235 | P-0028054 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTON, RONALD 4736 LOLLY DRIVE MONROEVILLE, PA 15146 | 1514 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BARTON, SANDRA F 21372 SAMUELS RD ZACHARY, LA 70791 | P-0029596 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTONI, DANIELLE 2 JORDAN AVE SAN ANSELMO, CA 94960 | P-0019246 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARTRA HIDALGO, ALFONSO E<br>27507 MOUNT RADNOR DRIVE<br>DAMASCUS, MD 20872-1043 | P-0021404 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTRA, KATHERINE L<br>410 RUMSEY COURT<br>SAN JOSE, CA 95111 | P-0019590 | 11/8/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| BARTRON, BRUCE<br>1120 NW 94 AVE<br>PLANTATION, FL 33322 | 430 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARTUSCH, JOANN M<br>1930 W APACHE TRAIL #14<br>APACHE JUNCTION, AZ 85120 | P-0056079 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTZ, JEFFREY W<br>905 CHANCELLOR LANE<br>GREEN BAY, WI 54311 | P-0037680 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTZ, JEFFREY W<br>905 CHANCELLOR LANE<br>GREEN BAY<br>BROWN, WI 54311 | P-0037682 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTZ, JUSTIN W<br>905 CHANCELLOR LANE<br>GREEN BAY, WI 54311 | P-0019819 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTZ, MICHAEL<br>391 SOUTH LAKE ST<br>P.O. BOX 488<br>ELKHART LAKE, WI 53020 | P-0005637 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARU, JONATHAN L<br>10 EAST PRIMROSE DRIVE<br>LONGMEADOW, MA 01106 | P-0015072 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARUA, SUBRATA P<br>3156 COMBS CT.<br>VILLAGES, FL 32163 | P-0002366 | 10/23/2017 | TK Holdings Inc., et al. | $56,000.00 | | | | | $56,000.00 |
| BARUCH, EDWARD<br>7739 E. ENTRADA DE VENTANA<br>TUCSON, AZ 85750 | P-0046372 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARYENBRUCH, KELLEY A<br>N223 RANDYS LN<br>APPLETON, WI 54915 | P-0029466 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASALIZA, ESTELTA M<br>2849 NE CENTER STREET<br>BREMERTON, WA 98310 | P-0055755 | 1/24/2018 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| BASCARA, JOSE D<br>260 E STREET<br>REDWOOD CITY, CA 94063 | P-0056706 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCARDAL, CARMEN E<br>34777 MONACO COMMON<br>FREMONT, CA 94555 | P-0015940 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCH, DEE D<br>36 MAPLE STREET<br>NEEDHAM, MA 02492-2342 | P-0036511 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCH, DONALD L<br>36 MAPLE STREET<br>NEEDHAM, MA 02492-2342 | P-0036481 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCOM, DAVID J<br>PO BOX 68<br>EMMETT, KS 66422 | P-0022533 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASCONE, MARY M<br>331 RIDGE ROAD<br>JUPITER, FL 33477-9646 | P-0029763 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCONE, MARY M<br>331 RIDGE ROAD<br>JUPITER, FL 33477-9646 | P-0030315 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCOY, ELIZARDO<br>1935 NW 2 STREET<br>MIAMI, FL 33125 | P-0031165 | 11/24/2017 | TK Holdings Inc., et al. | $4,100.00 | | | | | $4,100.00 |
| BASDEN, VICKIE S<br>314 CHURCH OF GOD CIR<br>CLEVELAND, SC 29635 | P-0025685 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASHAR, DR ATMM A<br>8654 CONNAUGHT GARDEN DRIVE<br>HOUSTON, TX 77083 | P-0048935 | 12/27/2017 | TK Holdings Inc., et al. | $99,336.80 | | | | | $99,336.80 |
| BASHAW, JEFF<br>15855 HEATHER HILL DRIVE<br>BROOKFIELD, WI 53005 | P-0030036 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASHER, BRETT M<br>17742 TROLLY CROSSING WAY<br>CORNELIUS, NC 28031 | P-0051003 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASHFORD, HAROLD D<br>404 WE 23RD TERRACE<br>CAPE CORAL, FL 33909 | P-0013917 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASHORE, SANDRA K<br>1057 MAXINE LANE<br>VAN WERT, OH 45891 | P-0041617 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASHORE, VALERIE A<br>110 GRAVEL PIT ROAD<br>BETHEL, PA 19507 | P-0034946 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASHUNGWA, TRACY L<br>1314 EASTSIDE ST NE<br>OLYMPIA, WA 98506 | P-0050017 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASILE, LAURIE<br>61 TIMBER RIDGE DR<br>COMMACK, NY 11725 | P-0027993 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASILE, MARIA<br>10555 GREENSPRINGS DRIVE<br>TAMPA, FL 33626 | P-0002233 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASILE, ROBERT<br>61 TIMBER RIDGE DR<br>COMMACK, NY 11725 | P-0027990 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASILICATO, JEANETTE L<br>19 WENDT LANE<br>WAYNE, NJ 07470 | P-0052488 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASILIO, ANTONIO A<br>15 CENTER CT<br>LAGUNA NIGUEL, CA 92677 | P-0025194 | 11/14/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BASIN PALLET, INC. ML<br>ROY<br>PO BOX 1939<br>MOSES LAKE, WA 98837 | 1948 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BASIS, ALLEN<br>48 CALGARY CIRCLE<br>MORGANVILLE, NJ 07751 | P-0007091 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASKERVILLE, DARRYL A<br>10 DURST DR SELDEN, NY 11784<br>23 CHESTNUT CENTRAL ISLIP<br>CENTRAL ISLIP, NY 11722 | P-0056413 | 2/2/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BASKIN ENTERPRISES<br>JOE BASKIN<br>18881 SAVAGE ROAD<br>BELLEVILLE, MI 48111 | 917 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BASKIN, DAMION M<br>6363 S. RICHMOND<br>CHICAGO IL | P-0054636 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASKIN, JASMINE<br>1523 MANSS AVE<br>CINCINNATI, OH 45205 | 3003 | 11/20/2017 | TK Holdings Inc. | $7,000.00 | $0.00 | | | | $7,000.00 |
| BASKIN, KATHY<br>706 WEST MAIN<br>OKOLONA, MS 38860 | P-0044573 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASLEY, TAWANDA R<br>3235 BALLS CHURCH ROAD<br>JEFFERSONVILLE, GA 31044 | P-0003667 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASNIGHT BLOUNT, DEVELYN<br>351 NC HWY 45 N<br>PLYMOUTH, NC 27962 | 4953 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BASRA, HARJIT S<br>5798 PORTO ALEGRE DRIVE<br>SAN JOSE, CA 95120 | P-0031508 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASRA, JAGMOHAN S<br>5798 PORTO ALEGRE DRIVE<br>SAN JOSE, CA 95120 | P-0022728 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASRA, JAGMOHAN S<br>5798 PORTO ALEGRE DRIVE<br>SAN JOSE, CA 95120 | P-0031510 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, BEN J<br>281 LINDEN ST.<br>REDWOOD CITY | P-0014401 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, CATHERINE A<br>4083 BURTON DR<br>STOW, OH 44224 | P-0004428 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, CEDRIC<br>1908 DUKE ADAM STREET<br>KANNAPOLIS, NC 28083-7812 | P-0023647 | 10/30/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| BASS, CRYSTAL<br>3302 WESTGATE DR<br>ALBANY, GA 31721 | 523 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| BASS, CRYSTAL Y<br>3302 WESTAGE DR<br>ALBANY, GA 31721 | P-0003497 | 10/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BASS, CYNTHIA<br>3302 WESTGATE DR.<br>ALBANY, GA 31721 | 581 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BASS, CYNTHIA Y<br>3302 WESTGATE DR.<br>ALBANY, GA | P-0003519 | 10/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BASS, JAMES C<br>2289 REGES STORE RD<br>NASHVILLE, NC 27856 | P-0019099 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASS, JOHN S<br>1244 SALT LAKE DR<br>TARPON SPRINGS, FL 34689 | P-0040366 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, LAURA<br>5224 WELLER DRIVE<br>WOODLAND HILLS, CA 91367 | P-0016461 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, LORAINE<br>208 RAVEN CT<br>MODESTO, CA 95350-3221 | P-0052932 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BASS, MINDY H<br>1702 MILL ST<br>APT 508<br>DES PLAINES, IL 60016 | P-0038705 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, NATALIE<br>135 LADY MARY LN APT D1<br>ROCKINGHAM, NC 28379 | P-0000749 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, SHARDEY<br>1631 EARL STREET<br>UNION, NJ 07083 | P-0027623 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, TYRONE D<br>313CEDAR ST<br>WILMER, TX 75172 | P-0005783 | 10/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| BASS, TYRONE D<br>313 CEDAR ST.<br>WILMER, TX 75172 | P-0005800 | 10/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| BASSA, ANGELA S<br>11 MARBLE ST<br>STONEHAM, MA 02180 | P-0007182 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSAGE, LANCE H<br>1412 PARKWOOD BLVD<br>SCHENECTADY, NY 12308 | P-0012210 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSELL, TIMOTHY E<br>3950 OHIO STREET APT 323<br>SAN DIEGO, CA 92104 | P-0028552 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSETT, BARBAR H<br>657 GRANITE RIDGE DR<br>SANDPOINT, ID 83864 | P-0027702 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSETT, CABOT S<br>8615 JACK RABBIT RD<br>CHEYENNE, WY 82009 | P-0028027 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSETT, CHARLENE<br>3566 S. TOLEDO PLACE<br>TULSA, OK 74135 | P-0057231 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSETT, CYNTHIA W<br>PO BOX 242<br>FLAGLER BEACH, FL 32136 | P-0046980 | 12/26/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| BASSETT, KATHERINE J<br>964 BONITA STREET<br>HITCHCOCK, TX 77563 | P-0004971 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSETT, PATRICIA<br>1579 LINCOLN AVE<br>#208<br>SAN RAFAEL, CA 94901 | P-0045864 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASSETT, PATRICIA 1579 LINCOLN AVE #208 SAN RAFAEL, CA 94901 | P-0045911 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSETTE, JOHN D PO BOX 479 CORNISH FLAT, NH | P-0025974 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSEY, LAQUIZE 13614 W. PONDEROSA CT WICHITA, KS 67235 | P-0013214 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSEY, LAQUIZE 13614 W. PONDEROSA CT WICHITA, KS 67235 | P-0013219 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSFORD, JEFFREY T 18033 WYNDAM DR LINCOLN, NE 68527 | P-0019033 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSFORD, MICHELLE L 18033 WYNDAM DR LINCOLN, NE 68527 | P-0019045 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSFORD, MICHELLE L 18033 WYNDAM DR LINCOLN, NE 68527 | P-0019085 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSIG, DONNA 545 THORNHILL DRIVE 218 CAROL STREAM, IL 60188 | P-0011958 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BASSIRI, KOROUSH 42 CORAL REEF NEWPORT COAST, CA 92657 | P-0021267 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSLER, DAVID L 2189 SUZANNE DRIVE DUBUQUE, IA 52002 | P-0041264 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSOLINO, ESTELLA C 2101 BIG PINE DRIVE MATTHEWS, NC 28105 | P-0057444 | 2/23/2018 | TK Holdings Inc., et al. | $22,500.00 | | | | | $22,500.00 |
| BASS-REID, REGINALD G 4213 ROOSEVELT BOULEVARD PHILADELPHIA, PA 19124 | P-0053586 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAST, CHRISTIE D 232 SUNNYSIDE PARK RD. JEFFERSON, NC 28640 | P-0016286 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTIA, EMILY P 206 BLISSWOOD VILLAGE DRIVE LUDLOW, MA 01056 | P-0004721 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTIEN, BRADLEY L 6080 WEDGEWOOD VILLAGE CIR. LAKE WORTH, FL 33463 | P-0041889 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTIEN, SUZANNE M 6080 WEDGEWOOD VILLAGE CIR. LAKE WORTH, FL 33463 | P-0041891 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTIN, JAMES N 12006 EATON COURT LYLES, TN 37098 | P-0043702 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTONE, JOHN J 8515 BIRDIE DR MIDLAND, GA 31820 | P-0002970 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASTOS, JEFFREY C<br>891 MAMARONECK AVE<br>MAMARONECK, NY 10543 | P-0024526 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BATCHELDER, MARK D<br>1634 MOUNT MAJOR HWY<br>ALTON BAY, NH 03810 | P-0005732 | 10/26/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| BATCHMAN, AKESA<br>130 COLLINWOOD DR<br>RAEFORD, NC 28376 | P-0038022 | 12/9/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BATELMAN, ROBYN L<br>NO ADDRESS PROVIDED | P-0011891 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEMAN, CHERISE D<br>3195 NORTH 1050 EAST<br>NORTH OGDEN, UT 84414 | P-0053506 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEMAN, KLAUDIA K<br>1416 CHAPEL HILL ROAD<br>ROSEDALE, MD 21237 | P-0052816 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEMAN, MICHAEL J<br>20913 E. GIRARD DR<br>AURORA, CO 80013 | P-0027321 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEMAN, ROY D<br>135 DIVISADERO STREET<br>SAN FRANCISCO, CA 94117 | P-0056386 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, DAVID C<br>8320 JIM WOLFE RD<br>CORRYTON, TN 37721 | P-0033755 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, DOROTHY M<br>2210 BACON PARK DRIVE<br>SAVANNAH, GA 31406-2310 | P-0049485 | 12/27/2017 | TK Holdings Inc., et al. | $26,900.00 | | | | | $26,900.00 |
| BATES, HARRIET<br>3771 WOOD DUCK CT<br>AYDEN, NC 28513 | P-0003245 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, JAMES D<br>298 RIDGEWOOD DR<br>BOONE, NC 28607 | P-0037908 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, JAMES L<br>1415 OAKDALE DR.<br>BATON ROUGE, LA 70810 | P-0018936 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, KELLI A<br>996 VERNON ROAD<br>BEXLEY, OH 43209 | P-0012717 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, WENDY M<br>3431 NW 54TH TERRACE<br>GAINESVILLE, FL 32606 | P-0001425 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEY, SANDRA R<br>20906 ROAD 8<br>CHOWCHILLA, CA 93610 | P-0055826 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEY, SANDRA R<br>20906 ROAD 8<br>CHOWCHILLA, CA 93610 | P-0055827 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEY, SANDRA R<br>20906 ROAD 8<br>CHOWCHILLA, CA 93610 | P-0055828 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BATHLA, PAVAN<br>NO ADDRESS PROVIDED | P-0034315 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATHOLOMEW, DEBRA A<br>7699 NORTH MAIN STREET<br>BATH, NY 14810 | 4424 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATISTE, AMY L<br>5201 GRANDVIEW LANE<br>EDINA, MN 55436 | P-0051006 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATISTE, LIONEL<br>231 EAST 23RD STREET<br>RESERVE, LA 70084 | P-0012047 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATISTE, LIONEL<br>231 EAST 22ND STREET<br>RESERVE, LA 70084 | P-0027628 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATISTE, MANDY<br>125 RIDGEVIEW DRIVE APT D6<br>BROUSSARD, LA 70518 | 1893 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATMAN, ROBERT A<br>37050 S RIDGEVIEW BLVD<br>TUCSON, AZ 85739 | P-0032426 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATRA, NARINDER<br>1803 QUEENSBOROUGH DR<br>ARLINGTON, TX 76015 | P-0057875 | 4/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATRA, NARINDER<br>1803 QUEENSBOROUGH DRIVE<br>ARLINGTON, TX 76015 | P-0057876 | 4/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATRA, RAJEEV<br>2885 RENFREW ST<br>ANN ARBOR, MI 48105 | P-0045071 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATSON, BRUCE<br>6721 GOLDCREEK DR. SW<br>TUMWATER, WA 98512 | P-0027169 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATSON, SEAN W<br>2705 VISTA VIEW DR<br>FARMINGVILLE, NY 11738 | P-0057278 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATT, BRYAN<br>7701 WEST USTICK RD #64<br>BOISE, ID 83704 | 612 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATTAGIN, JEANNE E<br>2534 ETNA ST<br>BERKELEY, CA 94704 | P-0044798 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTEE, WILLIAM L<br>132 KERRY LYNN CT.<br>WILLIAMSTOWN, NJ 08094 | P-0038565 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTEN, BRUCE T<br>21419 RUSHING RIVER CR.<br>EAGLE RIVER, AK 99577-9414 | P-0008827 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTEN, JOHN R<br>10501 W. OCOTILLO DR.<br>SUN CITY, AZ 85373-1937 | P-0050444 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTISTA III, JAMES A<br>248 MOUNT ALVERNO RD<br>MEDIA, PA 19063 | P-0019553 | 11/8/2017 | TK Holdings Inc., et al. | $8,785.93 | | | | | $8,785.93 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BATTISTA, JANET R<br>154 KENSINGTON DRIVE<br>MADISON, WI 53704 | P-0008001 | 10/28/2017 | TK Holdings Inc., et al. | $12,500.00 | | | | | $12,500.00 |
| BATTISTONI, BRIDGET B<br>17315 SE 185TH STREET<br>RENTON, WA 98058 | P-0032577 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTLE, CHARLINE N<br>CHARLINE BATTLE<br>4222 INVERRARY BLVD #4707<br>LAUDERHILL, FL 33319 | P-0007286 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTLE, EBERENNA<br>45 PRAIRIE PARK DR.<br>#207<br>WHEELING, IL 60090 | P-0051052 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTLE, SAMANTHA<br>6242 WARNER AVE<br>APT 27F<br>HUNTINGTON BEACH, CA 92647 | 2256 | 11/10/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| BATTLES, HEATHER<br>PO BOX 27<br>FOSS, OK 73647 | 2620 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATTLES, JASON<br>8241 MIDDLEWICK LANE<br>NOLENSVILLE, TN 37135 | P-0054580 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTS, KAREN J<br>3806 N 7TH ST.<br>TACOMA, WA 98406 | 3670 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATTS, LARRY G<br>1007 HANOVER DRIVE NW<br>CONCORD, NC 28027 | P-0044306 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTY, MARK D<br>2317 JASMINE GARDEN DRIVE<br>LAS VEGAS, NV 89134 | P-0053667 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATY, LOUIS L<br>P.O. BOX 1<br>KNOX CITY, TX 79529 | P-0050328 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUBLITZ, SCOTT B<br>2529 WESTMINSTER DR<br>YORK, PA 17408 | P-0015004 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUDINET, C A<br>123 NORTHWEST DRIVE<br>WATERTOWN, CT 06795 | P-0053548 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUDINET, CHARLES A<br>123 NORTHWEST DRIVE<br>WATERTOWN, CT 06795 | P-0053513 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, ALLISON J<br>PO BOX 391214<br>MOUNTAIN VIEW, CA 94039 | P-0052569 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, AMY<br>30475 MIDDLE CREEK CIRCLE<br>DAPHNE, AL 36527 | P-0033400 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, BETH A<br>411 WALNUT STREET<br>UNIT 7560<br>GREENCOVE SPRING, FL 32043-3443 | P-0047331 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAUER, BONNIE K<br>9167 S KENWOOD LANE<br>TEMPE, AZ 85284 | P-0009617 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, DANNA L<br>108 COUNTY ROAD 4012<br>DAYTON, TX 77535 | 383 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BAUER, DANNA L<br>108 COUNTY ROAD 4012<br>DAYTON, TX 77535 | 859 | 10/27/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| BAUER, DANNA L<br>108 COUNTY ROAD 4012<br>DAYTON, TX 77535 | P-0002122 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, GREGORY A<br>449 W MAIN<br>BOISE, ID 83702 | P-0014622 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, JAMES R<br>176 HULL CT<br>DELAWARE, OH 43015 | P-0000266 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, JAMES R<br>NO ADDRESS PROVIDED | P-0000268 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, JOSHUA P<br>2137 LYSANDER AVENUE<br>SIMI VALLEY, CA 93065 | P-0045640 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, KATHLEEN M<br>3168 S. 57TH ST.<br>MILWAUKEE, WI | P-0023296 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, LILLIAN D<br>30240 BLOSSOM LANE<br>WARREN, MI 48088 | P-0030493 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, MARITZA<br>1740 SW 93 PLACE<br>MIAMI, FL 33165 | P-0021401 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, MARITZA<br>1740 SW 93 PLACE<br>MIAMI, FL 33165 | P-0053808 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, PATRICIA A<br>609 BURNETT AVE. APT. #7<br>SAN FRANCISCO, CA 94131 | P-0038557 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, STACY<br>145 N. KEALY AVE.<br>APT. 3<br>LEWISVILLE, TX 75057 | P-0004598 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, SUSAN<br>1111 MIDLAND AVE 4D<br>BRONXSVILLE, NY 10708 | P-0027078 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, SUSAN M<br>1398 TOLSTOY WAY<br>RIVERSIDE, CA 92506-5380 | P-0028026 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGH, ARICA M<br>1051 MORELAND DR SE UNIT 3<br>ATLANTA, GA 30315 | P-0005322 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGH, MARJORIE J<br>1614 VERDA STREET<br>REDDING, CA 96001-1119 | P-0044189 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAUGH, SUSAN W 173 SEA CLIFF AVENUE APT. 2W SEA CLIFF, NY 11579 | P-0037389 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGH, THOMAS M P.O. BOX 844 MORRILTON, AR 72110 | P-0017615 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGHN, CLIFFORD R 8035 AUBERGE CIRCLE SAN DIEGO, CA 92127 | P-0019644 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGHN, CLIFFORD R 8035 AUBERGE CIRCLE SAN DIEGO, CA 92127 | P-0019677 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGHN, KEN E 105 ROSWELL AVE APT 4 LONG BEACH, CA 90803 | P-0022211 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUGUESS, TOMMY D 1867 AUSTIN TRAPHILL ROAD ELKIN, NC 28621 | P-0003933 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUM, TIMOTHY J 2711S.E.MARYLAND AVA TOPEKA, KS 66605 | P-0014647 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUM, TIMOTHY J 2711S.E.MARYLAND AVE TOPEKA, KS 66605 | P-0014727 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMAN, ALLEN H 2904 SE COBBLESTONE DRIVE GRIMES, IA 50111 | P-0012230 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMAN, ALLEN H 2904 SE COBBLESTONE DRIVE GRIMES, IA 50111 | P-0012234 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMAN, BRUCE A 205 EQUESTRIAN COURT FATE, TX 75087 | P-0004975 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMAN, JEFFREY T 3406 ECHO MOUNTAIN DR KINGWOOD, TX 77345-2029 | P-0003651 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMAN, JOANNE M 670 ISLAND WAY APT 704 CLEARWATER, FL 33767 | P-0004957 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMAN, PETER F 670 ISLAND WAY APT 704 CLEARWATER, FL 33767 | P-0004559 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMANN, SHIRLEY 2321 TIFFANY WAY CHICO, CA 95926 | P-0028324 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMBACK, KEITH A 792 ORIENTA AVE., APT E ALTAMONTE SPRING, FL 32701 | P-0037654 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMEISTER, ANGELA M 2705 E 38TH STREET DES MOINES, IA 50317 | P-0026325 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAUMGARDNER, BRIAN W<br>13627 GILBRIDE LANE<br>CLARKSVILLE, MD 21029 | P-0029841 | 11/21/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BAUMGARDNER, STEVEN J<br>45 RABBIT SLIDE ROAD<br>ETTERS, PA 17319 | P-0042309 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGARDNER, STEVEN J<br>45 RABBIT SLIDE ROAD<br>ETTERS, PA 17319 | P-0042311 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGART, ALBERT<br>865 RUSSET DR<br>BROOKFIELD, WI 53045 | P-0038725 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGART, ALBERT<br>NO ADDRESS PROVIDED | P-0038728 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGART, ALBERT<br>865 RUSSET DR<br>BROOKFIELD, WI 53045 | P-0038731 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGART, ALBERT<br>865 RUSSET DR<br>BROOKFIELD, WI 53045 | P-0038739 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGART, DANIEL A<br>865 RUSSET DR<br>BROOKFIELD, WI 53045 | P-0038718 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGARTNER, ADAM<br>415 WYOMING AVE<br>BILLINGS, MT 59101 | P-0033098 | 11/28/2017 | TK Holdings Inc., et al. | $259.23 | | | | | $259.23 |
| BAUMGARTNER, ANNETTE<br>512 HOBBS AVE<br>OSHKOSH, WI 54901 | P-0036315 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGARTNER, ARETTA L<br>943 PEACHTREE ST NE<br>UNIT 1501<br>ATLANTA, GA 3039 | P-0006117 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGARTNER, ROBERT IGNATIUS<br>7135 SUNTIDE PLACE<br>COLORADO SPRINGS, CO 80919 | 5094 | 3/29/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAUMHAUER, EMILY M<br>2350 VIRGIL HALL RD<br>LITHIA, FL 33547 | P-0026439 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUML, MICHAEL S<br>44A LANDFILL RD<br>RICHTON, MS 39476 | P-0030178 | 11/22/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| BAUR, WILLIAM J<br>4 RANCHO LAGUNA DR<br>POMONA, CA 91766 | P-0016080 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUTA, GLORIA M<br>755 NE 83RD TER<br>APT 1<br>MIAMI, FL 33138 | P-0004602 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUTISTA, ALPHONSE J<br>1174 THISTLERIDGE DRIVE<br>HEBRON, KY 41048 | P-0015344 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUTISTA, BRYAN B<br>3549 CROFTS PRIDE DRIVE<br>VIRGINIA BEACH, VA 23453 | P-0008322 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAUTISTA, GWENDOLYN B<br>6314 15TH STREET<br>CHESAPEAKE BEACH, MD 20732 | P-0018869 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUTISTA, JEREMY S<br>1242 OLYMPUS DR<br>NAPERVILLE, IL 60540 | P-0049389 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUTISTA, MARK<br>13285 EARLY FROST CIRCLE<br>ORLANDO, FL 32828 | P-0004961 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAVER, CAYCE M<br>452 MOUNT VERNON RD NW<br>MONROE, GA 30655 | P-0010963 | 10/31/2017 | TK Holdings Inc., et al. | $633.36 | | | | | $633.36 |
| BAXTER , DONALD W<br>6756 LUNAR DRIVE<br>ANCHORAGE, AK 99504 | P-0029851 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER CREDIT UNION<br>LAFAYETTE, SHIRLEY J<br>634 LOU LANE<br>GREENVILLE, MS 38701 | P-0054006 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, DANIELLE<br>214 HARRISON AVE<br>GLENSIDE, PA 19038 | P-0036089 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, DONALD W<br>6756 LUNAR DRIVE<br>ANCHORAGE, AK 99504 | P-0024448 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, DONNA L<br>3716 CAMBRIDGE AVE<br>LORAIN, OH 44053 | P-0035188 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, DONNA L<br>3716 CAMBRIDGE AVE<br>LORAIN, OH 44053 | P-0035240 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, JASON<br>2924 SUSSEX STREET APT 9<br>GREENVILLE, NC 27834 | P-0002635 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, JOHN W<br>4767 WOODVIEW DRIVE<br>SANTA ROSA, CA 95405 | P-0057880 | 4/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, JOHN W<br>4767 WOODVIEW DRIVE<br>SANTA ROSA, CA 95405 | P-0057881 | 4/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, KATHLEEN S<br>300 CALDECOTT LANE<br>UNIT 315<br>OAKLAND, CA 94618-2421 | P-0034914 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, KELLI J<br>1915 RICH SMITH LN<br>APT 113<br>CONWAY, AR 72032 | P-0028092 | 11/18/2017 | TK Holdings Inc., et al. | $1,328.50 | | | | | $1,328.50 |
| BAXTER, KELLI J<br>1915 RICH SMITH LN<br>APT 113<br>CONWAY, AR 72032 | P-0028093 | 11/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BAXTER, LAKECIA S<br>101 BULLOCK STREET<br>COLUMBIA, TN 38401 | P-0018124 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAXTER, LEVI J<br>2903 JENNY PLACE<br>PHILADELPHIA, PA 19136-1010 | P-0011625 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, LEWIS Q<br>1057 PEA RIDGE RD<br>PHILIPPI, WV 26416 | P-0041800 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, LEWIS Q<br>1057 PEA RIDGE RD<br>PHILIPPI, WV 26416 | P-0041802 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BAXTER, OTIS D<br>270 W KINGSFIELD ROAD<br>CANTONMENT, FL 32533 | P-0000670 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, PAMELA R<br>5740 N PENNSYLVANIA ST<br>INDIANAPOLIS, IN 46220 | P-0053706 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, REBECCA M<br>PO BOX 221223<br>ANCHORAGE, AK 99522 | P-0015255 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, ROBERT E<br>155 EDGEMERE WAY S<br>NAPLES, FL 34105 | P-0035876 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, ROBERT K<br>5740 N PENNSYLVANIA ST<br>INDIANAPOLIS, IN 46220 | P-0053634 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, STEVEN C<br>3615 SAUSALITO FERN<br>SAN ANTONIO, TX 78261 | P-0023007 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAY CHEVROLET, INC<br>2900 GOVERNMENT BLVD<br>MOBILE, AL 36606 | P-0032357 | 11/27/2017 | TK Holdings Inc., et al. | $2,687.00 | | | | | $2,687.00 |
| BAY CHEVROLET, INC<br>2900 GOVERNMENT BLVD<br>MOBILE, AL 36606 | P-0032367 | 11/27/2017 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |
| BAY CHEVROLET, INC<br>2900 GOVERNMENT BLVD<br>MOBILE, AL 36606 | P-0032370 | 11/27/2017 | TK Holdings Inc., et al. | $4,386.00 | | | | | $4,386.00 |
| BAY CHEVROLET, INC<br>2900 GOVERNMENT BLVD<br>MOBILE, AL 36606 | P-0032378 | 11/27/2017 | TK Holdings Inc., et al. | $6,900.00 | | | | | $6,900.00 |
| BAY EQUIPMENT LLC<br>WHITESIDE, BAY EQUIPM<br>PO BOX 2506<br>NOVATO, CA 94948 | P-0021910 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BAYASGALAN, DELGERNYAM<br>2820 N. GREENVIEW AVE.<br>UNIT H<br>CHICAGO, IL 60657 | P-0014024 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYAT, PARIS<br>21021 ERWIN STREET #419<br>WOODLANDHILLS, CA 91367 | P-0051437 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYAZID, BASSAM<br>16201 BLUEJACKET STREET<br>OVERLAND PARK, KS 66221 | P-0047560 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYE, DEBRA J<br>85 HAWLEY STREET<br>NORTHAMPTON, MA 01060 | P-0019969 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAYER MITCHELL, BRIANNE 560 PITTSBURGH RD. BROWNSVILLE, PA 15417 | P-0032589 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYER, GEORGE 2601 CEDARBERRY LN NORTH PLATTE, NE 69101 | P-0039654 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYINDIRLI, JEM H 413 HICKORYHILL DRIVE ENCINITAS, CA 92024 | P-0032726 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYLESS, DAVE 8231 HOLLY OAK ST CITRUS HEIGHTS, CA 95610-0632 | 2170 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAYLEY, LAURA A 146 BEACH ROAD GLENCOE, IL 60022 | P-0037753 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYLOR, DEHAVILAND 14185 BRANDT DRIVE MORENO VALLEY, CA 92553 | P-0022684 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYNAS, SANDRA H 809 TETE LOURS DR MANDEVILLE, LA 70471 | P-0030339 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYON, MICHAEL C 1167 PARK BLVD MASSAPEQUA PARK, NY 11762 | P-0057811 | 3/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYTCH, TAMARA A 40 OAK HILL DRIVE SHARON, MA 02067 | P-0006194 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZARJIAN, ASHOD 146 S. EVERETT ST. GLENDALE, CA 91205 | P-0054475 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZE, ROBERT E 11403 SHADOW WAY ST HOUSTON, TX 77024 | P-0006454 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZE, ROBERT E 11403 SHADOW WAY ST HOUSTON, TX 77024 | P-0006466 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZILE, PHINEASTRE 4831 NW 19TH STREET LAUDERHILL, FL 33313 | P-0000248 | 10/19/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BAZILE, PHINEASTRE 4831 NW 19TH ST LAUDERHILL, FL 33313 | P-0057189 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZZEL, ALICIA 12727 SW 116TH AVE TIGARD, OR 97223 | P-0026068 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, ALYSSA M 1430 E ORANGE GROVE AVE ORANGE, CA 92867 | P-0020399 | 11/8/2017 | TK Holdings Inc., et al. | $199.61 | | | | | $199.61 |
| BEACH, JANICE E 6312 DEERWOOD LANE LINO LAKES, MN 55014 | P-0017420 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, JODY D 2501 DOGWOOD LN LAFAYETTE, IN 47905 | P-0005655 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEACH, JOHNNIE<br>19522 CANEY AVE<br>CARSON, CA 90746 | P-0047607 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, PETER<br>35687 N. DONOVAN DR.<br>SAN TAN VALLEY, AZ 85142 | 4614 | 1/2/2018 | TK Holdings Inc. | $10,850.00 | $0.00 | $0.00 | | | $10,850.00 |
| BEACH, RACHEAL L<br>306 STANLEY DR<br>FREEPORT, FL 32439 | P-0025736 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, ZACHARY J<br>987 KUNZE ROAD<br>EAST TAWAS, MI 48730 | P-0034690 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, ZACHARY J<br>987 KUNZE ROAD<br>EAST TAWAS, MI 48730 | P-0034728 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, ZACHARY J<br>987 KUNZE ROAD<br>EAST TAWAS, MI 48730 | P-0037300 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, ZACHARY J<br>987 KUNZE ROAD<br>EAST TAWAS, MI 48730 | P-0037564 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACHEM, TAMMY L<br>6228 S 238TH ST M204<br>KENT, WA 98032 | P-0020392 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEADLE, NANCY A<br>1630 N WATERFORD CROSSING<br>MARBLEHEAD, OH 43440 | P-0026472 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAGLEY, STEPHANIE J<br>17532 WATER FLUME WAY<br>MONUMENT, CO 80132 | P-0018992 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAKLEY, MARGARET P<br>954 LEWIS ROAD<br>WYOMING, PA 18644 | P-0047112 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, ALAN K<br>188 SOUTH 300 EAST<br>BOUNTIFUL, UT 84010 | P-0029320 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, ALAN K<br>188 SOUTH 300 EAST<br>BOUNTIFUL, UT 84010 | P-0029550 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, ALAN K<br>188 SOUTH 300 EAST<br>BOUNTIFUL, UT 84010 | P-0029622 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, CHERYL T<br>10 CARDINAL RD.<br>HAMILTON, NJ 08619 | P-0046213 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, JEFFREY J<br>5 LATONIA ROAD<br>RYE BROOK, NY 10573 | P-0040955 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, JUSTIN H<br>8690 E. NEES AVE<br>CLOVIS, CA 93619 | P-0054465 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, RUBYE M<br>820 NEWPORT WAY<br>DESOTO, TX 75115 | P-0052134 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEAL, SR, JAMES C<br>820 NEWPORT WAY<br>DESOTO, TX 75115 | P-0052259 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEALE, DEBORAH L<br>1509 FOREST VIEW DRIVE<br>FOREST HILL, MD 21050 | P-0008982 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEALE, JOSEPH S<br>125 CAMP ST<br>PONCHATOULA, LA 70454 | P-0043383 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEALE, JOSEPH S<br>125 CAMP ST<br>PONCHATOULA | P-0043433 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEALER, NICOLE P<br>10557 STIDHAM ROAD<br>CONROE, TX 77302 | P-0014404 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEALER, NOEMI B<br>1422 TOBERMAN<br>LOS ANGELES, CA 90015 | P-0034552 | 12/1/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| BEALL , ROBERT (BOB)<br>10800 E. SAINT CHARLES RD<br>COLUMBIA, MO 65202 | 1986 | 11/6/2017 | TK Holdings Inc. | $23,974.62 | | | | | $23,974.62 |
| BEALL, EDWARD<br>1219 BONNIE VIEW RD.<br>DALLAS, TX 75203 | P-0005474 | 10/26/2017 | TK Holdings Inc., et al. | $8,900.00 | | | | | $8,900.00 |
| BEAM, LATARSHA C<br>5501 KATHERINE CT<br>DALLAS, NC 28034 | P-0041560 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAM, TERESA J<br>125 N STRINGTOWN RD<br>XENIA, OH 45385-9422 | P-0042813 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAM'S INDUSTRIES INC, FINDLAY INDUSTRIES, INC., AND NM HOLDINGS COMPANY, LLC AND ALL OTHER SIMILARL<br>GRANT & EISENHOFER, P.A.<br>GORDON Z. NOVOD<br>485 LEXINGTON AVE.<br>NEW YORK, NY 10017 | 3583 | 11/27/2017 | TK Holdings Inc. | $84,000,000.00 | | | | | $84,000,000.00 |
| BEAMAN, THERESA R<br>8824 WILD DUCK COURT<br>ELK GROVE, CA 95624 | P-0017832 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMAN, THOMAS<br>1252 SE GLACIER LANE<br>GRESHAM, OR 97080 | P-0015952 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMAN, THOMAS W<br>1252 SE GLACIER LANE<br>GRESHAM, OR 97080 | P-0015954 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMER, KELLY<br>64 CARINA LANE<br>LUGOFF, SC 29078 | P-0004239 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMER, NOAH A<br>302 MAIN STREET<br>PO BOX 33<br>BOWERSTON, OH 44695 | P-0010018 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMER, REBECCA N<br>6301 SHELBY LANE<br>VIRGINIA BEACH, VA 23464 | P-0009101 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEAMER, SHAWNA<br>64 CARINA LANE<br>LUGOFF, SC 29078 | P-0004246 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMISH, JOANN T<br>1004 W BEECHMONT CIR<br>APEX, NC 27502 | P-0051211 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, BRIAN<br>1066 SKIPTON DRIVE<br>NORTH SALT LAKE, UT 84054 | P-0005992 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, JENNIFER D<br>824 SPANISH TRAIL<br>LOT #43<br>WOODWAY, TX 769712 | P-0004829 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, NANCY R<br>5639 E. WISTER ST.<br>PHILADELPHIA, PA 19144-1522 | P-0010160 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, RICHARD L<br>NO ADDRESS PROVIDED | P-0015533 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, ROBERT<br>9720 WHISTLER DRIVE<br>DALLAS, TX 75217 | P-0004800 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, TYRANNY J<br>1205 E. WASHINGTON ST.<br>SUITE 120<br>LOUISVILLE, KY 40206 | P-000496 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BEARCE, ANILE J<br>6297 LA MESA ST<br>CORONA, CA 92880-4010 | P-0021325 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, CHEYENNE L<br>240 WINDWARD PASSAGE # 301<br>CLEARWATER BEACH, FL 33767 | P-0052255 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, CRISTAL D<br>1012 DILLWORTH ST<br>MEMPHIS, TN 38122 | P-0012354 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, HILARY A<br>6982 TUSSIC ST<br>WESTERVILLE, OH 430829098 | P-0045849 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, HILARY A<br>6982 TUSSIC ST<br>WESTERVILLE, OH 430829098 | P-0045856 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, JAMES R<br>1022 KNOX ST<br>UTICA, NY 13502 | P-0052613 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, JEFF T<br>6982 TUSSIC ST<br>WESTERVILLE, OH 430829098 | P-0045852 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, KEVIN W<br>902 BEDFORD CT<br>WALDORF, MD 20602 | P-0035071 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, MARCUS W<br>1227 KING ST.<br>LEBANON, PA 17042 | P-0045529 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, RICHARD A<br>15 JUBILEE PLACE<br>MOONACHIE, NJ 07074 | P-0008277 | 10/29/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEARD, ROXIE<br>41 NE TILLAMOOK ST<br>APT A<br>PORTLAND, OR 97212 | P-0048932 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, TINA L<br>6111 E 28 TH PL N<br>TULSA, OK 74115 | P-0000865 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, TINA L<br>6111 E 28TH PL N<br>TULSA, OK 74115 | P-0000873 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, TREYSHAD<br>100 CANDLEWICK PL<br>HENDERSONVILLE, TN 37075 | 1233 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEARD, TREYSHAD<br>100 CANDLEWICK PLACE<br>HENDERSONVILLE, TN 37075 | P-0013451 | 11/2/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| BEARD, TREYSHAD<br>100 CANDLEWICK PL<br>HENDERSONVILLE, TN 37075 | P-0013459 | 11/2/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| BEARD, TREYSHAD K<br>100 CANDLEWICK PLACE<br>HENDERSONVILLE, TN 3075 | P-0013296 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, WADE F<br>7001 TRAMORE LANE<br>CLEMMONS, NC 27012 | P-0019720 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, WADE F<br>7001 TRAMORE LANE<br>CLEMMONS, NC 27012 | P-0019974 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARDEN, DAVID<br>2521 WOODMEADOW DR SE<br>GRAND RAPIDS, MI 49546 | P-0054728 | 1/14/2018 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| BEARDEN, DAWN M<br>13594 E. RIALTO AVE<br>SANGER, CA 93657 | P-0021886 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARDEN, DAWN M<br>13594 E. RIALTO AVE<br>SANGER, CA 93657 | P-0030441 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARDEN, KATHERINE C<br>225 FARM LAKE ROAD<br>BOILING SPRINGS, SC 29316 | P-0055540 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARDEN, LORI P<br>13810 SW 132 AVE<br>MIAMI, FL 33186 | P-0026595 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARDOGSTUDIO BUISNESS CLOSED<br>BOLGER, LAURA J<br>199 SHADY GLEN LN<br>BOONE, NC 28607 | P-0057024 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARDSLEY, HOWARD M<br>2105 MOORLAND DRIVE<br>BEL AIR, MD 21015 | P-0030184 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARE, PETER JOHN<br>16941 MAGNOLIA ISLAND BLVD<br>CLERMONT, FL 34711 | 186 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEARLY, IRENE<br>2054 TUNDRA CIR<br>ERIE, CO 80516 | P-0028385 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEAS, JUAN M<br>1340 TRAFALGAR DR<br>HIGH POINT, NC 27262 | P-0039626 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, ANGELA M<br>838 CASTLE HILL<br>NEW BRAUNFELS, TX 78130 | P-0028418 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, ANTOINETTE<br>3701 RUTLEDGE AVE SW<br>BIRMINGHAM, AL 35221 | P-0051656 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, FRANKLYN<br>2725 WEST BOSTON BLVD. #101<br>DETROIT, MI 48206 | P-0021166 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, JESSICA L<br>4826 ASHBURY LN<br>VIRGINIA BEACH, VA 23462 | P-0010316 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, JOAN E<br>113 DUCK COVE<br>ELMORE, AL 36025 | P-0026986 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, JOAN E<br>113 DUCK COVE<br>ELMORE, AL 36025 | P-0027594 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, JOHNNY M<br>113 DUCK COVE<br>ELMORE, AL 36025 | P-0027698 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, LENETTE<br>1310 WHEELER ST.<br>COVINGTON, KY 41011 | P-0030752 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, SHARON Y<br>P O BOX 251373<br>DAYTONA BEACH, FL 32125 | P-0047919 | 12/26/2017 | TK Holdings Inc., et al. | $9,755.00 | | | | | $9,755.00 |
| BEASLEY, TODD<br>132 STANWICK DRIVE<br>FRANKLIN, TN 37067 | P-0035648 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASON, JENNIFER L<br>15225 PHEASANT RUN<br>SOUTHGATE, MI 48195 | P-0044669 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASON, JUANITA<br>1224 S. HIAWASSEE RD.<br>#633<br>ORLANDO, FL 32835 | P-0001007 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATON, BRUCE A<br>67 GEORGIA TER<br>ROSSVILLE, GA 30741-1462 | P-0046104 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATON, JONATHAN S<br>4812 LOURES LANE<br>LEAGUE CITY, TX 77573 | P-0035336 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATON, MARY E<br>641 IVANHOE ROAD<br>BRICK, NJ 08723 | P-0044257 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATOVIC, DAVID K<br>2915 ELM ST<br>RIVER GROVE, IL 60171 | P-0048902 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTIE, BARBARA R<br>9475 LEYLAND DR<br>OOLTEWAH, TN 37363 | P-0008162 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEATTIE, BARBARA R<br>9475 LEYLAND DR<br>OOLTEWAH, TN 37363 | P-0008174 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTIE, RICHARD J<br>5 MULBERRY LANE<br>MONTVALE, NJ 07645 | P-0036940 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, ANN D<br>8001 VAUGHAN DRIVE<br>MECHANICSVILLE, VA 23111 | P-0035863 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, GAYNELLE R<br>4900 NC HWY 55 #160-114<br>DURHAM, NC 27713 | P-0052763 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, JEFFREY A<br>66 CAMBRIDGE DR.<br>HERSHEY, PA 17033-2183 | P-0045861 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, KATHLEEN A<br>9108 MINNEHAHA COURT<br>ST. LOUIS PARK, MN 55426 | P-0035077 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, KATHLEEN A<br>9108 MINNEHAHA COURT<br>ST. LOUIS PARK, MN 55426 | P-0035082 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, LORI D<br>14468 SMITH VALLEY ROAD<br>MAPLETON DEPOT, PA 17052 | P-0010379 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, LUCILLE A<br>23441 ROANOKE<br>OAK PARK, MI 48237 | P-0036317 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, MICHAEL M<br>6343 E. GIRARD PL. #425<br>DENVER, CO 80222 | P-0058365 | 12/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATTY, ROBERT J<br>5222 HAMMOCK POINTE COURT<br>ST CLOUD, FL 34771 | P-0018503 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATUS, DAVID<br>320 RIVERSIDE DR<br>10B<br>NEW YORK, NY 10025 | P-0007854 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, GARY D<br>2513 LINCOYA CT<br>NASHVILLE, TN 37214 | P-0036043 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, HUNTER W<br>2513 LINCOYA CT<br>NASHVILLE, TN 37214 | P-0036036 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, JACK<br>2400 BLACKJACK ROAD WEST<br>AUBREY, TX 76227 | P-0017850 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, JACK<br>2400 BLACKJACK ROAD WEST<br>AUBREY, TX 76227 | P-0017860 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, JASON<br>4405 COLONY VIEW DRIVE<br>LAKE WORTH, FL 33463 | P-0014758 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, KEVIN J<br>745 TOESTRING COVE RD<br>SPRING CITY, TN 37381 | P-0006232 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEAUBIEN, FRANCESKA NEWSOME MELTON, PA R. FRANK MELTON II, ESQ. WILLIAM C. OURAND, ESQ. 201 S. ORANGE AVE., SUITE 1500 ORLANDO, FL 32801 | 2981 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEAUBIEN, FRANCESKA 201 S. ORANGE AVE. SUITE 150 ORLANDO, FL 32801 | P-0043487 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUCHAMP, DAWN PO BOX 198 WISHRAM, WA 98673 | P-0031735 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUCHAMP, RANDY L 8256 S 151ST ST OMAHA, NE 68138 | P-0038699 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUCHAMP, REUBEN E 902 LAREDO DR SAN DIMAS, CA 91773 | P-0045540 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUCHENE, BARBARA S 33 WELLS DRIVE FARMINGTON, CT 06032-3143 | P-0033583 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUCHER, LYNNE J 117 BRADD STREET SUMMERVILLE, SC 29483 | P-0002081 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUDET, ARTHUR R 1165 ALBION ST NW PALM BAY, FL 32907 | P-0010093 | 10/30/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BEAUDETTE, FRANCES E 3141 N TERRY STREET LAS VEGAS, NV 89108 | P-0005544 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUDETTE, REBECCA L 38 STONE PARK TRAIL PIKE ROAD, AL 36064 | P-0023958 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUDOIN, PAULA C 179 VARNUM AVE #2 LOWELL, MA 01854 | P-0032748 | 11/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BEAUDRY, JARMILA M 376 HERITAGE DR PAWLEYS ISLAND, SC 29585 | P-0009759 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUDRY, JARMILA M 376 HERITAGE DR PAWLEYS ISLAND, SC 29585 | P-0024132 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAULIEU, BONNIE M 731 ELEY LANE PEMBROKE, NH 03275 | P-0010410 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAULIEU, GAETAN P.O. BOX 61 15 SLADE AVE OAKVILLE, CT 06779 | 3724 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEAUMONT, KIMBERLY LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0053049 | 12/27/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| BEAUPRE, HILDEGARD J 445 KAIOLU ST APT 411 HONOLULU, HI 96815 | P-0016578 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEAUREGARD, RENE J<br>8187 SANFORDS CREEK DR.<br>COLFAX, NC 27235 | 1483 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEAUREGARD, RONALD N<br>1 MERRIMAC STREET<br>MERRIMAC, MA 01860 | P-0009944 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUREGARD, RONALD N<br>1 MERRIMAC STREET<br>MERRIMAC, MA 01860 | P-0009976 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVEN, NANETTE<br>6006 MALLOY AVE<br>FERNDALE, WA 98248 | P-0044353 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVER JR, ROBERT L<br>14KINGS WHARF PALCE<br>WALDORF, MD 20602-2233 | P-0034709 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVER, JACQULINE C<br>456 CASON ROAD<br>WINNSBORO, SC 29180 | P-0055862 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVER, JESSICA S<br>10659 CRYSTAL FALLS DRIVE<br>HAGERSTOWN, MD 21742 | P-0007501 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVER, MARGARET S<br>1211 SHANELLE LANE<br>MATTHEWS, NC 28104 | P-0001409 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVER, RUTH-ANNE G<br>4301 BECK ROAD<br>MORGANTON, NC 28655 | P-0015187 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVERS, AMBER B<br>113 CODY LANE<br>FOLEY, AL 36535 | P-0009314 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVERS, ANGELA D<br>4940 WOLF CREEK DR<br>ATLANTA, GA 30331 | P-0011458 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVERS, BRENDA R<br>BRENDA RHONE BEAVERS<br>230 RIDINGS WAYS<br>AMBLER, PA 19002-5246 | P-0025752 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVERS, LAURIE K<br>11406 CHERRY POINT DR<br>DAYTON, TX 77535 | P-0003839 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVERS, VIRGINIA A<br>1123 35TH STREET<br>GULFPORT, MS 39501 | P-0009356 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEBAR, MARCIA A<br>24420 W. PARK RIVER LN<br>SHOREWOOD, IL 60404 | P-0037888 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEBB, EDWIN S<br>526 ASHLEY RD.<br>RED SPRINGS, NC 28377 | P-0003844 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEBOUT, LISA<br>3185 SE CARRICK GREEN COURT<br>PORT ST LUCIE, FL 34952 | P-0004213 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEBOUT, LSIA<br>3185 SE CARRICK GREEN COURT<br>PORT ST LUCIE, FL 34952 | P-0004207 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECERR, MANUEL<br>1139 HONDA COURT<br>LOMPOC, CA 93436 | P-0057454 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECERRA, ADRIANA<br>109 TWIN LAKES RD<br>TRUSSVILLE, AL 35173 | P-0026748 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECERRA, AGUSTIN<br>2250 COLLINS ST<br>BLUE ISLAND, IL 60406 | P-0026662 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECERRA, ERIK<br>1404 NE 170TH<br>RIDGEFIELD, WA 98642 | P-0034121 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECERRA, FRANCISCO<br>15433 PRICHARD STREET<br>LA PUENTE, CA 91744 | 4032 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECERRA, HERIBERTO<br>6455 SHINING SAND AVE.<br>LAS VEGAS, NV 89142 | P-0000490 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECERRA, JOSEPHINE<br>15433 PRICHARD STREET<br>LA PUENTE, CA 91744 | 3213 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECHARA, ASSAD<br>21367 PRESTWICK DRIVE<br>CREST HILL, IL 60403 | P-0006904 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECHDEL, LYNN<br>117 BRICKLEY DRIVE<br>BOX 564<br>BLANCHARD, PA 16826 | P-0028033 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECHDEL, LYNN<br>117 BRICKLEY DRIVE<br>BOX 564<br>BLANCHARD, PA 16826 | P-0028034 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECHNER, GREG S<br>44050 COLONY CT<br>LANCASTER, CA 93536 | P-0028725 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECHTEL, KRISTOPHER L<br>3505 DEL REY ST.<br>SAN DIEGO, CA 92109 | P-0018411 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECHTOL, VANESSA A<br>108 WEST HIGH STREET<br>NAPOLEON, OH 43545 | P-0053226 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK JR, RODNEY A<br>824 HUNTINGTON RD<br>LOUISVILLE, KY 40207 | P-0046997 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, ALEX P<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008569 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, ALEX P<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008580 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, ALEX P<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008724 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, ALEX P<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008727 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECK, AMBER L<br>1441 AMHURST RD<br>TOPEKA, KS 66604 | P-0004206 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, CARRIE E<br>1330 LAKESHORE DR.<br>LODI, CA 95242 | P-0019376 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, CHARLES W<br>5698 NEW OAKMAN HIGHWAY<br>OAKMAN, AL 35579 | P-0037287 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, ELIZABETH<br>4949 SW LANDING DRIVE APT.610<br>PORTLAND, OR 97230 | P-0016722 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, GERRI L<br>215 LOCUST ST<br>DANVILLE, VA 24540 | P-0030193 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, JAMES P<br>4305 SW 33RD STREET<br>DES MOINES, IA 50321 | P-0018552 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, JIMMY A<br>PO BOX 1102<br>MORIARTY, NM 87035 | P-0038685 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, JOSHUA J<br>1704 E. SUNSET DRIVE<br>WAUKESHA, WI 53189 | P-0007446 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, JOSHUA J<br>1704 E. SUNSET DRIVE<br>WAUKESHA, WI 53189 | P-0007466 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, JR, LUTHER H<br>2711 BUFORD HWY<br>BUFORD, GA | P-0004016 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, KENNETH C<br>146 DADFORD DRIVE<br>LEESBURG, GA 31763 | P-0003139 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, KENNETH C<br>146 DADFORD DRIVE<br>LEESBURG, GA 31763 | P-0003143 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, KENNETH C<br>146 DADFORD DRIVE<br>LEESBURG, GA 31763 | P-0003151 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, KENNETH C<br>146 DADFORD DRIVE<br>LEESBURG, GA 31763 | P-0003156 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, KIMBERLY R<br>531 PHEASANT RUN<br>VIRGINIA BEACH, VA 23452 | P-0012572 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, MARY H<br>234 EAST MAIN STREET<br>GLOUCESTER, MA 01930 | P-0024391 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, ROBERT E<br>215 OAK STREET<br>WAVERLY, IA 50677 | P-0050417 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, THOMAS A<br>29865 6 MILE RD<br>LIVONIA, MI 48152-3673 | P-0013218 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECK, TIFFANY<br>301 E FRANKLIN STREET<br>COLFAX, IN 46035 | P-0046143 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, TIMOTHY A<br>606 EAST 5TH AVENUE<br>KENBRIDGE, VA 23944 | 870 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECK, VERA L<br>180 BECK LN<br>SPRINGTOWN, TX 76082 | P-0030318 | 11/21/2017 | TK Holdings Inc., et al. | $2,377.00 | | | | | $2,377.00 |
| BECK, VIRGINIA L<br>2847 WOOD VALLEY COURT<br>JACKSONVILLE, FL 32217 | P-0020849 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, VIRGINIA L<br>2847 WOOD VALLEY COURT<br>JACKSONVILLE, FL 32217 | P-0021706 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, WALTER W<br>125 BLISS LN<br>GLEN BURNIE, MD 21060 | P-0037469 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, ANDREW<br>8994 MAYFLOWER<br>PLYMOUTH, MI 48170 | P-0024028 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, ANGELA L<br>7241 WEST MOUNT DRIVE<br>ROCKY MOUNT, NC 27803 | P-0000928 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, ANNE M<br>503 HANNICK COURT<br>EAST STROUDSBURG, PA 18302 | P-0035887 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, BARBARA<br>605 HARBORVIEW POINTE<br>CHAPIN, SC 29036 | P-0022510 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, BRENT D<br>3054 SOUTH RACE ST<br>DENVER, CO 80210 | P-0028114 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, DALE E<br>245 DERBY DRIVE<br>FAYETTEVILLE, GA 30215 | P-0004964 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, DAVID H<br>2919 SE WOODWARD ST. APT. 5<br>PORTLAND, OR 97202 | P-0050923 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, DAVID P<br>1233 LOUDEN LN<br>IMPERIAL BEACH, CA 91932 | P-0048481 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, DAVID T<br>156 PORTER ST<br>APT. 435<br>BOSTON, MA 02128 | P-0009216 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, DORIS J<br>1357 BLEASE LOOP<br>THE VILLAGES, FL 32162 | P-0001062 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, GENEVA D<br>40 COUNTY RD<br>350 N.<br>EDELSTEIN, IL 61526 | P-0052820 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, JAMES R<br>2507 S BIG TIMBER PLACE<br>SIOUX FALLS, SD 57105-5160 | P-0023226 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECKER, JESSICA 14002 GEMINI RD APT 1 SPARTA, WI 54656 | P-0010947 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, JOHN A 1233 LOUDEN LN IMPERIAL BEACH, CA 91932 | P-0048471 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, JOHN P 14 DRINKING BROOK ROAD MONMOUTH JUNCT, NJ 08852 | P-0055643 | 1/23/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BECKER, JOYCE M 3230 DUCHESS PARK LN FRIENDSWOOD, TX 77546 | P-0018944 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, KENNETH H 220 N WESTMORE AVE LOMBARD, IL 60148 | P-0036981 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, KEVIN J 158 CALAIS ST BUFFALO, NY 14210 | P-0053714 | 1/2/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BECKER, KIMBERLY A 100 PARKWAY AVENUE WILMINGTON, DE 19809 | P-0009342 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, KIRK P 1720 COUNTY ROAD 329 IGNACIO, CO 81137 | P-0015656 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, MELISSA L 798 BARTON OAKS CT. RIPON, CA 95366 | P-0019316 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, MELISSA L 798 BARTON OAKS CT. RIPON, CA 95366 | P-0019319 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, MONICA L 3013 RALPH DR FORISTELL, MO 63348-1231 | P-0035897 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, MONINA U 14 DRINKING BROOK ROAD MONMOUTH JCT, NJ 08852-2800 | P-0055642 | 1/23/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BECKER, RACHAEL 1425 17TH AVENUE NORTH ST PETERSBURG, FL 33704 | P-0005301 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, ROBERT 130 BARDEN COURT BLOOMFIELD HILLS, MI 48304 | P-0033550 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, SONA & WARREN 4823 MARATHON WAY OCEANSIDE, CA 92056 | 3988 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECKER, SUSAN P 18 OAKLAND AVE MILFORD, CT 06460 | P-0034704 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, TRINA S 1600 MILTWOOD RD COLUMBUS, OH 43227-3554 | P-0011592 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, WALTER D 903 KELLUM STREET FAIRBANKS, AK 99701 | P-0028574 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECKERMAN, JOAN P<br>105 FARM BROOK ROAD<br>SIDNEY, ME 04330 | P-0006822 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKETT, MICHAEL<br>20523 110AAVE<br>ST. ALBANS, NY 11412 | P-0046585 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKFORD, MARILYN E<br>PO BOX 920882<br>ARVERNE, NY 11692 | P-0052798 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKFORD, MARILYN E<br>PO BOX 920882<br>ARVERNE, NY 11692 | P-0052807 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKHAM, SONJA S<br>1006 NEW CHESTER CT<br>APEX, NC 27502 | P-0047659 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKHAM, YESENIA<br>500 HIGH POINT DRIVE APT 312<br>HARTSDALE, NY 10530 | P-0039874 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKHAM, YESENIA<br>500 HIGH POINT DRIVE APT 312<br>HARTSDALE, NY 10530 | P-0039882 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKMAN, DEBORAH<br>645 WESTMOUNT DRIVE, #305<br>WEST HOLLYWOOD, CA 90069 | P-0055879 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKMAN, JOHN L<br>15140 STEINBECK LANE<br>COLORADO SPRINGS, CO 80921 | P-0030518 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKMAN, RITA L<br>4924 PRINCESS ANNE ROAD<br>APT 351<br>VIRGINIA BEACH, VA 23462-7296 | P-0041381 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKMANN, RICHARD A<br>1731 RIDGEWOOD LN W<br>GLENVIEW, IL 60025 | P-0019903 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKMANN, RICHARD A<br>1731 RIDGEWOOD LN W<br>GLENVIEW, IL 60025 | P-0019908 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKTELL, STUART F<br>141 CURTIS PLACE<br>AUBURN, NY 13021 | P-0010895 | 10/31/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| BECKWITH, CYNTHIA D<br>11147 SETON PLACE<br>WESTMINSTER, CO 80031 | 4440 | 12/27/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| BECKWITH, CYNTHIA D<br>11147 SETON PLACE<br>WESTMINSTER, CO 80031 | P-0050249 | 12/27/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| BECKWITH, JR., LYNN L<br>4109 FORTITUDE COURT<br>FLORISSANT, MO 63034 | P-0031672 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECORENA, SALLY Y<br>57 CRICKHOLLOW COURT<br>HILLSBOROUGH, NJ 08844 | P-0028694 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECUS, LUCIE<br>1007 CLAYTON AVE<br>NASHVILLE, TN 37204 | P-0012066 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEDARD CONTROLS, INC. BEDARD, PAUL 1521 TOLLHOUSE ROAD SUITE D CLOVIS, CA 93611 | P-0044803 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDARD CONTROLS, INC. BEDARD, PAUL E 1521 TOLLHOUSE ROAD SUITE D CLOVIS, CA 93611 | P-0044936 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDARD, CLAUDETTE N PO BOX 96 1735 SO MAIN ST COOPERSTOWN, PA 16317-0096 | P-0053856 | 1/2/2018 | TK Holdings Inc., et al. | $152.72 | | | | | $152.72 |
| BEDARD, JON A 143 BURRILL STREET UNIT # 201 SWAMPSCOTT, MA 01907 | P-0031277 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDARD, ROSALIN M 143 BURRILL ST UNIT # 201 SWAMPSCOTT, MA 01907 | P-0056540 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDDOW, EDWARD G P.O. BOX 1702 JACKSON, WY 83001 | P-0036235 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDE, JASPER NO ADDRESS PROVIDED | P-0012915 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDELL, HEIDI M 10224 KENSINGTON SHORE DRIVE ORLANDO, FL 32827 | P-0023055 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDENBAUGH, GEORGE R 214 COOL SPRINGS RD LEXINGTON, SC 29073 | P-0010186 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDENFIELD, KEENAN P 1020 E. 62ND ST 201 CHICAGO, IL 60637 | P-0057581 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDEWELL, JR, WILLIAM F 8924 PUERTO DEL RIO DRIVE UNIT 504 CAPE CANAVERAL, FL 32920 | P-0000647 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDFORD, GREGORY J 6313 EAST 102 STREET KANSAS, MO 64134 | P-0050471 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDGOOD II, JERRY L 8424 NE 107TH COURT KANSAS CITY, MO 64157 | P-0053341 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDGOOD II, JERRY L 8424 NE 107TH COURT KANSAS CITY, MO 64157 | P-0053343 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDGOOD II, JERRY L 8424 NE 107TH COURT KANSAS CITY, MO | P-0053344 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEDINO, RYAN L<br>517 PYRACANTHA DRIVE<br>HOLLY SPRINGS, NC 27540 | P-0016152 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDNAR, CONSTANCE B<br>1043 AQUAMARINE DRIVE<br>GULF BREEZE, FL 32563 | P-0001995 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDNAR, YOKE W<br>213 MUSKET CIRCLE<br>LANSDALE, PA 19446 | P-0010661 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDNAREK, PATRICIA L<br>4653 W 149TH ST<br>CLEVELAND, OH 44135 | P-0013311 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDNARZ, BEVERLY A<br>1703 SONNET DRIVE<br>GRAPEVINE, TX 76051 | P-0003977 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDORE, JOAN M.<br>13206 SAN BLAS LOOP<br>LARGO, FL 33774 | 470 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEDORE, SCOTT M<br>30W255 ALLISTER LANE<br>NAPERVILLE, IL 60563 | P-0037647 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDWELL, JR., WILLIAM F.<br>8924 PUERTO DEL RIO DRIVE, UNIT 504<br>CAPE CANAVERAL, FL 32920 | 4836 | 2/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEE, JESSICA<br>1686 W GREEN THICKET WAY<br>TUCSON, AZ 85704 | P-0023712 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEE, THERESA D<br>16219 EUCALYPTUS AVE<br>9<br>BELLFLOWER, CA | P-0022008 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEE, THERESA D<br>16219 EUCALPYTUS AVE # 9<br>BELLFLOWER, CA | P-0057878 | 4/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEBE, CLARK A<br>2092 LAKESIDE DRIVE WEST<br>HIGHLAND LAKES, NJ 07422-1804 | P-0023627 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEECHLER, ZACHARY A<br>36 EAST STATE STREET<br>APT 2<br>MONTPELIER, VT 05602 | P-0023609 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEG, GARY L<br>5251 S INDEPENDENCE ST<br>LITTLETON, CO 80123 | P-0028432 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEHLER, KELSEY M<br>2155 HUNTINGTON CIRCLE<br>ELDORADO HILLS, CA 95762 | P-0023509 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEHLERPOTTS, CARLA K<br>5308 EL SANJON DR<br>STOCKTON, CA 95212 | P-0020381 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEKMAN, CHRISTOPHER<br>348 LUKE MEADOW LN<br>CARY<br>USA, NC 27519 | P-0058015 | 6/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEEKMAN, DANNY G<br>P. O. BOX 827<br>MERTZON, TX 76941 | P-0039578 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEKMAN, ELLEN L<br>23 SILVER MAPLE PLACE<br>SPRING, TX 77382 | P-0011039 | 10/31/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BEELITZ, ERIC<br>6 TURTLE HOLLOW DR<br>MANALAPAN, NJ 07726 | P-0025525 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEM, MARLEY D<br>5001 W FIRST AVE<br>STILLWATER, OK 74074 | P-0001949 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEM, MEILING<br>5001 W FIRST AVE<br>STILLWATER, OK 74074 | P-0001953 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEMAN, KATHRINE A<br>843 OLD PIN OAK RD<br>PAIGE, TX 78659 | P-0004689 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEMAN, LU A<br>PO BOX 799<br>FRISCO, CO 80443-0799 | P-0047444 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEENER, COLLEEN E<br>2147 FALLBROOKE CT.<br>TALLAHASSEE, FL 32308 | P-0000185 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEENY, CAROL M<br>731 E. WOODSIDE<br>SOUTH BEND, IN 46614 | P-0056201 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEERS, JUDY K<br>304 EAST CONGRESS ST<br>STURGIS, MI 49091 | P-0057098 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEERS, TIMOTHY A<br>7533 ARDWELL DRIVE<br>INDIANAPOLIS, IN 46237 | P-0002359 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEERTHUIS, SHARON L<br>693 MORNINGSIDE DR<br>HOLLAND, MI 49423 | P-0012799 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEERTHUIS, SHARON L<br>693 MORNINGSIDE DR<br>HOLLAND, MI 49423 | P-0020529 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEESLEY, BARBARA E<br>114 WEST PRAIRIE LAKES DRIVE<br>HESSTON, KS 67062 | P-0015087 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEESON, JOHN G<br>2280 LATHEN WAY<br>EUGENE, OR 97408 | P-0011310 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEESON, MARIE<br>3163 RAIN DANCE LANE NORTH<br>FT. MYERS, FL 33917 | P-0001117 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEETCHER, CHERYL L<br>2601 SOUTH MIDDLE RIVER ROAD<br>SOUTH RANGE, WI 54874 | P-0020756 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEETCHER, CHERYL L<br>2601 SOUTH MIDDLE RIVER ROAD<br>SOUTH RANGE, WI 54874 | P-0020957 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEETHE, BERNIE 6795 BELLE VALE DR. APT 1011 ADDIS, LA 70710 | 2462 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEFANIS, JACQUELINE 193 SWINTON AVE BRONX, NY 10465 | P-0005696 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEFORT, ROBERT L 8325 ROYALL OAKS DR GRANITE BAY, CA 95746 | P-0051389 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEFUMO, DEAN R 2608 RUTGERS CT PLANO, TX 75093 | P-0045454 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGAJ, LUTFIE 10 CHESTNUT ST BEVERLY, MA 01915 | 1938 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEGG, EDWIN F 209 PARRY DR. MOORESTOWN, NJ 08057 | P-0021524 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGG, MARLENE L 2611 W. CLARK AVENUE APT C BURBANK, CA 91505 | P-0026147 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGGS, YVONNE L 324 S BUCHANAN ST APPLETON, WI 54915-3156 | P-0015293 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGLEY, BRIAN F 12104 JACKSON STREET OMAHA, NE 68154 | P-0011212 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGLEY, BRIAN F 12104 JACKSON STREET OMAHA, NE 68154 | P-0011218 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGLEY, BRIAN F 12104 JACKSON STREET OMAHA, NE 68154 | P-0011276 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGLEY, DARIA 319 EAST 24TH STREET, APT 15E NEW YORK, NY 10010 | P-0031986 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEGLIN, THOMAS W 13290 E. REDINGTON RD TUCSON, AZ 85749 | P-0010006 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BEHAN, MARY 1410 SE 49TH AVE OCALA, FL 34471 | P-0027735 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHAR, LARRY 3224 WATERBURY DRIVE WANTAGH, NY 11793 | P-0003272 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHAR, LARRY 3224 WATERBURY DRIVE WANTAGH, NY 11793 | P-0003285 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHAR, SAUL A 551 MORENO ROAD WYNNEWOOD, PA 19096 | P-0011436 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHARRYLAL, HANUMATI 970B SW 80TH AVENUE NORTH LAUDERDALE, FL 33068 | P-0015990 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEHBOUD, MOURIS<br>3909 WESTFALL DRIVE<br>ENCINO, CA 91436 | P-0026237 | 11/15/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BEHNEJAD, MITRA K<br>641 ENCLAVE CIRCLE EAST<br>PEMBROKE PINES, FL 33027 | P-0001819 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHNKE, ANNELIES<br>105 LEMON RD NE<br>LAKE PLACID, FL 33852-6093 | P-0001627 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHNKE, NANCY L<br>1225 TERRACE MILL DR.<br>MURPHY, TX 75094 | P-0057794 | 3/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHR-ANDRES, CHRISTINA<br>2650 WINDMILL LN<br>CLARKDALE, AZ 86324-3828 | P-0025039 | 11/14/2017 | TK Holdings Inc., et al. | $21,577.00 | | | | | $21,577.00 |
| BEHRENDT, JOHN M<br>345 CLARK DR.<br>APT. 419<br>CORALVILLE, IA 52241 | P-0046948 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BEHRENS, FREDERIC A<br>602 N MIDVALE BLVD<br>MADISON, WI 53705 | P-0015138 | 11/4/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| BEHRENS, NICHOLAS M<br>164 NORTH FARMS ROAD<br>FLORENCE, MA 01062 | P-0005574 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHRMAN, THEODORE<br>7928 AZTEC CT<br>LAKE WORTH, FL 33463 | P-0003930 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHROOZI, S<br>1918 SPEYER LN #A<br>REDONDO BEACH, CA 90278 | P-0040747 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHYMER, JEFFREY W<br>9124 84 TERR N<br>SEMINOLE | P-0005994 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHYMER, JEFFREY W<br>9124 84 TERR N<br>SEMINOLE, FL 33777 | P-0006035 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEICKWEG, JOSHUA L<br>30789 COUNTY RD. 65<br>MELROSE, MN 56352 | P-0041121 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIDLEMAN, BRENT<br>334 HERRICK AVE<br>SAYRE, PA 18840 | P-0009448 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIER, DOUGLAS J<br>7704 SEMINOLE AVE<br>MELROSE PARK, PA 19027 | P-0024990 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIGHTEL, MARY E<br>8147 FRIENDS CREEK ROAD<br>PO BOX 143<br>DEWITT, IL 61735-0143 | P-0006832 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIL, ANDREW D<br>ANDREW BEIL<br>103 BERKSHIRE RD<br>RICHMOND, VA 23221 | P-0053761 | 1/2/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEILER, BARBARA A 961 STRASBURG PIKE STRASBURG, PA 17579 | P-0033704 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEILER, DREW C 104 POCONO VIEW DR SAYLORSBURG, PA 18353 | P-0013192 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEILGARD, STEPHEN R. BOX 18175 COFFMAN COVE, AK 99918 | 4048 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEILMAN, MARIA P 4803 UNDERWOOD AVE OMAHA, NE 68132 | P-0040129 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEILOCK, ELLEN 1909 MELVIN ROAD OAKLAND, CA 94602 | P-0020771 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIRNE, ESTHER C 102 DAVID LAMOREE WAY RIO VISTA, CA 94571-1666 | P-0035206 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIRNE, ESTHER C 102 DAVID LAMOREE WAY RIO VISTA, CA 94571-1666 | P-0035299 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIRNE, MARTIN J 3704 KNOTS LANDING MEDINA, OH 44256 | P-006574 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEITLER, RODGER W 6696 PIRETREE AVENUE N.E. CANTON, OH 44721 | P-0023786 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEJTOVIC, SEJLA 4423 SULPHUR AVE SAINT LOUIS, MO 63109 | P-0046723 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEKEREDJIAN, HARRY HRACH 20260 STAGG ST WINNETKA, CA 91306 | 1469 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BEKIN, JENNIFER A 34 N EMPRESS DRIVE HAWTHORN WOODS, IL 60047 | P-0038625 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEKKA, NORA 10448 EMBER GLEN DR AUSTIN, TX 78726 | P-0021864 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEKKA, WAHBY 10448 EMBER GLEN DR AUSTIN, TX 78726 | P-0021872 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELANGER, KATHLEEN M 12302 DAVIDSON DRIVE LOUISVILLE, KY 40243 | P-0033621 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELANGER, MARC G 24 VAN WINKLE ST APT 2L DORCHESTER, MA 02124 | P-0014219 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELANGER, MARC G 24 VAN WINKLE ST APT. 2L DORCHESTER, MA 02124 | P-0028779 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELCHER, DESTINY R 102 MELBEL LANE PARKTON, NC 28371 | P-0048701 | 12/26/2017 | TK Holdings Inc., et al. | $7,040.00 | | | | | $7,040.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELCHER, ETHAN J<br>8164 WEST BERGEN ROAD<br>LEROY, NY 14482 | P-0053730 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELCHER, LARRY C<br>P.O. BOX 102<br>KELLER, TX 76244-0102 | P-0005628 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELCHER, LARRY C<br>P.O. BOX 102<br>KELLER, TX 76244-0102 | P-0005765 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELCHER, TINA M<br>102 MELBEL LANE<br>PARKTON, NC 28371 | P-0048742 | 12/26/2017 | TK Holdings Inc., et al. | $7,040.00 | | | | | $7,040.00 |
| BELDEN, ROBERT W<br>P O BOX 362<br>MAZON, IL 60444-0362 | P-0022547 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELEY, JAMES D<br>215 DRUMMOND DRIVE<br>RALEIGH, NC 27609 | P-0055414 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELFAST, JESSE A<br>3532 CAMPUS ST.<br>PITTSBURGH, PA 15212 | P-0013827 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELFIELD, DAVID M<br>230 BEATTIE<br>LOCKPORT | P-0009377 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELFIELD, DAVID M<br>230 BEATTIE<br>LOCKPORT, NY 14094 | P-0009400 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELFIORE, MICHAEL A<br>134 CROWN PRINCE DRIVE<br>MARLTON, NJ 08053 | P-0021596 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELFORTE, WILLIAM C<br>24688 ADALADE LN<br>DAPHNE, AL 36526-4900 | P-0025836 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELICA, ROBERT S<br>14943 XENIA ST<br>THORNTON, CO 80602 | P-0017673 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELICA, ROBERT S<br>14943 XENIA ST<br>THORNTON, CO 80602 | P-0017681 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELICZYNSKA, ANNA<br>2905 NORTH KILBOURN AVE<br>CHICAGO, IL 60641 | P-0036758 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELISLE, ROSEMARIE<br>96 WARREN ST<br>WEST SPRINGFIELD, MA 01089 | P-0010523 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELIVEAU, DONNA L<br>362 EAST HILL ROAD<br>CANTON, CT 06019 | P-0034667 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELIZAIRE, MARGALIE<br>3 COUNTRY SQUIRE DRIVE<br>UNIT E<br>CROMWELL, CT 06416 | P-0032701 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELKNAP, WILLIAM<br>6440 WILDHAVEN WAY<br>CINCINNATI, OH 45230 | P-0001620 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELL JR, CHARLES T<br>1935 EAST GATE DRIVE<br>STONE MOUNTAIN, GA 30087 | P-0032016 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ADAM M<br>818 BELLAIRE DRIVE<br>TIPP CITY, OH 45371 | P-0029548 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ADAM R<br>9591 E LEHRING RD<br>DURAND, MI 48429 | P-0046096 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ALBERT ALFONSO<br>3514 LYNNE HAVEN DR<br>WINDSOR MILL, MD 21244 | 1856 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, ANGELA<br>208 E COMMERCIAL ST<br>PO BOX 305<br>WAVERLY, MO 64096 | 4033 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, AUDRIENE<br>3210 ADAMS<br>APT 203<br>AUBURN HILL, MI 48336 | 1711 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, BERTHA L<br>202 2ND AVE SW<br>LAFAYETTE, AL 36862 | P-0040127 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, BOBBIE M<br>1109 NE 69TH STREET<br>GLADSTONE, MO 64118 | P-0022923 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, BRETT W<br>525 3RD STREET NORTH UNIT 402<br>JACKSONVILLE BCH, FL 32250 | P-0043562 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, CAROLYN L<br>428 BRAXTON ROAD<br>FRONT ROYAL, VA 22630 | P-0037527 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, CECIL<br>8650 SOUTHWICK DR<br>DUBLIN, CA 94568 | P-0044100 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, CHARLES<br>11621 DENNIS ROAD #1073<br>DALLAS, TX 75229 | 4932 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, CINDY<br>2808 TIMBER PARK DR<br>EVANSVILLE, IN 47715 | P-0004345 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, DANNIE<br>PO BOX 6099<br>RIVER GROVE, IL 60305 | P-0008747 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, DEBORAH K<br>5617 CRITTENDEN AVENUE<br>INDIANAPOLIS, IN 46220 | P-002247 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, DEBORAH K<br>5617 CRITTENDEN AVENUE<br>INDIANAPOLIS, IN 46220 | P-0002254 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ELYSE M<br>4055 RIDGE AVENUE, APT 6406<br>PHILADELPHIA, PA 19129 | P-0022254 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, FRANCES G<br>19626 KINGSTON GREEN LANE<br>HOUSTON, TX 77073-2858 | P-0047274 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELL, FREDDIE C<br>4215 LEE ROAD<br>VICKSBURG, MS 39180 | P-0020743 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, GARY T<br>10060 MARGO LANE<br>MUNSTER, IN 46321 | P-0015589 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, GERARD F<br>7549 GLENMOOR LANE<br>WINTER PARK, FL 32792 | P-0047187 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, GERARD F<br>7549 GLENMOOR LANE<br>WINTER PARK, FL 32792 | P-0047249 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, GLENDA V<br>2752 SADDLE RIDGE LAKE DR.<br>MARIETTA, GA 30062 | P-0049917 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, GREGORY K<br>11343 HIGH TIMBER DRIVE<br>INDIANAPOLIS, IN 46235 | P-0007421 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JACK L<br>4032 LAREDO PLACE<br>BILLINGS, MT 59106 | P-0051635 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JANICE A<br>4 PLAINE TERRACE<br>NEWBURGH, NY 12550 | P-0031504 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JANICE A<br>4 PLAINE TERRACE<br>NEWBURGH, NY 12550 | P-0031958 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JOANNE M<br>1903 PRESTWICK LANE<br>WILMINGTON, NC 28405 | P-0005185 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JOSEPH K<br>4401 S COULTER<br>AMARILLO, TX 79109 | P-0042788 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JR., JOSEPH L<br>2700 COLEBERRY TRL.<br>ROCKY MOUNT, NC 27804-2112 | P-0002447 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JR., JOSEPH L<br>2700 COLEBERRY TRL.<br>ROCKY MOUNT, NC 27804-2112 | P-0002532 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, LAKEITHA<br>1808 BARTON SPRINGS DR<br>LITTLE ELM, TX 75068 | 4097 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, LAKEITHA<br>1808 BARTON SPRINGS DR<br>LITTLE ELM, TX 75068 | 4098 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, LAUREN A<br>10322 LAUDER COURT<br>CHARLOTTE, NC 28278 | P-0053342 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, MAKELLA L<br>8528 JOSEPH CAMPAU<br>HAMTRAMCK, MI 48212 | P-0017728 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, MARILYN H<br>16795 COUNTY ROAD 26<br>TYLER, TX 75707 | P-0026684 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELL, MELISSA<br>PO BOX 1428<br>CLATSKANIE, OR 97016 | P-0021422 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, MICHAEL A<br>10507 SILK OAK DR<br>VIENNA, VA 22182 | P-0013782 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, MONTEZ A<br>3723 WINFIELD CT. SW<br>ATLANTA, GA 30331 | P-0031134 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, PAMELA W<br>1131 VILLAGE CREEK LN<br>UNIT 4<br>MOUNT PLEASANT, SC 29464-6173 | P-0026957 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, PAOLA S<br>274 HILLANDALE DR<br>BLOOMINGDALE, IL 60108 | P-0019675 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, PHILIP S<br>16756 LIME STREET<br>UNIT C<br>HESPERIA, CA 92345 | P-0022160 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ROBERT<br>111 SEA GLASS CT<br>CARY, NC 27519 | P-0000750 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ROBERT L<br>111 SEA GLASS CT<br>CARY, NC 27519 | P-0000740 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ROBERT L<br>111 SEA GLASS CT.<br>CARY, NC 27519 | P-0002861 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BELL, RON P<br>1291 VISTA GRANDE<br>MILLBRAE, CA 94030 | P-0012374 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, SAMANTHA J<br>406 S RIVER RD<br>PORT ALLEN, LA 70767 | P-0012763 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, STACEY D<br>12608 TRADE WIND STREET<br>OREGON CITY, OR 97045 | P-0057214 | 2/12/2018 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| BELL, TAYLOR<br>13541 SHORTLEAF DR.<br>DALLAS, TX 75253 | P-0006467 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, TERESA A<br>1648 MT. MORIAH RD.<br>NEWTON, MS 39345 | P-0058369 | 12/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, TERRELL M<br>3618 THALIA ST. APT B.<br>NEW ORLEANS, LA 70125 | P-0025657 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, THEODIS S<br>10465 E. RITA RANCH CROSSING<br>CIRCLE<br>TUCSON, AZ 85747 | P-0003051 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, TRAVIS<br>1709 SAM DR<br>BIRMINGHAM, AL 35235-1808 | P-0017081 | 11/6/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELL, TWILA M<br>11343 HIGH TIMBER DRIVE<br>INDIANAPOLIS, IN 46235 | P-0007436 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, WILLIAM G<br>304 AMHERST STREET<br>FORT OGLETHORPE, GA 30742 | P-0030987 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLA SALON LLC<br>DELATTE, BROCK A<br>961 LIVE OAK CT<br>PONCHATOULA, LA 70454 | P-0039548 | 12/12/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| BELLA, MARK H<br>1618 CAMBRIDGE CT<br>ROSEVILLE, CA 95661 | P-0044724 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLAIRE, JOHN T<br>THOMAS M BELLAIRE<br>400 MCDANIELS CIRCLE #402<br>CLARENDON HILLS, IL 60514 | P-0008339 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLAMY SR, CARNELL<br>3846 CONSHOHOCKEN AVE<br>PHILADELPHIA, PA 19131 | P-0045802 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLAMY SR, CARNELL<br>3846 CONSHOHOCKEN AVE<br>PHILADELPHIA, PA 19131 | P-0045803 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLAMY, LAWANDA<br>P.O. BOX 2346<br>EATONVILLE, FL 32751 | 4767 | 1/29/2018 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| BELLAMY, ROBERT H<br>861 SHARY AVENUE<br>MOUNTAIN VIEW, CA 94041-2140 | P-0040376 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLCO CREDIT UNION<br>WILLIAMS, RUBY<br>P.O BOX 2062<br>GLEN BURNIE, MD 21060 | P-0046382 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLER, SUSAN K<br>16132 CAPE CORAL DR.<br>WIMAUMA, FL 33598 | P-0001417 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLIARD, ANITA S<br>38 WHITE OAK BEND<br>ROCHESTER, NY 14624 | P-0019151 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLIBAS, SULEYMAN E<br>8 JENNIFER DR<br>EAST HANOVER, NJ 07936 | P-0033120 | 11/28/2017 | TK Holdings Inc., et al. | $12,191.00 | | | | | $12,191.00 |
| BELLINGER, WILLIAM M<br>2503 ROSWELL AV<br>UNIT 302<br>CHARLOTTE, NC 28209 | 761 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELLINI-ETIENNE, GUADALUPE<br>2418 ESTRELLA COURT<br>PALMDALE, CA 93550 | P-0040717 | 12/13/2017 | TK Holdings Inc., et al. | $19,705.52 | | | | | $19,705.52 |
| BELLISSIMO, ELIZABETH L<br>212 PENHURST DRIVE<br>PITTSBURGH, PA 15235-5322 | P-0047407 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLISSIMO, THOMAS D<br>5435 WAMEDA AVE<br>LOS ANGELES<br>, CA 90041 | P-0026710 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELLIZIA, VINCENT R<br>1003 GRANT AVE<br>COLLINGSWOOD, NJ 08107-2010 | P-0049495 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLMORE, MANDELL<br>3609 WOODVALLEY DR<br>PIKESVILLE, MD 21208 | P-0028567 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL-NICHOLS, SONIA R<br>653 HOWELL DRIVE<br>LOCUST GROVE, GA 30248 | P-0049165 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLO, ROXANA<br>11015 S. BUDLONG AVE. APT. #201<br>LOS ANGELES, CA 90044 | P-0037463 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLO, VICTORIA E<br>20 AMHERST ROAD<br>WHITING, NJ | P-0003412 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOSPIRITO, FRANK<br>9090 MOODY ST. 254<br>CYPRWESS, CA 90630 | P-0021281 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOT, MARTY R<br>120 BOULDER DRIVE<br>LAFAYETTE, LA 70508 | P-0019116 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOVODA, JOHAN<br>20 BYRD RD<br>WETHERSFIELD, CT 06109 | P-0020131 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOVODA, JOHAN<br>20 BYRD RD<br>WETHERSFIELD, CT 06109 | P-0041203 | 12/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BELLOWS, CHARLES<br>4408 STEEPLEWOOD TRL<br>ARLINGTON, TX 76016 | 569 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELLOWS, ELIZABETH N<br>5556 AVENIDA PESCADORA<br>FORT MYERS BEACH, FL 33931 | P-0003824 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOWS, MARK<br>2032 DENTON CT<br>ROCKLIN, CA 95765 | P-0042513 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOWS, RITA<br>334 MARCIA COURT UNITB<br>BARLETT, IL 60103 | P-0056289 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLSOUTH TELECOMMUNICATIONS, INC.<br>AT&T SERVICES, INC.<br>KAREN CAVAGNARO, ESQ.<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | 2790 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELLUCCI, LAWRENCE<br>26 GARDEN PARK COURT<br>ROSEVILLE, CA 95678 | P-0017505 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLUSO, LYNN<br>1206 THOMAS STREET<br>MONONGAHELA, PA 15063 | P-0037754 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLWOAR, RICHARD J<br>657 WEILERS LANE<br>ABSECON, NJ 08201-1326 | P-0008369 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELMONT MEDICAL SUPPLY<br>185 BELMONT MEDICAL SUPPLY<br>BELMONT, MA 02478 | P-0017266 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELMONTE, WILLIAM T<br>173 MICHIGAN CT<br>BLOOMINGDALE, IL 60108 | P-0011180 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELOCHI, STEVE A<br>15818 CURTIS CIR.<br>SONORA, CA 95370 | P-0026604 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELONE, LORENDA<br>1305 TIJERAS NE<br>APT. 3<br>ALBUQUERQUE, NM 87106 | P-0006982 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELOTTI, RALPH<br>6967 ADAMS AVE<br>LA MESA, CA 91942 | P-0031475 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELSER II, JOHN T<br>2882 TOWNSHIP ROAD 198<br>P. O. BOX 640<br>BELLEFONTAINE, OH 43311 | P-0024938 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELSER, JOHN H<br>352 GARDENIA DRIVE<br>EVANS, GA 30809 | P-0030488 | 11/21/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| BELSER, JOHN H<br>352 GARDENIA DRIVE<br>EVANS, GA 30809 | P-0030489 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELSHE, RAMON D<br>215 TENNYSON AVE<br>PITTSBURGH, PA 15213 | P-0015868 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELSKY, BREANNA<br>405 LUNAR LANE<br>MOON TOWNSHIP, PA 15108 | P-0019910 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTHANGADY, NISCHAL<br>1068 GENEVA STREET<br>LIVERMORE, CA 94550 | P-0016926 | 11/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BELTON, JASON<br>316 CALIFORNIA AVE. #140<br>RENO, NV 89509 | P-0001976 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, RALPH<br>125 VASQUEZ AVE<br>SAN FRANCISCO, CA 94127 | 1898 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055124 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055125 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055126 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055127 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055128 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, ROBERT D<br>8417 BROMLEY ROAD<br>HILLSBOROUGH, NC 27278 | P-0019483 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELTRAN, JAMIE<br>15934 MAUNA LOA ST<br>HESPERIA, CA 92345 | P-0028210 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTRAN, TAMMY M<br>407 SHADYDELL AVE<br>MUNDELEIN, IL 60060 | P-0024011 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTRAN, YESSICA<br>2037 49 TH TERR SW<br>NAPLES, FL 34116 | P-0010033 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTRAN, YOLANDA<br>1855 CUSHMAN STREET<br>HOLLISTER, CA 95023 | P-0018961 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELVINS, NONA E<br>15000 RITTER ST APT #3<br>VICTORVILLE, CA 92394 | P-0019788 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELYAEVA, NATALIA G<br>1047 FIVE COVES TRACE<br>GALLATIN, TN 37066 | P-0018052 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEM, ROBYN D<br>3 RINGWOOD COURT WEST<br>ITHACA, NY 14850 | P-0038733 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEMBENIC, DENNIS M<br>909 NINTH AVE<br>BROCKWAY, PA 15824 | P-0025653 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEN HYATT CORP<br>HYATT, SHARON M<br>17835 VENTURA BLVD SUITE 310<br>ENLINO, CA 91316 | P-0029045 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEN ISMAIL, WALID<br>2500 SOUTH MILLBEND DRIVE<br>APPT 12202<br>THE WOODLANDS, TX 77380 | P-0010806 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAQUISTA, DEBORAH<br>395 COOLIDGE AVE<br>TWP OF WASHINGTON, NJ 07676 | P-0056393 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAVENTE, JAVIER E<br>30725 US HIGHWAY 19 N<br>STE 320<br>PALM HARBOR, FL 34684 | P-0050064 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAVENTE, JAVIER E<br>30725 US HIGHWAY 19 N<br>STE 320<br>PALM HARBOR, FL 34684 | P-0050092 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAVENTE, JAVIER E<br>30725 US HIGHWAY 19 N<br>STE 320<br>PALM HARBOR, FL 34684 | P-0050110 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAVIDES, LARRY B<br>13475 BORDEN AVE<br>SYLMAR, CA 91342 | P-0050473 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAVIDES, TOMMIEANN<br>PO BOX 202089<br>SAN ANTONIO, TX 78220 | P-0009198 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENAVIDEZ, ENRIQUE<br>212 S KRAEMER BLVD#403<br>PLACENTIA, CA 92870 | P-0032011 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENAVIDEZ, RAYMOND J<br>NO ADDRESS PROVIDED | P-0018872 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENBOW, ANGELA T<br>1866 BRATTLEBORO CT.<br>DAYTON, OH 45440 | P-0000841 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENBRAHIM, SUSAN L<br>1221 SE ELLSWORTH RD APT #297<br>VANCOUVER, WA 98664 | P-0036804 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENCOMO, ALLEN<br>74190 VELARDO DR<br>PALM DESERT, CA 92260 | P-0037687 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDA, ALLEN R<br>NO ADDRESS PROVIDED | P-0026785 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDA, WALTER<br>407 BYRON PLACE<br>COLUMBIA, SC 29212 | P-0022749 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDECK, ELIAS Z<br>3245 EQUESTRIAN DRIVE<br>BOCA RATON, FL 33434 | P-0009055 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, ALAN F<br>1880EAST COUNTY RD. 1150 NORT<br>VILLA GROVE, IL 61956 | P-0004314 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, BARNEY L<br>514 AMERICAS WAY #3656<br>BOX ELDER, SD 57719-7600 | P-0042041 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, BROOK B<br>3900 FAIRFAX DRIVE<br>UNIT 2015<br>ARLINGTON, VA 22203 | P-0011451 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, JOHN R<br>681 VISTA DRIVE<br>EMERALD HILLS, CA 94062 | P-0031756 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, LAURIE A<br>900 N STUART ST<br>#512<br>ARLINGTON, VA 22203 | P-0032580 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, LORYNDA F<br>26 HAMPTON LANE<br>FAIRPORT, NY 14450 | P-0014247 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, MARK R<br>7591 ELMWOOD ST.<br>LITTLETON, CO 80125 | P-0030574 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, SARAH E<br>3120 KENSINGTON AVENUE<br>APT. 5<br>RICHMOND, VA 23221 | P-0051583 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, WILLIAM P<br>15219 BLENHEIM WAY<br>MELFA, VA 23410 | P-0019526 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDICKSON, GARY E<br>616 LORETTA CIRCLE<br>SPICER, MN 56288 | P-0034651 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENDICKSON, LORY<br>44 VERONICA DR<br>WINDSOR, CO 80550 | P-0034659 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEDETTI, BARBARA E<br>10 N DOUGLAS ST<br>LEXINGTON, IL 61753 | P-0032372 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEDETTI, BRUCE M<br>265 DELAWARE AVENUE<br>ROEBLING<br>, NJ 08554 | P-0054611 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEDICT, JAMES J<br>14789 MERMILL RD<br>BOWLING GREEN, OH 43462-0385 | P-0045926 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEDICT, JOY B<br>1530 WAGONWHEEL RD<br>MIDLOTHIAN, VA 23113 | P-0018909 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEDICT, RORY L<br>2045 STANFORD CT<br>LOS BANOS, CA 93635 | P-0044364 | 12/22/2017 | TK Holdings Inc., et al. | $846.99 | | | | | $846.99 |
| BENEDICT, SUSAN<br>2512 BELVEDERE AVENUE<br>CHARLOTTE, NC 28205 | P-0003618 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEFIEL, GLORIA<br>2115 MILLCREEK WAY<br>PALMDALE, CA 93551 | P-0028822 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEFIELD, CHRISTOPHER L<br>916 BIGHORN DRIVE<br>BARSTOW, CA 92311 | P-0029532 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENELL, REBECKA A<br>7501 E THOMPSON PEAK PKWY #63<br>SCOTTSDALE, AZ 85255 | P-0032654 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENES, CHELSEY L<br>39061 ROAD 734<br>CURTIS, NE 69025 | P-0006809 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENES, CHELSEY L<br>39061 ROAD 734<br>CURTIS, NE 69025 | P-0011732 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENES, CHELSEY L<br>39061 ROAD 734<br>CURTIS, NE 69025 | P-0011736 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENESCH, SARAH<br>130 8TH AVENUE<br>APT 3G<br>BROOKLYN, NY 11215 | P-0004591 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEVELLI, MARTHA L<br>10713 FINSBURY DRIVE<br>AUSTIN, TX 78748 | P-0041813 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENING, MARCUS<br>21237 SE 25TH ST<br>SAMMAMISH, WA 98075 | P-0016739 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENITEZ, ANN P<br>640 SHERIDAN ST<br>CALEXICO, CA 92231 | P-0050545 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENITEZ, LACEY L<br>LACEY L. BENITEZ<br>614 BELL STREET<br>WAUKESHA, WI 53186 | P-0006404 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENITEZ, MARCO ADRIAN<br>11640 MAPLEDALE ST.<br>NORWALK, CA 90650 | 1608 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENITEZ, MARCO ADRIAN<br>11640 MAPLEDALE ST.<br>NORWALK, CA 90650 | 2304 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENITEZ, MARCO ADRIAN<br>11640 MAPLEDALE ST<br>NORWALK, CA 90650 | 2306 | 11/7/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| BENJAMIN, AMANDA E<br>8 FOREST RD<br>MADISON, NJ 07940 | P-0016492 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENJAMIN, DAN S<br>69 REDWOOD AVENUE<br>WAYNE, NJ 07470 | P-0023630 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENJAMIN, MARY S<br>526 W VIRGINIA AVE<br>PHOENIX, AZ 85003 | P-0005824 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENJAMIN, PARK<br>8 FOREST RD<br>MADISON, NJ 07940 | P-0016478 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENJAMIN, PHILIP<br>20780 NE 31ST PL<br>AVENTURA, FL 33180 | P-0052934 | 12/26/2017 | TK Holdings Inc., et al. | $11,391.00 | | | | | $11,391.00 |
| BENJAMIN, ROBERT M<br>480 WEST AVE.<br>PAWTUCKET, RI 02860 | P-0005985 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENKE, DANIEL<br>89859 W. ANDERSON ROAD<br>WARRENTON, OR 97146 | P-0030080 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENMHEND, DRISS<br>1655 STRINE DR.<br>MCLEAN, VA 22101 | P-0031179 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENN, PAMELA<br>10968 BATAVIA<br>JACKSONVILLE, FL 32246 | P-0009056 | 10/30/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| BENNANI, ADAM<br>195A MILL ST<br>GROTON, MA 01450 | P-0005528 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNE, PAUL F<br>341 S PASCACK ROAD<br>CHESTNUT RIDGE, NY 10977 | P-0047271 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNEFIELD, SAMUEL M<br>12294 DEWHURST CIRCLE<br>JACKSONVILLE, FL 32218 | P-0002475 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNER, LEAH R<br>2940 NORTHWOOD BLVD<br>WINTER PARK, FL 32789 | P-0041344 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNER, MICHAEL A<br>414 GRAYSTONE DR<br>WINDER, GA 30680 | P-0004382 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENNES, CHRISTOPHER J<br>PO BOX 234298<br>ENCINITAS, CA 92023 | P-0022609 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, APRIL A<br>3910 OLD YORK RD<br>GASTONIA, NC 28056 | P-0045559 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BENNETT, BOBBY G<br>2219 CAMEO COURT<br>GAINESVILLE, GA 30501 | P-0003048 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, CHARLES D<br>27132 NW REEDER RD<br>PORTLAND, OR 97231 | P-0041526 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, CHRISTOPHER<br>65 N 224TH LN<br>BUCKEYE, AZ 85326 | 3739 | 11/29/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| BENNETT, DAVID E<br>10660 LANCASTER CIRCLEVILLE R<br>AMANDA, OH 43102 | P-0002243 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, DAVID O<br>741 VIRGINIA PINE LN<br>CLOVER, SC 29710 | P-0000672 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, DELAINE H<br>999 SIGSBEE ST<br>SAN DIEGO, CA 92113 | P-0055961 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, DESHONDA<br>5739 BELCREST ST.<br>HOUSTON, TX 77033 | 4750 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENNETT, JACQUELINE A<br>7851 MEADOWLARK LANE SOUTH<br>REYNOLDSBURG, OH 43068-8199 | P-0027051 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, JOANNE M<br>432 ENDERBY WAY<br>LITTLE RIVER, SC 29566 | P-0002286 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, JOYCE M<br>4020 N 210TH ST<br>ELKHORN, NE 68022 | P-0036572 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, KIAN<br>PO BOX 331<br>GALVESTON, IN 46932 | P-0022012 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, LATONYA D<br>NO ADDRESS PROVIDED | P-0001050 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, MICHELLE M.<br>4890 SHERIDAN STREET<br>HOLLYWOOD, FL 33021 | 1696 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENNETT, NICOLE D<br>3807 HAYNESVILLE HWY<br>EL DORADO, AR 71730 | P-0029367 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, PATRICIA B<br>11273 LAVA ROCK AVE.<br>GRASS VALLEY, CA 95945 | P-0017515 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, RHONDA M<br>731 BRANNIGAN VILLAGE DRIVE<br>WINSTON SALEM, NC 27127 | P-0056261 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT, RICHARD A<br>5086 SAVANNAH DR<br>BANNING, CA 92220 | P-0020660 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, ROBERT C<br>120 SHELL ST<br>PACIFICA, CA 94044 | P-0019237 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, STEVEN W<br>10537 JUNIPER WAY<br>STANTON, CA 90680 | P-0043288 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, SUSAN C<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0051907 | 12/26/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| BENNETT, SUSAN CURTRIGHT<br>LANGDON & EMISON LLC<br>J. KENT EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 91 | 8/23/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| BENNETT, SUSAN CURTRIGHT<br>LANGDON & EMISON LLC<br>J. KENT EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 92 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| BENNETT, SUSAN R<br>4521 LONGVIEW DRIVE<br>ROCKLIN, CA 95677 | P-0056380 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, THERESA L<br>66165 N. BAY RD.<br>NORTH BEND, OR 97459 | P-0021303 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, TIMOTHY<br>132 OLD KINGS HWY<br>WILTON, CT 06897 | P-0033003 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, TIMOTHY<br>132 OLD KINGS HWY<br>WILTON, CT 06897 | P-0033016 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, TIMOTHY D<br>8720 SOUTH LUELLA<br>CHICAGO, IL 60617 | P-0013010 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, WILLIAM P<br>605 GLENVIEW CIRCLE<br>GARLAND, TX 75040-3410 | P-0002269 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, WILLIAM P<br>605 GLENVIEW CIRCLE<br>GARLAND, TX 75040-3410 | P-0023678 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, ZEASER<br>220 DIANE STREET<br>WINGATE, NC 28174 | P-0003611 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNION, ELIOT A<br>2210 NELSON AVE<br>APT C<br>REDONDO BEACH, CA 90278 | P-0042143 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNUM, GEORGE<br>393 LOWER MOULTON LANE<br>STOWE, VT 05672 | P-0015702 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENOIR, HOLLY E<br>351 SAULT ROAD<br>BRAINTREE, VT 05060 | P-0007303 | 10/28/2017 | TK Holdings Inc., et al. | $154.74 | | | | | $154.74 |
| BENOIT, MATTHEW J<br>5441 E FM 1177<br>BURLESON, TX 76028 | P-0033408 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENOIT, ROSE<br>703 S SWEETWATER BLVD<br>LONGWOOD<br>, FL 32779 | P-0004046 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENOITUV, LAKAESHA<br>404 S MARKET STREET<br>OPELOUSAS, LA 70570 | P-0056920 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENORE, KAREN A<br>11239 SKYTOP DRIVE<br>HUNTERSVILLE, NC 28078 | P-0032264 | 11/27/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| BENSARI, SEDDIK<br>1225 W PORTER STREET<br>PHILADELPHIA, PA 19148 | P-0055765 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSEL, DAVID K<br>22981 RINGTAIL DR<br>CALIFORNIA, MD 20619 | 3187 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENSEN, MILISSA<br>PO BOX 133<br>COLUMBUS, ND 58854 | P-0056554 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSEND, RICHARD L<br>2169 370TH ST<br>OSAGE, IA 50461 | P-0040249 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, ALAN B<br>3451 SHADY GLEN LANE<br>GREENBANK, WA 98253 | P-0017719 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, BRUCE R<br>801 E. MESA DRIVE<br>RIALTO | P-0036879 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, CHRIS<br>3979 FARM LANE<br>MONROVIA, MD 21770 | P-0011808 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, JOHN S<br>1255 HUDGINS HILL CT<br>WINSTON-SALEM, NC 27103-6745 | P-0024094 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, SIDNEY B<br>5 GENOA CT<br>HILTON HEAD ISL., SC 29928 | P-0036623 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, STUART<br>25408 REDWING AVE<br>SHAFER, MN 55074 | P-0016831 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON, TODD<br>13885<br>STONEY GATE PLACE<br>SAN DIEGO, CA 92128 | P-0020292 | 11/8/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| BENSON, WOLLETTA<br>P.O. BOX 30054<br>CHARLESTON, SC 29417 | P-0032946 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSON-JONES, TANYA<br>3501 LIGHT HORSE LOOP<br>VIRGINIA BEACH, VA 23453 | P-0009410 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENSTEIN, RICHARD<br>381 SANDHURST CIRCLE<br>APARTMENT 7<br>GLEN ELLYN, IL | P-0049448 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSUSEN, JENNIFER<br>1337 AVENIDA PANTERA<br>SAN MARCOS, CA 92069 | P-0056170 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENT, PERRY L<br>807 EDGELL RD<br>FRAMINGHAM, MA 01701-3973 | P-0028096 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTCOVER, MICHAEL<br>910 E CRABTREE<br>ARLINGTON HEIGHT, IL 60004 | P-0007328 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLAGE, LAUREN M<br>6 CLAFLIN ROAD<br>APT. 1<br>BROOKLINE, MA 02445 | P-0033983 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY EDISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047528 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY EDISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056717 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY JR, JOHN D<br>56446 HOOSIER AVE<br>MISHAWAKA, IN 46545 | P-0057634 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY PROVIDENCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056791 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047395 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056772 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY, CHRISTINE L<br>2872 HYDE PARK DR<br>DOUGLASVILLE, GA 30135 | P-0051145 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY, DARLENE<br>11304 FOREST DRIVE<br>THORNTON, CO 80233 | P-0036078 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY, EDWIN M<br>970 ROCKAWAY LANE<br>CAMANO ISLAND, WA 98282 | P-0034331 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY, JOHN<br>138 MOORELAND RD<br>MOORESVILLE, NC 28117 | P-0033808 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY, NICOLE I<br>211 CANDLENUT CT<br>HARVEST | P-0002575 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENTLEY, NOAH<br>PO BOX 4124<br>EL DORADO HILLS, CA 95762 | 3840 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENTLEY, STEPHEN J<br>2625 SADDLEBACK DR<br>CINCINNATI, OH 45244 | P-0008196 | 10/29/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BENTLEY-WATKINS, ASHLEY M<br>205 1ST AVE<br>BOX 356<br>GLASGOW, WV 25086 | P-0039310 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTON, ALICIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043859 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BENTON, ALLISON M<br>3131B FRANKLIN WAY<br>HILL AFB, UT 84056 | P-0019119 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTON, ANEASE H<br>4417 STANOLIND AVE<br>MIDLAND, TX 79707 | P-0055392 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTON, ELIZABETH A<br>1919 SHIRLEY DRIVE<br>BURLINGTON, NC 27215 | P-0026689 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTON, JUDITH A<br>2971 BIG SKY BLVD.<br>KISSIMMEE, FL 34744 | P-0004014 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BENTON, LAURIE B<br>8591 RUCKER RD<br>GROSSE ILE, MI 48138 | P-0030755 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTON, STEVEN L<br>13739 S SELINA DR<br>YUMA, AZ 85367 | P-0011977 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTY, ROBIN<br>232 S TOWER DR<br>APT G<br>BEVERLY HILLS, CA 90211 | P-0026300 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENVENUTI, BRET D<br>115 CHESNUT HEATH CT<br>MADISON, AL 35756 | P-0005340 | 10/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| BENWARE, CARL A<br>6685 GROVELAND HILL RD<br>GROVELAND, NY 14462 | P-0012308 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZ, CORAZON M<br>12405 SUMMERSWEET CV.<br>AUSTIN, TX 78729 | P-0003153 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZ, GEORGE H<br>15294 W. FAIRMOUNT AVE<br>GOODYEAR, AZ 85395 | P-0006870 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZ, GEORGE H<br>15294 W. FAIRMOUNT AVE<br>GOODYEAR, AZ 85395 | P-0006959 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZ, JANICE E<br>7220 EASTWOOD ST<br>PHILADELPHIA, PA 19149-1207 | P-0027501 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENZ, WILLIAM W<br>3015 PAYNE<br>EVANSTON, IL 60201 | P-0009077 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZEL, BRIAN L<br>23970 NE GREENS CROSSING ROAD<br>REDMOND, WA 98053 | P-0031668 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZENBERG, KRYSTA<br>22150 MAJESTIC WOODS WAY<br>BOCA RATON, FL 33428 | 634 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENZING, MARC A<br>1206 SE 5TH STREET<br>CAPE CORAL, FL 33990 | P-0000059 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEOUBAY, BRETT<br>16002 MAGNOLIA TRACE PKWY.<br>BATON ROUGE, LA 70817 | P-0035882 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEOUBAY, BRETT<br>16002 MAGNOLIA TRACE PKWY.<br>BATON ROUGE, LA 70817 | P-0035883 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEQAJ, AGRON H<br>1655 WEST 7ST 3F<br>BROOKLYN, NY 112235 | P-0044665 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEQUETTE, JASON C<br>529 NORTHBOROUGH LANE<br>LINCOLN, NE 68505 | P-0030870 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERAN, ANNE C<br>PO BOX 3835<br>S PADRE ISLAND, TX 78597 | P-0039565 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERARD, PETER<br>217 DEERFIELD RIDGE DR<br>MYSTIC, CT 06355 | P-0017158 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERARD, PETER E<br>217 DEERFIELD RIDGE DR<br>MYSTIC, CT 06355 | P-0017233 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERARDINO, PETER<br>27 SHIELDS ROAD<br>DARIEN, CT 06820 | P-0009995 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERBACK, ROBERT<br>222 W. COBBS WAY<br>NAGS HEAD, NC 27959-9511 | P-0004764 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERBERIAN, HRAIR<br>7112 HARROW STREET<br>FOREST HILLS, NY 11375 | P-0031109 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERBERICH, DONALD C<br>609 APRIL WAY<br>MIDDLETOWN, NJ 07748 | P-0042277 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERCASIO, LOT S<br>4111 BRIARCLIFF GABLES CIRCLE<br>ATLANTA, GA 3-329 | P-0004544 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERCEL, JOHN M<br>16610 N. ASPEN DRIVE<br>FOUNTAIN HILLS, AZ 85268 | P-0023213 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERCHTOLD, GINNY M.<br>1212 34TH AVE SE #68<br>ALBANY, OR 97322 | 3406 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERCUME, SARAH J<br>PO BOX 90293<br>PORTLAND, OR 97290 | P-0040695 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERCY, VLADIMIR<br>1445 OHIO AVE<br>BAY SHORE, NY 11706 | P-0053545 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERDINE, MICHAEL A.<br>1090 HYDE PARK<br>CROWN POINT, IN 46307 | 810 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERDINI, JULIANN<br>2 EDINBURGH DR<br>HAINES CITY, FL 33844 | P-0000242 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERENTZ, BRADLEY S<br>24505 COPPER CLIFF COURT<br>LAKE FOREST, CA 92630 | P-0050532 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERES, CAROLYN S<br>1296 VALLEY SPRINGS RD<br>SPRING BRANCH, TX 78070 | P-0050081 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERESFORD-MARS, BRENDA F<br>174 BEACH 98 STREET<br>ROCKAWAY PARK, NY 11694 | P-0053067 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEREZ, RANDI<br>13100 HESBY ST<br>SHERMAN OAKS, CA 91423 | P-0020779 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, BEVERLY<br>2200 CLOUDS PEAK<br>MARYLAND HGTS, MO 63043 | P-0036495 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, CHARON<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043748 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BERG, CRYSTAL D<br>66 COOK AVE W<br>ST PAUL, MN 55117 | P-0016149 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, GLENN A<br>1025 SHELDON RD<br>GRAND HAVEN, MI 49417 | P-0047190 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, MARK R<br>11113 PIEDMONT DR<br>FREDERICKSBURG, VA 22407 | P-0020704 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, PATRICIA J<br>PO BOX 236067<br>ENCINITAS, CA 92023 | P-0031558 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, STEVEN A<br>548 DALEWOOD DRIVE<br>ORINDA, CA 94563 | P-0012863 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGAL, SHARA<br>8212 OCEAN TERRACE WAY<br>LAS VEGAS, NV 89128 | P-0019718 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGAM, JOE E<br>1403 S.E. ROSE RD.<br>PORT ORCHARD, WA 98367 | P-0018599 | 11/7/2017 | TK Holdings Inc., et al. | $120.00 | | | | | $120.00 |
| BERGANDER, LINN LEW<br>791 POLK ST.<br>EUGENE, OR 97402 | 1567 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERGANINI, STEVEN J<br>111 COUNTRY CLUB DRIVE<br>CALIMESA, CA 92320 | P-0025492 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGBIGLER, DAVID A<br>1311 SOUTH LOGAN AVE<br>INDEPENDENCE, MO 64055-1642 | P-0016498 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGEMANN, KAREN A<br>1400 8TH ST NE LOT 6<br>STAPLES, MN 56479 | P-0017661 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGEMANN, LISA<br>BOX 1012<br>CONCORD, MA 01742-1012 | P-0030297 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGEMANN, LISA<br>BOX 1012<br>CONCORD, MA 01742-1012 | P-0032767 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, BRANDEN P<br>870 MICA CITY RD<br>FRANKLIN, NC 28734 | P-0028587 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, CAROL S<br>285 HILLCREST DRIVE<br>ARROYO GRANDE, CA 93420-2251 | P-0039698 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, DANIELLE E<br>8917 W 115TH TERRACE<br>OVERLAND PARK, KS 66210 | P-0014267 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, MATT<br>8917 W 115TH TERRACE<br>OVERLAND PARK, KS 66210 | P-0014209 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, MEGAN M<br>3527A READING ST<br>BACLIFF, TX 77518 | P-0003629 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, RICHARD A<br>20 CHESTNUT PL<br>DANVILLE, CA 94506 | P-0015896 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BERGER, RICHARD A<br>20 CHESTNUT PL<br>DANVILLE, CA 94506 | P-0015900 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BERGER, RICHARD A<br>20 CHESTNUT PL<br>DANVILLE, CA 94506 | P-0015903 | 11/4/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BERGER, ROBERT L<br>15054 ASHLAND WAY<br>APT 91<br>DELRAY BEACH, FL 33484 | P-0000729 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, ZOE N<br>5451 HIGHLAND PRESERVE DRIVE<br>MABLETON, GA 30126-5694 | P-0047799 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGERON, JOAN M<br>4421 MEADOWBROOK DR.<br>BRYAN, TX 77802 | P-0047673 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGERON, KATHLEEN<br>7420 SW 15TH ST<br>PLANTATION, FL 33317 | P-0028809 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGERSON-CASWELL, INC<br>HENRICH, JOHN W<br>5115 INDUSTRIAL ST<br>MAPLE PLAIN, MN 55364 | P-0041899 | 12/18/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERGES, ANDREW E<br>19 COOPER DRIVE<br>2ND FLOOR<br>BOONTON, NJ 07005 | P-0049151 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGESCH, NICHOLAS A<br>1779 SPRING BRANCH CT.<br>CHESTERFIELD, MO 63017 | P-0004534 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGESON, TRACIE B<br>28465 SUTHERLIN LANE<br>EUGENE, OR 97405 | P-0055461 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGHOEFER, CHAD L<br>916 W 8TH ST<br>PAWHUSKA, OK 74056 | P-0000972 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGHOUSE, CYNTHIA<br>9504 KILCOLGAN WAY<br>ELK GROVE, CA 95758 | P-0015684 | 11/4/2017 | TK Holdings Inc., et al. | $3,100.00 | | | | | $3,100.00 |
| BERGHOUSE, JOSH<br>9504 KILCOLGAN WAY<br>ELK GROVE, CA 95758 | P-0015693 | 11/4/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| BERGLAND, LESLIE A<br>8701 MAPLEBROOK PARKWAY N<br>BROOKLYN PARK, MN 55445 | P-0020053 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGMAN JR, AXEL H<br>4194 OVERTURE CIR<br>BRADENTON, FL 34209 | P-0010368 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGMAN, JOHN H<br>5128 S ANTELOPE DRIVE<br>FORT MOHAVE, AZ 86426 | P-0001748 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGMAN, JOHN H<br>5128 S ANTELOPE DRIVE<br>FORT MOHAVE, AZ 86426 | P-0019717 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGMANN, STEPHEN A<br>3539 MAIL RD<br>WESTMINSTER, MD 21157 | P-0055915 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGMANS, JOSEPH H<br>27441 COUNTRY LANE RD<br>LAGUNA NIGUEL, CA 92677 | P-0022156 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGSAGEL, DANIEL J<br>2165 FEDERAL ROAD<br>ROSWELL, GA 30075 | P-0041421 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGSTEDT, ERIC A<br>13013 MAXWELL DRIVE<br>TUSTIN, CA 92782-0919 | P-0024032 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGSTROM, CONNIE J<br>1603 N CHRISTENSEN RD<br>MEDICAL LAKE, WA 99022 | P-0021813 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGSTROM, HARVEY R<br>4029 32 ST SO<br>FARGO, ND 58104 | P-0013263 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERKE , JUDITH<br>7809 SPRING AVENUE<br>ELKINS PARK, PA 19027-2619 | P-0032883 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERKIN, JEFFREY J<br>1490 BROADSTONE PL.<br>VIENNA, VA 22182 | P-0009592 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERKMAN, LISA M<br>2408 ROBIN ST<br>SLIDELL, LA 70460 | P-0025629 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERKOWITZ, JONATHAN A<br>130 SONATA DRIVE<br>JUPITER, FL 33478 | P-0024957 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERKOWITZ, LYNNE A<br>238 ROOSEVELT WAY<br>WESTBURY, NY 11590 | P-0021844 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERKOWITZ, MARCY A.<br>1353 CANARY ISLAND DR.<br>WESTON, FL 33327 | 2107 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERKOWITZ, SARA<br>17 HENDERSON ST<br>ARLINGTON, MA 02474 | P-0030565 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERL, STEPHANIE M<br>2818 DOS LOMAS<br>FALLBROOK, CA 92028 | P-0046739 | 12/26/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| BERLAND, LINDA<br>943 EVELYN AVENUE<br>ALBANY, CA 94706 | P-0021936 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLANTI, RICHARD F<br>5491 MARINA DRIVE<br>BOKEELIA, FL 33922 | P-0038860 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLER, BARRY BORIS B<br>1291 METTLER RD<br>HUNTINGDON VALLE, PA 19006 | P-0007397 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, BRETT J<br>1355 PEACHTREE STREET NE<br>SUITE 750 - SOUTH TOWER<br>ATLANTA, GA 30309 | P-0044784 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, DAVID A<br>NO ADDRESS PROVIDED | P-0014154 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, MICHAEL A<br>63 CLIFFORD DRIVE<br>WEST HARTFORD, CT 06107 | P-0024788 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, MICHAEL A<br>63 CLIFFORD DRIVE<br>WEST HARTFORD, CT 06107-1207 | P-0024807 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, NORELL K<br>63 CLIFFORD DRIVE<br>WEST HARTFORD, CT 06107-1207 | P-0024676 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIN, NORMA R<br>7144 N FENWICK AVE<br>PORTLAND, OR 97217 | P-0016299 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLIND, MICHAEL L<br>407 S ORANGE GROVE AVE<br>LOS ANGELES, CA 90036 | P-0046633 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLINER, EDWARD J<br>523 HOWLAND ROAD<br>HUBBARDTON, VT 05735 | P-0032076 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERLINO, RYAN<br>4701 WARNER AVE<br>APT 211<br>HUNTINGTON BEACH, CA | P-0025245 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERLOWITZ, AUDREY M<br>2504 B SPRING GARDEN ST.<br>GREENSBORO, NC 27403 | P-0035933 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMAN, ALBY M<br>6344 COMMERCE RD.<br>WEST BLOOMFIELD<br>WEST BLOOMFIELD, MI 48324 | P-0014510 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMAN, ANDREW K<br>14431 ASHLEYVILLE LANE<br>MIDLOTHIAN, VA 23112 | P-0052467 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMAN, CAROL S<br>140 BLACKFIELD DR.<br>TIBURON, CA 94920 | P-0017619 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMAN, EVE S<br>816 OVERBROOK DRIVE<br>VESTAL, NY 13850 | P-0012167 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMAN, J<br>PO BOX 742294<br>BOYNTON BEACH, FL 33474 | 4034 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERMEA, STEPHANIE K<br>3907 HALLIE AVENUE<br>SAN ANTONIO, TX 78210 | P-0001669 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMENT CONSTRUCTION LLC<br>ARTURO BERMEA<br>615 CACTUS FLOWER ST<br>SAN ANTONIO, TX 78260 | P-0003306 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMENT CONSTRUCTION LLC<br>ARTURO BERMEA<br>615 CACTUS FLOWER ST<br>SAN ANTONIO, TX 78260 | P-0003317 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMES , GREGORY J<br>6385 BLUE ARROW DRIVE<br>MARIANNA, FL 32446-6709 | P-0025695 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMES, GREGORY J<br>6385 BLUE ARROW DRIVE<br>MARIANNA, FL 32446-6709 | P-0025671 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMES, GREGORY J<br>6385 BLUE ARROW DRIVE<br>MARIANNA, FL 32446-6709 | P-0025672 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMES, GREGORY J<br>6385 BLUE ARROW DRIVE<br>MARIANNA, FL 32446-6709 | P-0025699 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMES, GREGORY J<br>6385 BLUE ARROW DRIVE<br>MARIANNA, FL 32446-6709 | P-0025822 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMUDEZ, JASON A<br>415 E 7TH ST.<br>GILROY, CA 95020 | P-0037611 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMUDEZ, KELLY<br>24437 MISTWOOD CT<br>LUTZ, FL 33559 | P-0026574 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMUDEZSANTOS, RENE F<br>127 EVERGREN AVE<br>DALY CITY, CA 94014 | 1285 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNAL, ARMANDO<br>15644 TALOGA STREET<br>HACIENDA HEIGHTS, CA 91745 | P-0049681 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, DOUGLAS<br>2707 NEWTON STREET<br>SILVER SPRING, MD 20902 | 3360 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERNAL, JAMIE<br>3065 N. MARRY AVA #144<br>FRESNO, CA 93722 | P-0041880 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, JAMIE<br>3065 N. MARRY AVA #144<br>FRESNO, CA 93722 | P-0041885 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, JAMIE<br>3065 N. MARTY ABE #144<br>FRESNO, CA 93722 | P-0041894 | 12/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BERNAL, JAMIE<br>3065 N. MARRY #144<br>FRESNO, CA 93722 | P-0041921 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, JON-MICHAEL<br>167 FRANKLIN STREET<br>NORTHVALE, NJ 07647 | P-0039093 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, JON-MICHAEL<br>167 FRANKLIN STREET<br>NORTHVALE, NJ 07647 | P-0057476 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, MOSELLE L<br>174 MILLSTREAM TERRACE<br>COLORADO SPRINGS, CO 80905 | P-0030514 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, ROCHELLE S<br>2319 SONGBIRD LANE<br>ROWLAND HEIGHTS, CA 91748 | P-0020266 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, BREON<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041735 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, JAMES J<br>C/O IMRE - MELISSA BERNARD<br>2 N LANDMARK LANE STE #4<br>RIGBY, ID 83442 | P-0038829 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, KWAKU<br>6717 HOMETOWN WAY<br>SACRAMENTO, CA 95828 | P-0030973 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, MELISSA R<br>C/O IMRE- MELISSA BERNARD<br>2 N LANDMARK LANE STE #4<br>RIGBY, ID 83442 | P-0037722 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, MELISSA R<br>C/O IMRE - MELISSA BERNARD<br>2 N LANDMARK LANE STE #4<br>RIGBY, ID 83447 | P-0038827 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, MITCHELL S<br>1701 AVONDALE DRIVE<br>ALTAVISTA, VA 24517 | P-0057270 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, MITCHELL S<br>1701 AVONDALE DRIVE<br>ALTAVISTA, VA 24517-1009 | P-0057271 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNARD, PATRICIA D<br>BERNARD, PATRICIA<br>2960 MEMORIAL DRIVE SE<br>ATLANTA, GA 30317 | P-0029661 | 11/21/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| BERNARDE, TRACY L<br>N120W13645 FREISTADT RD<br>GERMANTOWN, WI 53022-2109 | P-0055158 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARDINO, LUZ<br>1741 PORTOLA AVE<br>STOCKTON, CA 95209 | P-0025446 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNATOWICZ, JOSEPH<br>20517 KEENEY MILL RD<br>FREELAND, MD 21053 | P-0014566 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAU, DAVID M<br>179 N 66TH STREET<br>MILWAUKEE, WI 53213 | 2066 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERNDT, JULIE R<br>5717 COUNTRY CLUB RD<br>OSHKOSH, WI 54902 | P-0030075 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNDT, LIANNA M<br>5 CONGRESS DRIVE<br>CROMWELL, CT 06416 | P-0037181 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNETT, MICHELLE E<br>19370 NORTHWEST PKWY<br>MARYSVILLE, OH 43040 | P-0045841 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNEY, CLIO R<br>6818 MILLWOOD RD<br>BETHESDA, MD 20817 | P-0009834 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNEY, DAVID J<br>1628 JFK BLVD, SUITE 1000<br>PHILADELPHIA, PA 19103 | P-0045741 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNEY, RICHARD L<br>6818 MILLWOOD RD<br>BETHESDA, MD 20817 | P-0009883 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNHARD, LAURIE L<br>1601 DEL DAYO DR<br>CARMICHAEL, CA 95608 | P-0049366 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNHARD, WILLIAM<br>6520 BROXBURN DRIVE<br>BETHESDA, MD 20817 | P-0035806 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNHARD, WILLIAM<br>6520 BROXBURN DRIVE<br>BETHESDA, MD 20817 | P-0035811 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNHARDT, GILBERT C<br>3902 BERANGER CT<br>CINCINNATI, OH 45255 | P-0038861 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNICK, LACEY R<br>3920 RIDGE WAY<br>MOUNT VERNON, WA 98273 | P-0036308 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNIER, MAURICE A<br>240 MERRIMAC TRAIL APT C<br>WILLIAMSBURG, VA 23185-4612 | P-0025542 | 11/6/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| BERNIER, PAMELA A<br>1541 SHERIDAN RD.<br>GLENDALE<br>, CA 91206 | P-0037762 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNIER, SHERRI H<br>7300 SW 16TH STREET<br>PLANTATION, FL 33317 | P-0011722 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNIER, SHERRI H<br>7300 SW 16TH STREET<br>PLANTATION, FL 33317 | P-0011845 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNIER, SHERRI H<br>7300 SW 16TH STREET<br>PLANTATION, FL 33317 | P-0011852 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNING, KRISTI S<br>901 TRINITY DR.<br>NEWTON, KS 67114 | P-0052254 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNING, RAQUEL V<br>13528 MARQUAM RD<br>MOUNT ANGEL, OR 97362 | P-0047574 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNOLA, N JEAN<br>985 HINCHEY RD<br>ROCHESTER, NY 14624 | P-0012764 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNS, MICHAEL C<br>15126 PRIMROSE LN<br>WADSWORTH, IL 60083 | P-0020001 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, ALLEN C<br>7723 WILLOUGHBY AVE UNIT 102<br>WEST HOLLYWOOD, CA 90046 | P-0048342 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, ARTHUR R<br>219 VIOLET STREET<br>MASSAPEQUA PARK, NY 11762 | P-0015486 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, BARRY<br>17 BIRCHWOOD DRIVE<br>PORT JEFF STATIO, NY 11776 | P-0004047 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, CARRIE S<br>1632 S MONROE ST<br>DENVER, CO 80210 | P-0032197 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, JOSHUA E<br>9263 NORTHLAKE PARKWAY<br>ORLANDO, FL 32827-5708 | P-0053499 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, JOSHUA E<br>9263 NORTHLAKE PARKWAY<br>ORLANDO, FL 32827-5708 | P-0053500 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, MARSHALL E<br>36 POOL DR.<br>ROSLYN, NY 11576 | P-0015135 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, MICHAEL L<br>5041 INTERLACHEN BLUFF<br>EDINA, MN 55436 | P-0014592 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BERNSTEIN, STEVEN J<br>3904 BLUE MONSTER COVE<br>ROUND ROCK, TX 78664 | P-0033555 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNT, JOHN P<br>315 ARBOR DRIVE<br>COLUMBIA, MO 65201 | P-0036182 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNZEN, CHARLES W<br>1406 HILLSIDE FOREST DR.<br>SUGAR LAND, TX 77479 | P-0009965 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERONA, REYNERIO B<br>7757 BACADI DR.<br>SAN DIEGO, CA 92126-3563 | P-0025876 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERONDA, RICHARD B<br>6143 LAKEWOOD STREET<br>SAN DIEGO, CA 92122 | P-0021056 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEROSIK, RICHARD A<br>17891 SAN CARLOS DRIVE<br>SONOMA, CA 95476 | 2019 | 11/9/2017 | Takata Americas | $0.00 | $0.00 | | | | $0.00 |
| BEROSIK, RICHARD A<br>17891 SAN CARLOS DRIVE<br>SONOMA, CA 95476 | 2030 | 11/9/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| BEROTH, RICHARD C<br>3880 RIVER RIDGE RD.<br>PFAFFTOWN, NC 27040 | P-0011615 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEROZ, MARC B<br>14 WAQUOIT FARMS DR<br>EAST FALMOUTH, MA 02536-4960 | P-0024042 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERQUIST, CONRAD<br>1983 CIDER PRESS RD<br>MANHEIM, PA 17545 | P-0011055 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRA, JOHN MICHAEL<br>PO BOX 53781<br>IRVINE, CA 92619 | 4702 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERRIGAN, NADIA J<br>21680 PANORAMA WAY<br>PHILO, CA 95466 | P-0051809 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRINGER, TOMOKO<br>PO BOX 55304<br>PORTLAND, OR 97238-5304 | P-0036318 | 12/5/2017 | TK Holdings Inc., et al. | $2,448.25 | | | | | $2,448.25 |
| BERRIOS, LORI M<br>999 E. VALLEY BLVD. UNIT 42<br>ALHAMBRA, CA 91801 | P-0025451 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BERRIOZABAL, ANDREW J<br>7757 ALTA CUESTA DR<br>RANCHO CUCAMONGA, CA 91730 | P-0051666 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, ALESIA L<br>3128 N. QUINCE AVE<br>RIALTO, CA 92377 | P-0042865 | 12/20/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| BERRY, BILL C<br>104 W. ORIOLE DR.<br>HIGHLAND HAVEN, TX 78654 | P-0011790 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, BRUCE A<br>9311 PAWNEE LANE<br>LEAWOOD, KX 66206 | P-0017633 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, CHERI M<br>10950 INDIAN VILLAGE DRIVE<br>ALPHARETTA, GA 30022 | P-0035982 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, CLAUDIA G<br>218 S SHAWNEE ST<br>CATOOSA, OK 74015 | P-0016171 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, DANIEL P<br>2272 WYNTERBROOK DR<br>HIGHLANDS RANCH, CO 890126 | P-0002396 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERRY, DANIEL P<br>2272 WYNTERBROOK DR<br>HIGHLANDS RANCH, CO 80126 | P-0002496 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, DOUGLAS H.<br>1227 E. MARDELL AVE<br>ORANGE, CA 92866 | 2864 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERRY, ELIZABETH L<br>5716 N SHORE DR<br>EAU CLAIRE, WI 54703 | P-0039240 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, GRAYSON F<br>6008 HUDSON AVE. #303<br>WEST NEW YORK, NJ 07093 | P-0054134 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, GREGORY M<br>4930 MONTAUK TRAIL SE<br>OWENS CROSS ROAD, AL 35763 | P-0002888 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, JEFFREY B.<br>6313 CONSTANCE AVENUE<br>BARTLETT, TN 38134 | 5081 | 1/21/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERRY, KENNETH C<br>6431 DONA LINDA PL. NW<br>ALBUQUERQUE, NM 87120 | P-0007892 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, KEVIN M<br>13115 CRUTCHFIELD AVVE<br>BOWIE, MD 20720-3212 | P-0036517 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, KEVIN M<br>13115 CRUTCHFIELD AVE<br>BOWIE, MD 20720-3212 | P-0036744 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, KEVIN M<br>13115 CRUTCHFIELD AVE<br>BOWIE, MD 20720-3212 | P-0036796 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, LEROY<br>7621 CR 825<br>BLUE MOUNTAIN, MS 38610 | P-0045265 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, LEROY<br>7621 CR 825<br>BLUE MOUNTAIN, MS 38610 | P-0051187 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, LORI S<br>1604 DICKENS ST<br>CHARLESTON, SC 29407 | P-0002442 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, MARY M<br>1703 ANGEL CT.<br>SEVERN, MD 21144 | P-0055492 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, NELIA J<br>27901 BLACK HAWK DRIVE<br>WESLEY CHAPEL, FL 33544 | P-0040753 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, RICKY E<br>1241 LAKE TATE ROAD<br>SYLACAUGA, AL 35151 | P-0025084 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, ROBERT L<br>913 PEBBLE BEACH PL<br>PLACENTIA, CA 92870 | P-0038886 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, SARA M<br>3408 W. MEADOW DR.<br>BOISE, ID 83706 | P-0041603 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERRY, SONNY A 6445 CABANA CIRCLE COLORADO SPRINGS, CO 80923 | P-0040048 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, SONNY A 6445 CABANA CIRCLE COLORADO SPRINGS, CO 80923 | P-0040049 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, SUSAN L 763 CRAGMONT AVE BERKELEY, CA 94708 | P-0042916 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, THOMAS P 20516 QUEEN BEE LANE SPICEWOOD, TX 78669 | P-0004343 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, TYAWANDA 125 CEDARSTONE DRIVE TERRY, MS 39170 | P-0033862 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, WILLIAM E 21610 EDWARD WAY CUPERTINO, CA 95014 | P-0018044 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BERRYHILL, BRIAN S 115 TANGLEWOOD DR ALEDO, TX 76008 | P-0035291 | 12/3/2017 | TK Holdings Inc., et al. | $274.00 | | | | | $274.00 |
| BERRYHILL, JAMES S. 245 LAKE DR. PHIL CAMPBELL, AL 35581 | 538 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERRYMAN, CLARALEE 8601 WESTOWN PKY UNIT 18105 WEST DES MOINES, IA 50266 | P-0056464 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRYMAN, MICHAEL D 5185 MARQUETTE RD. PORTAGE, IN 46368 | P-0042945 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERSOT, FREDERIC D 3230 BROWNS CREEK CT RENO, NV 89509 | P-0003133 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERSOT, FREDERIC D 3230 BROWNS CREEK CT RENO, NV 89509 | P-0003140 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERSOT, FREDERIC D 3230 BROWNS CREEK CT RENO, NV 89509 | P-0003149 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTA, JOHANNA 10 HILLDALE CT ORINDA, CA 94563 | P-0033773 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTAGNA, NANCY J 3800 BRADFORD STREET SPACE 314 LA VERNE, CA 91750 | P-0040638 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTE, ROBERT A 93 WATERTOWN STREET WATERTOWN, MA 02472-2569 | P-0007150 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTHOLD, DAVID A 5428 NORTHCREST ROAD FORT WORTH, TX 76107 | P-0020078 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTHOLD, MADELINE M 510 N ORLANDO AVE APT 102 WEST HOLLYWOOD, CA 90048 | P-0020090 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERTINI, PAULA WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0026742 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTOCCHINI, LUCIANO 1540 WINDING WAY BELMONT, CA 94002 | P-0036210 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTOL, LUZ M 2519 NE 41 TERRACE HOMESTEAD, FL 33033 | P-0027066 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTONE, FRANCESCA 93 CRESTWOOD DRIVE SAN RAFAEL, CA 94901 | P-0034541 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTOT, WILLIAM 670 NW 6 ST APT 607 MIAMI, FL 33136 | P-0002966 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTRAM, MARC 707 PLEASANT CT ONALASKA, WI 54650 | 2497 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERTRAND, ALFRED C 2 LAUREL ROAD PRINCETON, NJ 08540 | P-0008419 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTRAND, DOMINIQUE 406 AUTUMN TRL GEORGETOWN, TX 78626 | P-0030019 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTRAND, MARINA A 1747 ARROYO SIERRA AVENUE SANTA ROSA, CA 95405 | P-0042366 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTRAND, SCOTT 172 LOMBARDY LANE ORINDA, CA | P-0013019 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTRAND, SUSAN B 11855 WEST 56TH DRIVE ARVADA, CO 80002 | P-0038877 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTSCH, GERRI R 1760 SOUTH 43RD STREET 1760 SOUTH 43RD STREET TACOMA, WA 98418 | P-0055022 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTSCH, KIMBERLY A 8009 S GRASS CREEK DR SIOUX FALLS, SD 57108 | P-0033708 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTSCHINGER, DALE B 7670 HIDDEN VALLEY LANE PARMA, OH 44129 | P-0048115 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTUCCELLI, SANDRA L 8995 N CLARKVIEW PLACE HAYDEN LAKE, ID 83835-6978 | P-0036689 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERUBE, DIANE 101 RANTOUL ST. #400 BEVERLY, MA 01915 | P-0005602 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESANSON, DORETTA 13433 NORTON AVE CHINO, CA 91710 | P-0020396 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESANT, JOHN P 14569 225TH STREET SPRINGFIELD GARD, NY 11413-3521 | P-0020509 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BESECKER, RONALD L<br>4266 KILBOURN RD<br>ARCANUM, OH 45304 | P-0031106 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESHEER, NICHOLAS M<br>1242 CORNERSTONE WAY<br>CORONA, CA 92880 | P-0034578 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESLOW, LAUREN<br>2047 N HALSTED<br>UNIT B<br>CHICAGO, IL 60614 | 4482 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BESLYK, OLESYA<br>7405 GREENBACK LANE<br>#216<br>CITRUS HEIGHTS, CA 95610 | P-0035293 | 12/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BESMAN, PASCAL<br>10 BENTLEY ROAD<br>GREAT NECK, NY 11023 | P-0003838 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESMER, MICHAEL V<br>13 COVENTRY COURT<br>BLUE BELL, PA 19422 | P-0013201 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESMERTNIK, SARA<br>5242 MANHASSET COVE<br>DUNWOODY, GA 30338 | P-0003488 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESONG-ASAH, FLORENCE<br>3612 RUBIO SUN AVE<br>NORTH LAS VEGAS, NV 89081 | P-0052156 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESS, WILLIAM L<br>1222 TWILL CT.<br>ST. LOUIS, MO 63137-1421 | P-0056320 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESSAMRA, SKANDER<br>4403 HEREFORD FARM RD<br>EVANS | P-0003446 | 10/24/2017 | TK Holdings Inc., et al. | $4,300.00 | | | | | $4,300.00 |
| BESSICK, TERRY L<br>122 STRICKLER RUN DRIVE<br>COLUMBIA, PA 17512 | P-0012331 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEST, GERALD W<br>16131 ROSENRIDGE DR<br>HOUSTON, TX 77053 | P-0034876 | 12/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BEST, LORNA M<br>2570 TERRACED HILL COURT<br>POTTSTOWN, PA 19464 | P-0033039 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEST, NATHAN R<br>560 N 6TH ST<br>APT 318<br>SAN JOSE, CA 95112 | P-0022774 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEST, WILLIAM C<br>P.O. BOX 3148<br>SOUTH PADRE ISLA, TX 78597 | P-0035845 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESTE, CHRIS A<br>11923 KENTWOOD DRIVE<br>MARYLAND HEIGHTS, MO 63043 | P-0006030 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESTE, ROBERT L<br>1345 BRAMPTON ROAD<br>LOS ANGELES, CA 90041 | P-0035164 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BESTER, ADAM J<br>1505 GRAY ROCK ROAD<br>CHESAPEAKE, VA 23322 | P-0035181 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETANCOURT, JAMES<br>PO BOX 147<br>NEW YORK, NY 10272-0147 | P-0016778 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETANCOURT, JEREMY<br>230 NW 61 AVE<br>MIAMI, FL 33126 | 4045 | 12/14/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | $0.00 | | | $2,850.00 |
| BETANCOURT, JEREMY J<br>NO ADDRESS PROVIDED | P-0046882 | 12/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BETANCOURT, JOHANA J<br>5075 7TH RD S<br>APARTMENT 101<br>ARLINGTON, VA 22204 | P-0056281 | 1/31/2018 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| BETANCUR LEZCANO, HERNAN G<br>4014 HIGHVIEW DR<br>SILVERSPRING, MD 20906 | P-0035246 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BET-EIVAZI, JOSEPH A<br>73 GOLF AVENUE<br>METHUEN, MA 01844 | P-0014714 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHARD, JAMES G<br>1933 KENNEDY DR<br>APT 102<br>MCLEAN, VA 22102 | P-0029468 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHARDS, ANDREA H<br>5909 BIRCHBROOK DRIVE<br>#111<br>DALLAS, TX 75206 | P-0006658 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHEA, BARNABAS C<br>1703 JOANNE BRANCH RD<br>LAKEVIEW, SC 29563 | P-0019233 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHEA, MICHELLE<br>5211 N. HOWARD STREET<br>PHILADELPHIA, PA 19120 | P-0057744 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHEL, JAMES<br>400 E 21ST APT 1E<br>BROOKLYN | P-0055409 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHEL, JANICE M<br>2241 HILLSIDE ST.<br>CUYAHOGA FALLS, OH 44221 | P-0004606 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETKE, LANI A<br>201 W COFFEE STREET<br>MANCHESTER, TN 37355 | P-0003644 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETLEY, LISA J<br>10071 FIELD COURT<br>MANASSAS, VA 20110 | P-0050933 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETROS, MICHAEL C<br>5 HUBBARD LANE<br>POUGHKEEPSIE, NY 12603 | P-0032645 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETRY, MORRIS R<br>2409 E RAHN RD.<br>KETTERING, OH 45440 | P-0051109 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETSWORTH, SUSAN 32 POWDERHORN HILL ROAD WESTON, CT 06883 | P-0016046 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETTAG, KEVIN 10820 TORULOSA CT INDIANAPOLIS, IN 46234 | P-0000882 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETTENCOURT, SCOTT E 333 TREMONT STREET DUXBURY, MA 02332 | 2355 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BETTENDORF, MICHELLE J 9889 XEBEC ST CIRCLE PINES, MN 55014 | P-0014200 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETTERSON, SHERYL M 1412 EAST PARK AVENUE SAVANNAH, GA 31404-2156 | P-0037426 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETTINE, MARIE CENTRAL LAW OFFICE PC PO BOX 720633 NORMAN, OK 73070 | 4791 | 1/30/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BETTRAY, NICOLE M 6007 RED CEDAR DRIVE BELLVUE, CO 80512 | P-0034858 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETTS, TRACY 14703 GARFIELD RD. WAKEMAN, OH 44889 | P-0057619 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEUS, LINDA F 27657 AUBERRY ROAD CLOVIS, CA 93619 | P-0022830 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEUTEL, KYLE S 5870A LEON DR. SUN VALLEY, NV 89433 | P-0038134 | 12/9/2017 | TK Holdings Inc., et al. | $6,600.00 | | | | | $6,600.00 |
| BEUTELMAN, PAUL 12909 COVINGTON TRAIL AUSTIN, TX 78727 | P-0001888 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEUTENMILLER, JASON J 41988 PARK LN CLINTON TWP, MI 48038 | P-0049734 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEUTLER, EDWARD A 8075 BEECHER RD. FLUSHING, MI 48433 | P-0012386 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEUTTER, SHAWNA A 1145 CASTELLETTO PL WINDSOR, CA 95492 | P-0046568 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVAN, LARRY P 16237 GRIST MILL DRIVE DERWOOD, MD 20855 | P-0009320 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVEL, LARRY L 5123 REDSTONE DR JACKSONVILLE, FL 32210 | P-0037804 | 12/8/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BEVEL, LARRY L 5123 REDSTONE DR JACKSONVILLE, FL 32210 | P-0037808 | 12/8/2017 | TK Holdings Inc., et al. | $6,250.00 | | | | | $6,250.00 |
| BEVERIDGE, SCOTT F 6324 FAIRWAY FOREST DRIVE ROANOKE, VA 24018 | P-0011017 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEVERLY, JOANNE<br>3086 DURAND DR<br>LOS ANGELES, CA 90068 | 1762 | 11/4/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| BEVERUNGEN, JOHN E<br>2135 BELFAST ROAD<br>SPARKS, MD 21152 | P-0018643 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVILACQUA, JEAN A<br>53 RISING SUN<br>IRVINE, CA 92620 | P-0022864 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVINS, WILLIAM B<br>13417 S 41ST ST<br>PHOENIX, AZ 85044-4630 | P-0010930 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEW, WANDA J<br>103 EVANS ALLEY<br>GRENADA, MS 38901 | P-0047991 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEWAJI, OLUWATOSIN A<br>1201 HARVEY RD<br>APT 1<br>COLLEGE STATION, TX 77840 | P-0023102 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEWICK, KEN<br>275 ISHBELL CT<br>RIVERSIDE, CA 92507 | P-0041596 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>711 NAVARRO STREET, STE 300<br>SAN ANTONIO, TX 78205 | 39 | 7/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>711 NAVARRO STREET, STE 300<br>SAN ANTONIO, TX 78205 | 1128 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BEXAR COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>711 NAVARRO, SUITE 300<br>DON STECKER<br>SAN ANTONIO, TX 78205 | 4817 | 2/6/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| BEYEA, CAROL A<br>4163 HUNTERS SUN DR<br>SAN ANTONIO, TX 78244 | P-0004585 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEYEKAN, SHAFELA M<br>454 W DIVISION ST<br>UNIT 505<br>CHICAGO, IL 60610 | P-0012177 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEYER, KATHERINE M<br>8419 CHESSWOOD DRIVE<br>CINCINNATI, OH 45239 | P-0023899 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEYER, WILLIAM H<br>3316 GRAND VILLAS LOOP<br>GAINESVILLE, GA 30506 | P-0041470 | 12/17/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BEYERLE, AMANDA K<br>2134 TIMBERLANE<br>HARRISON, MI 48625 | P-0052821 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEYLERIAN, GEORGE E<br>56555 HARTLEY DR WEST<br>SHELBY TOWNSHIP, MI 48316 | P-0051080 | 12/27/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEYLO, SUSAN M<br>328. OUAQUAGA RD<br>BINGHAMTON, NY 13904 | P-0051456 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZAK, ROBERT A<br>111 KEPPLE ST.<br>JEANNETTE, PA 15644 | P-0052553 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 PORTLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0004389 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 POERLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0004512 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 PORTLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0019987 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 PORTLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0019988 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 POERLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0021852 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZERJIAN, GERARD<br>6200 DE SOTO AVE<br>APT 32304<br>WOODLAND HILLS, CA 91367 | 4452 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEZERJIAN, GERARD<br>6200 DE SOTO AVE<br>APT 32304<br>WOODLAND HILLS, CA 91367 | 4539 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEZERJIAN, GERARD<br>6200 DE SOTO AVE<br>APT 32304<br>WOODLAND HILLS, CA 91367 | 4543 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BFP MOTORS L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058053 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BFP MOTORS L.L.C. D/B/A COGGI<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052499 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHAGAT, NATASHA L<br>15500 WILLIAMS ST #N<br>TUSTIN, CA 92780 | P-0053390 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHAGRA, ANJALI<br>1250 WESTHILL DRIVE SW<br>ROCHESTER, MN 55902 | P-0012574 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHANSE, TUSHAR T<br>3867 BURTON CMN<br>FREMONT, CA 94536 | P-0035006 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHANUSHALI, KETAN<br>1025 JOHNSON AVE<br>SAN JOSE, CA 95129 | P-0057136 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BHARADWAJ, SURESH<br>12353 CREEKVIEW DR<br>UNIT 75<br>SAN DIEGO, CA 92128 | P-0042646 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHASIN, DANNY<br>39 CHETWOOD COURT<br>HILLSBOROUGH, NJ 08844 | P-0022398 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHAT, SUDIN<br>9716 178TH PL NE UNIT 104<br>REDMOND, WA 98052 | P-0023238 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHAT, SUDIN<br>9716 178TH PL NE UNIT 104<br>REDMOND, WA 98052 | P-0023240 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATIA, ASHISH<br>1725 WRIGHT AVE<br>APT 21<br>MOUNTAIN VIEW, CA 94043 | P-0014980 | 11/4/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BHATIA, KIRAN<br>850 N. RANDOLPH STREET<br>APT. 315<br>ARLINGTON, VA 22203 | P-0045881 | 12/24/2017 | TK Holdings Inc., et al. | $110,000.00 | | | | | $110,000.00 |
| BHATIA, NITIN<br>NO ADDRESS PROVIDED | P-0017951 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATT, AKHILKUMAR<br>7214 ANNANDALE DRIVE<br>KALAMAZOO, MI 49009 | P-0027789 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATT, HITESH K<br>535<br>HIGH MOUNTAIN ROAD, SUITE # 2<br>NORTH HALEDON, NJ 07508 | P-0029483 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATT, NIRAJ<br>235 FORT WASHINGTON AVENUE<br>APT 6C<br>NEW YORK, NY 10032 | P-0057188 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATTCCS, LLC<br>BHATT, HITESH K<br>535 HIGH MOUNTAIN ROAD<br>SUITE # 205<br>NORTH HALEDON, NJ 07508 | P-0029480 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATTI, ZAHID H<br>6712 PINE LN<br>CARPENTERSVILLE, IL 60110 | P-0005784 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHINGARDE, NIKHIL G<br>26 WINTER ST.<br>EDISON, NJ 08820 | P-0006044 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BHUIYAN, ASM S<br>11818 STEWARTS CROSSING DR<br>CHARLOTTE, NC 28215 | P-0055120 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHULLAR, HARKARANBIR S<br>2407 BASQUE HILLS DR<br>BAKERSFIELD, CA 93313 | P-0024009 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHUSHAN, MADHU<br>7823 268 STREET<br>GLEN OAKS, NY 11004 | P-0002086 | 10/23/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BI, JIAYING<br>4912 CATAMARAN CT<br>WILMINGTON, DE 19808 | P-0031145 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BI, JIE<br>7314 CHURCHILL ROAD<br>MCLEAN, VA 22101 | P-0046725 | 12/26/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| BI, JIE<br>7314 CHURCHILL ROAD<br>MCLEAN, VA 22101 | P-0046758 | 12/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BIALAS, RISA<br>9917 CONSTITUTION DRIVE<br>ORLAND PARK, IL 60462 | P-0043928 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIANCA, LISA A<br>1400 OAK TREE DRIVE<br>APT D<br>NORTH BRUNSWICK, NJ 08902 | P-0043632 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIANCALANA, JEAN M<br>15648 LINDA AVE<br>LOS GATOS, CA 95032 | P-0016371 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIANCHI, CAROL L<br>17199 ELIZABETH DRIVE<br>HOLLEY, NY 14470 | P-0024764 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIANCHI, DEBRA C<br>5065 SOUTH LINKS CIRCLE<br>SUFFOLK, VA 23435 | P-0007958 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIANCHI, JOHN R<br>611 LEISURE LANE<br>BLACKSBURG, VA 24060 | P-0041378 | 12/17/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BIANCO, MICHELLE M<br>3205 TIMBER RIDGE TRL<br>MCKINNEY, TX 75071 | P-0001315 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIARD, ANTOINETTE L<br>12318 W GEORGIA AVE<br>LITCHFIELD PARK, AZ 85340 | P-0031724 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIASILLO, JOSEPH F<br>55 HILLTOWNE DRIVE<br>ORCHARD PARK, NY 14127 | P-0056212 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIBAUD, RICHARD E<br>49 BARTLETTS REACH<br>AMESBURY, MA 019134528 | P-0020561 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIBAUD, RICHARD E<br>49 BARTLETTS REACH<br>AMESBURY, MA 01913-4528 | P-0023867 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIBB, VERNON E<br>3003H SEABURY RD<br>BROOKLYN, MD 21225 | P-0036604 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIBBS, BEULAH E<br>6546 SPEIGHTS DRIVE<br>INDIANAPOLIS, IN 46278 | P-0031936 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIBEAU, LORRIE L<br>1840 CENTER ST.<br>CENTERVILLE, MN 55038 | P-0053902 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIBLE, LYNN M<br>11543 N 114TH PLACE<br>SCOTTSDALE, AZ 85259 | P-0018427 | 11/7/2017 | TK Holdings Inc., et al. | $1,158.36 | | | | | $1,158.36 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BICE, ROBERT W<br>507 CLIFF BULLOCK DRIVE<br>STERLINGTON, LA 71280 | P-0009137 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BICK, RAYMOND N<br>P.O. BOX 50374<br>BELLEVUE, WA 98015 | P-0025976 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BICKFORD, GORDON C<br>9553 CHIPPING DRIVE<br>NORTH CHESTERFIE, VA 23237 | P-0036790 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BICKHAM, GLENN M<br>3804 CHARLES STEWART DR<br>FAIRFAX, VA 22033 | P-0023017 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BICKING, BARBARA<br>PO BOX 8892<br>REDLANDS, CA 92375-2092 | P-0049800 | 12/27/2017 | TK Holdings Inc., et al. | $530.00 | | | | | $530.00 |
| BICKLE, KEVIN<br>1327 E PALO VERDE DRIVE<br>CASA GRANDE, AZ 85122 | 3131 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BICKLEMAN, FREDERICK R<br>72 BICKLEMAN ROAD<br>SHINGLEHOUSE, PA 16748 | P-0026055 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BICKLEY, THOMAS L<br>1619 MAIN STREET<br>MOULTON, AL 35650 | P-0023217 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BICKOFF, MARC L<br>9104 LYON PARK COURT<br>BURKE, VA 22015 | P-0040943 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BICO, AGOSTINHO V<br>100 ASPETUCK RIDGE ROAD<br>NEW MILFORD, CT 06776 | P-0035012 | 12/3/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| BICOCCHI, LISA<br>909 LANCASTER ROAD<br>RIDGEFIELD, NJ 07657 | P-0013225 | 11/2/2017 | TK Holdings Inc., et al. | $3,750.00 | | | | | $3,750.00 |
| BIDARIAN, MEHRDAD<br>220 E REYNOLDS RD, SUITE A1<br>LEXINGTON, KY 40517 | P-0025742 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIDDLE, ANDREW C<br>111 VANGUARD ST.<br>HARVEST, AL 35749 | P-0019601 | 11/8/2017 | TK Holdings Inc., et al. | $24,189.00 | | | | | $24,189.00 |
| BIDDLE, CLEOPATRA M<br>981 MILLBRIDGE RD<br>CLEMENTON, NJ 08021 | P-0039130 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIDDLE, FLORENCE E<br>14481 PURCELLVILLE ROAD<br>PURCELLVILLE, VA 20132 | P-0036079 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIDDLE, RAY E<br>13337 SOUTH ST #403<br>CERRITOS | P-0050146 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIDDLE, TIMOTHY M<br>14481 PURCELLVILLE ROAD<br>PURCELLVILLE, VA 20132 | P-0036416 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIDDLE, TOBY<br>P. O. BOX 173<br>LAFAYETTE HILL, PA 19444 | 1175 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIDEN, MARY<br>5150 SW LANDING DRIVE<br>#311<br>PORTLAND, OR 97239 | P-0031141 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIDINGER, TANDY G<br>5816 MONTEBELLP AVE.<br>HASLETT, MI 48840 | P-0056327 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIEDRON, JONATHAN<br>12523 HAWKS NEST LANE<br>GERMANTOWN, MD 20876 | 4915 | 3/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIEDRON, JONATHAN<br>12523 HAWKS NEST LANE<br>GERMANTOWN, MD 20876 | P-0016261 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BIEDRON, MELISA<br>12523 HAWKS NEST LANE<br>GERMANTOWN, MD 20876 | 4916 | 3/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIEDRON, MELISA<br>12523 HAWKS NEST LANE<br>GERMANTOWN, MD 20876 | P-0016374 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BIEGEL, TRACI A<br>102 SARAH WELLS TRL<br>CAMPBELL HALL, NY 10916 | P-0046644 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIELA, JEFFREY P<br>435 VISTA GARDENS DR.<br>BUDA, TX 78610 | P-0044523 | 12/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BIELE, ROBERT W<br>4585 CITRUS BLVD<br>COCOA, FL 32926 | P-0000026 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIELIA, LESIA<br>22 EVANS AVE<br>WYOMISSING, PA 19610 | P-0054021 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIELIA, LESIA<br>22 EVANS AVE<br>WYOMISSING, PA 19610 | P-0054026 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIELSKI, SEBASTIAN<br>9617 PORTOFINO DRIVE<br>BRENTWOOD, TN 37027 | P-0041686 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIELSKI, SEBASTIAN<br>9617 PORTOFINO DRIVE<br>BRENTWOOD, TN 37027 | P-0041688 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIEN, SARAJEAN<br>570 PARK AVE<br>WHITEFISH, MT 59937 | P-0055173 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIENDUGA, CYNTHIA M<br>1306 CORNISH DR<br>OCEANSIDE, CA 92054 | P-0050524 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIENHOFF, DALLAS G<br>8455 CHAPELWOOD CT.<br>ANNANDALE, VA 22003 | P-0009639 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIER, APRIL<br>LANGDON & EMISON LLC<br>J. KENT EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 89 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIER, APRIL LANGDON & EMISON LLC J. KENT EMISON 911 MAIN STREET LEXINGTON, MO 64067 | 90 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| BIER, APRIL LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0052307 | 12/26/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| BIERMAN, LORRIE 1518 RUDY AVE MATTOON, IL 61938 | 811 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIERMAN, LORRIE A 1518 RUDY AVE MATTOON, IL 61938 | 809 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BIERMAN, LORRIE A NO ADDRESS PROVIDED | P-0008285 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERMAN, LORRIE A NO ADDRESS PROVIDED | P-0008299 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERMAN, LOUIS F 1420 HOWARD ST. DELTA, CO 81416 | P-0035703 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERMANN, RUTH 135 KYLE DRIVE TINTON FALLS, NJ 07712 | P-0007734 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERY, CYNTHIA A 1930 DEPOT DR UNIT 108 LIVERMORE, CA 94550-2120 | P-0030802 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERY, DOUGLAS W 1930 DEPOT DR UNIT 108 LIVERMORE, CA 94550-2120 | P-0030801 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIESENBERGER, JEFFREY J 869 S 3RD ST COLUMBUS, OH 43206 | P-0000718 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIESTERFELD, BRYAN D 5202 GALLATIN PLACE BOULDER BOULDER, CO 80303 | P-0022255 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIESTY, DAVID F 40 KNOX PL STATEN ISLAND, NY 10314 | P-0018907 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIEVER, TIMOTHY A 8 FAWNWOOD DR LEBANON, PA 17046 | P-0049203 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIG TEX TRAILER WORLD, INC. ATW LEGAL AND RISK MANAGEMENT 950 I-30 EAST MT. PLEASANT, TX 75455 | P-0044819 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIG TEX TRANSPORTATION, INC. ATW LEGAL AND RISK MANAGEMENT 950 I-30 EAST MT. PLEASANT, TX 75455 | P-0044816 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIGBIE, MARCUS<br>118 SARA CIRCLE<br>LEBANON, TN 37090 | P-0028028 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGELOW, DAVID L<br>2704 PARKLAWN DRIVE<br>LOUISVILLE, KY 40217 | P-0015983 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGELOW, JEFFREY T<br>3021 KINGSRIDGE DR.<br>QUINCY, IL 62301 | P-0038139 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGGINS, CARRIE M<br>5163 PRESTON PLACE<br>BRUNSWICK, OH 44212 | P-0005557 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGGINS, DONNA M<br>15859 W 83RD PL<br>ARVADA, CO 80007 | P-0013159 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGGS, MICHAEL C<br>212 ORANGE BLOSSOM CIRCLE<br>FOLSOM, CA 95630 | P-0032025 | 11/27/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BIGGS, RHONDA S<br>5311 PINNACLE PEAK LN<br>NORCROSS, GA 30071 | P-0041918 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGHAM, NGOC THUY<br>7103 NAVAJO RD #2205<br>SAN DIEGO, CA 92119 | P-0019044 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGLER, VIKI M<br>4550 NW BARNES ROAD<br>PORTLAND, OR 97210-1008 | P-0050271 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGLEY, CALEB M<br>96 BRONX AVENUE<br>PITTSBURGH, PA 15229 | P-0039741 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGNAULT, JAMES L<br>844 MONTECRUZ DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0008572 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGNAULT, JAMES L<br>844 MONTECRUZ DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0008708 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGNOTTI, KENNETH B<br>344 PEARSON<br>FERNDALE, MI 48220 | P-0027073 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGNY, DINAM T<br>8017 ELMSTONE CIRCLE<br>ORLANDO, FL 32822 | P-0000385 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGOS, HEATHER J<br>310 BENT TREE LANE<br>PENDLETON, SC 29670 | P-0010610 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIK, CYNTHIA A<br>20442 OLD HIGHWAY 6<br>ADEL, IA 50003 | P-0054027 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIKE, MAUREEN<br>6606 E. VALLE DI CADORE<br>TUCSON, AZ 85750 | P-0003499 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIKOFF, LOUISE R<br>14 ALGONQUIN DRIVE<br>HUNTINGTON STATI, NY 11746 | P-0008499 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIKOFF, LOUISE R<br>14 ALGONQUIN DRIVE<br>HUNTINGTON STATI, NY 11746 | P-0008513 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILDERBACK, SHERI L<br>8914 LAWN AVE.<br>BRENTWOOD, MO 63144 | P-0055809 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILGIC, PATRICIA A<br>15806 PASADERO DRIVE<br>HOUSTON, TX 770832917 | P-0044495 | 12/19/2017 | TK Holdings Inc., et al. | $825.50 | | | | | $825.50 |
| BILLAH, MAKID<br>635 A CENTER STREET<br>MANCHESTER, CT 06040 | 4419 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BILLEAUDEAUX, TAMMY N<br>40327 ABBY JAMES<br>PRAIRIEVILLE, LA 70769 | P-0052215 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BILLEAUDEAUX, TERRY J<br>40327 ABBY JAMES RD<br>PRAIRIEVILLE, LA 70769 | P-0052230 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLER, APRIL E<br>115 TIDECREST PARKWAY<br>UNIT 3101<br>PONTE VEDRA, FL 32082 | P-0002342 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLEWICZ, JULIA<br>18 NW 15TH PLACE<br>CAPE CORAL, FL 33993 | P-0032160 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLIE, CHERLISA<br>9019 SINGINPINE RD<br>CHARLOTTE, NC 28214 | P-0000963 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BILLIG, DON A<br>3197 COUNTY ROAD 20<br>INT'L FALLS, MN 56649 | P-0009369 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLINGS, BRENDA<br>301 EXECUTIVE PARK BOULEVARD<br>UNIT 204<br>SAN FRANCISCO, CA 94134 | P-0014778 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLINGS, JAMES G<br>1783 EL TRINIDAD DR E<br>CLEARWATER, FL 33759 | P-0036889 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLINGS, KENNETH E<br>10649 TIFFANY LN<br>PARMA HEIGHTS, OH 44130 | P-0054991 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLINGS, RONALD A<br>331 GOLD TREE<br>PUNTA GORDA, FL 33955 | P-0002090 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLINGSLEA, CYNTHIA<br>11775 S LACIENEGA BLVD 2431<br>LOS ANGELES, CA 90045 | P-0020523 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BILLIOT, JACKIE M<br>315 ST. FRANCIS STREET<br>HOUMA, LA 70364 | P-0031924 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLUPS, ANGEL Y<br>9435 MUIRKIRK RD APT 102<br>LAUREL, MD 20708 | P-0050237 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILLY, IRWIN M<br>157 ELLWOOD AVENUE<br>MOUNT VERNON, NY 10552 | 987 | 10/31/2017 | TK Holdings Inc. | $2,000.00 | $0.00 | | $0.00 | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BILSKY, JAMIE<br>4052 N. KOLMAR AVE<br>CHICAGO, IL 60641-1916 | P-0047189 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILSKY, STEVEN F<br>44 N. SECOND STREET, SUITE 50<br>MEMPHIS, TN 38103 | P-0012707 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILUS, BENJAMIN S<br>370 SOUTH AVE<br>NEW CANAAN, CT 06840 | P-0018299 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILUS, ELIZABETH N<br>370 SOUTH AVENUE<br>NEW CANAAN, CT 06840 | P-0018752 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILYEU, GWYN M<br>3580 POLLINA AVENEU<br>FORT GRATIOT, MI 48059 | P-0049017 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BILYEU, GWYN M<br>3580 POLLINA AVENUE<br>FORT GRATIOT, MI 48059 | P-0049020 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINA, JOHN N<br>3904 PEGGY DRIVE<br>WICHITA FALLS, TX 76306 | P-0009631 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINAGHI, GEORGE A<br>435 WEST AVE<br>NORTHVALE, NJ 076 | P-0010442 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BINCKES, GERARD W<br>31 MONTICELLO DRIVE<br>HOWELL, NJ 07731 | P-0041852 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINCKES, GERARD W<br>31 MONTICELLO DRIVE<br>HOWELL, NJ 07731 | P-0041853 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINCKES, MARIAN<br>31 MONTICELLO DRIVE<br>HOWELL, NJ 07731 | P-0041848 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINCKES, MARIAN<br>31 MONTICELLO DRIVE<br>HOWELL, NJ 07731 | P-0041859 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINDAS, PATRICIA A<br>44763 FAIR OAKS DR<br>CANTON, MI 48187 | P-0051190 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINDLER, JULIAN<br>10207 S SHERMAN RD.<br>SPOKANE, WA 99442 | 2323 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BINDON, BRUCE W<br>17536 S SHAFFER DRIVE<br>NEW FREEDOM, PA 17349 | P-0013901 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BINFORD, MICHAEL<br>932 S ARMOUR ST<br>WICHITA, KS 67207 | 1804 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BINFORD, MICHAEL<br>932 S ARMOUR ST<br>WICHITA, KS 67207-2703 | 2234 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| BINFORD, MICHAEL<br>932 S ARMOUR ST<br>WICHITA, KS 67207 | 2512 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BINGHAM, BENJAMIN I<br>3145 BAYSWATER COURT<br>FAIRFAX, VA 22031 | P-0038044 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINGHAM, MICHAEL C<br>PO BOX 1008<br>SPRINGVILLE, UT 84663 | P-0032023 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINGHAM, SHELRONDA K<br>1114 HAVEL DR SW<br>MARIETTA, GA 30008 | P-0004509 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINGLEY, DEANNA M<br>6951 AEROVIEW STREET<br>WEST BLOOMFIELD, MI 48324 | P-0033356 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINGO, MANUELA F<br>1315 N JEAGA DR.<br>JUPITER, FL 33458 | P-0043960 | 12/19/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BINKERT, DAN<br>1413 SANDPIPER ST<br>GRAPEVINE, TX 76051 | P-0035700 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINKLEY, DEBORAH K<br>13871 N BLUFF CREEK CT<br>CAMBY, IN 46113 | P-0002824 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINKLEY, LAWRENCE L<br>6420 E SHIRE WAY<br>LONG BEACH, CA 90815 | P-0014804 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINKLEY, SUSAN K<br>114 CHERRY GROVE CIRCLE<br>PRESCOTT, AZ 86303 | P-0007471 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINNEBOESE, DAVID A<br>13109 E. 59TH TER.<br>KANSAS CITY, MO 64133 | P-0012250 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BINNEBOESE, DAVID A.<br>13109 E. 59TH TER.<br>KANSAS CITY, MO 64133 | 1111 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BINNOM, PAUL C<br>22A JASPER PARRISH DRIVE<br>BUFFALO, NY 14207 | P-0056551 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINNS, JOE D<br>4023 LOVE BIRD LN<br>AUSTIN, TX 78730-3525 | P-0004095 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINNS, KELSIE N<br>1075 MONTANA DRIVE<br>CONWAY, AR 72034 | P-0057283 | 2/14/2018 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| BINNS, MARY F<br>4023 LOVE BIRD LN<br>AUSTIN, TX 78730-3525 | P-0004077 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIOLINK LIFE SCIENCES, INC.<br>250 QUADE DRIVE<br>CARY, NC 27513 | P-0000771 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIONDOLILLO, RUSSELL J<br>14460 GARNET DT.<br>GONZALES, LA 70737 | P-0014505 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRCH, NIGEL<br>2212 CANERIDGE CRT<br>MARIETTA, GA 30064 | 500 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIRCH, RICHARD L<br>4229 W CHERRY AVE<br>VISALIA, CA 93277 | P-0020153 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRCHALL, PATRICIA A<br>237 OLD ROUTE 209<br>PO BOX 243<br>NAPANOCH, NY 12458 | P-0047520 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRCHMAN, BRUCE L<br>11449 BEECHGROVE LANE<br>POTOMAC, MD 20854 | P-0006600 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW G<br>107 MANOR DRIVE<br>LANSDALE, PA 19446 | P-0012407 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW G<br>107 MANOR DRIVE<br>LANSDALE, PA 19446 | P-0012418 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW G<br>NO ADDRESS PROVIDED | P-0012429 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW W<br>2212 WILKINS PL SE<br>OLYMPIA, WA 98501 | P-0037979 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW W<br>2212 WILKINS PL SE<br>OLYMPIA, WA 98501 | P-0037984 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, CHARLES G<br>3310 221ST AVE SE<br>SAMMAMISH, WA 98075 | P-0046854 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, CHARLES H<br>3736 GRANADA AVENUE<br>SAN DIEGO, CA 92104 | P-0027034 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, CHARLES H<br>3736 GRANADA AVENUE<br>SAN DIEGO, CA 92104 | P-0027037 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, JANE A<br>81 EAST TERRI LYNN LANE<br>SHELTON, WA 98584 | P-0023078 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, JASON L<br>43 CAMDEN CSWY<br>ELIZABETH CITY, NC 27909 | P-0019731 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, JIMMY J<br>13010 MEMORIAL DRIVE<br>HOUSTON, TX 77079-7324 | P-0008866 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ROBERT A<br>81 EAST TERRI LYNN LANE<br>SHELTON, WA 98584 | P-0023083 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, RONALD L<br>5150 MORNINGSIDE BVLD<br>DAYTON, OH 45432 | P-0021606 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRDSALL, JUSTIN<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044088 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BIRDSEY, JENNIFER A<br>509 33 ROAD<br>CLIFTON, CO 81520 | P-0038582 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIRDSONG, ANTHONY E 10414 QUEENSMEAD CIRCLE CHARLOTTE, NC 28273 | P-0027150 | 11/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BIRDSONG, KAYA 6212 SE 81ST TER OKLAHOMA CITY, OK 73135-7011 | P-0000529 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRGE, WILLIAM E 306 ANITA ST JACKSON, CA 95642 | P-0040085 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRKLER, SUSAN L 18900 CORTEZ BOULEVARD BROOKSVILLE, FL 34601 | P-0010723 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRNBAUM, ALLAN J 2568 NW EVENTIDE PLACE STUART, FL 34994 | P-0015997 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRNBAUM, ALLAN J 2568 NW EVENTIDE PLACE STUART, FL 34994 | P-0016061 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRNBAUM, JONATHAN D 4632 SWENSON RD CLAYTON, WA 99110 | P-0032934 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRNS, KARL F 809 E. 661 DIAGONAL RD LAWRENCE, KS 66047-9001 | P-0026731 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRO, OLIVIA A 388 EAST MOUNTAIN ROAD HILLSBOROUGH, NJ 08844 | P-0032849 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRRELL, MARY J 609 WEST 150 SOUTH ST GEORGE, UT 84770 | P-0005050 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRSCHBACH & ASSOCIATES, LTD. ALLAN R BIRSCHBACH P.O. BOX 1216 APPLETON, WI 54912-1216 | P-0023815 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRTHA, CLINT R 3020 10TH ST N. ST. PETERSBURG, FL 33704 | P-0012050 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISBEE, RON L 2914 RED BIRD TRAIL CASLTE ROCK, CO 80108 | P-0006577 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISBY, CURTIS G 2305 42ND PLACE ANACORTES, WA 98221 | P-0015921 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISCHAK, ROBERT E 35 W 400 N ANGOLA, IN 46703-9502 | P-0038029 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISCHOF, MARKUS 2117 HOLLY HILL RD MANCHESTER, NJ 08759 | P-0012208 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISCHOFF, BRENT R 5020 IVY NOLE CUMMING, GA 30040 | P-0049209 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISCHOFF, JOAN H PO BOX 605 MATTITUCK, NY 11952 | P-0003768 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BISCHOFF, KENNETH<br>219 14TH AVE SE<br>DEVILS LAKE, ND 58301-3405 | 1352 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BISE, ROBERT A<br>10501 HAMLIN DR<br>CHESTER, VA 23831 | P-0008797 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISH, REBECCA M<br>5315 SAINT MAWES CT.<br>FREDERICK, MD 21703 | P-0047566 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISH, REBECCA M<br>5315 SAINT MAWES CT.<br>FREDERICK, MD 21703 | P-0047593 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHARA, MATTHEW G<br>1336 GARRETT AVE<br>NIAGARA FALLS, NY 14305 | P-0011993 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHE, STEPHEN W<br>2 WHEATON CENTER<br>APT 1812<br>WHEATON, IL 60187 | P-0009739 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHE, STEPHEN W<br>2 WHEATON CENTER<br>APT 1812<br>WHEATON, IL 60187 | P-0009898 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP DAVIS, MARILYN D<br>8685 MISTRAL AVE<br>LAS VEGAS, NV 89148 | P-0026048 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, ANDY L<br>5976 BRINKLEY ROAD<br>POWDER SPRINGS, GA 30127-4209 | P-0026527 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, APRIL M<br>1711 CATON RIDGE DRIVE<br>PLAINFIELD, IL 60586 | P-0018868 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, BRIAN J<br>132 EAST SPENCER STREET<br>ITHACA, NY 14850 | P-0056963 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, CATHERINE E<br>367 W. CORRAL STREET<br>SOLDOTNA, AK 99669 | P-0028301 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, CHRISTIA S<br>1246 PRIOR STATION RD<br>CEDARTOWN, GA 30125 | P-0015769 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, DANIEL R<br>109 BELVIEW AVE<br>HAGERSTOWN, MD 21742 | P-0006629 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, DAVID A<br>3451 7 MILE RD. NW<br>GRAND RAPIDS, MI 49544-9103 | P-0019896 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, DEBI S<br>3720 E. VERNON DR.<br>MOORESVILLE, IN 46158 | P-0048292 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, DONALD E<br>2958 MARS HILL STREET<br>INDIANAPOLIS, IN 46241 | P-0054649 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, EMILY L<br>100 KINGSBRIDGE WAY<br>LITTLE ROCK, AR 72212 | P-0013463 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BISHOP, GLYNDA G<br>1213 OLD PEARL RD<br>FLORENCE, MS 39073 | P-0013999 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, JAMES M<br>7331 FARMBROOK PLACE<br>THOMASVILLE, NC 27360 | P-0001481 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, JEFFREY M<br>18321 ALPS DR<br>TEHACHAPI, CA 93561 | P-0026253 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, PHILLIP R<br>15405 N.W. BAKER CREEK RD.<br>MCMINNVILLLE, OR 97128-8007 | P-0032341 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP, ROY T<br>44 SPOONBILL WAY<br>UNIT 1<br>KEY WEST, FL 33040 | P-0004108 | 10/25/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| BISHOP, WILL A<br>7242 CLEAR OAK CIR<br>NOBLESVILLE, IN | P-0046743 | 12/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BISHOP, WILLIAM B<br>13 PATROON PLACE<br>BALLSTON LAKE, NY 12019 | P-0037620 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISK, RICHARD<br>34 WESTMINSTER RD<br>PRINCETON, MA 01541 | P-0044773 | 12/22/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| BISOM-RAPP, SUSAN<br>13352 BARBADOS WAY<br>DEL MAR, CA | P-0021875 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISOM-RAPP, SUSAN<br>13352 BARBADOS WAY<br>DEL MAR, CA 92014 | P-0022047 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISON, MELANIE B<br>3927 REDWOOD ST<br>LAS VEGAS, NV 89103 | P-0002300 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISSEN, ROB M<br>1427 LOWELL CIRCLE<br>BOONE, IA 50036 | P-0031773 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISSETT, STEVEN T<br>28 SOPHIE LN<br>FALMOUTH, MA 02536 | P-0007168 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISSON, JAMES K<br>9560 S BRANDY SPRING LANE<br>#208<br>SANDY, UT 84070 | P-0049964 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISSONETTE, GARRETT A<br>720 MADDEN ST<br>HEMET, CA 92543 | P-0052812 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISWAH, STELLA<br>577 SHERWOOD OAKS ROAD<br>STONE MOUNTAIN, GA 30087 | P-0024692 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISWAH, STELLA<br>577 SHERWOOD OAKS ROAD<br>STONE MOUNTAIN, GA 30087 | P-0024695 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BITLER, SARA<br>614 GALLERY COURT<br>FAIRFIELD, CA 94534 | P-0026225 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BITNER, TODD<br>377 CYGNET DR<br>ATGLEN, PA 19310 | P-0028774 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BITONI, MICHELLE L<br>1943 NW 11TH<br>MERIDIAN, ID 83646 | P-0023425 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BITONTE, DAVID A<br>2295 LAKE CENTER ST NW<br>UNIONTOWN, OH 44685 | P-0014088 | 11/3/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| BITTAR, SOUHEIL M<br>P.O.BOX 1686<br>DEARBORN, MI 48121-1686 | P-0036322 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BITTEL, MICHAEL D<br>30W002 SPRUCE COURT<br>WARRENVILLE, IL 60555 | P-0009532 | 10/30/2017 | TK Holdings Inc., et al. | $585.00 | | | | | $585.00 |
| BITTNER, JASON<br>871 KAREN LN<br>NEW LENOX, IL 60451 | P-0022562 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIUNDO, JENNIFER L<br>145 PEARL STREET<br>NEW PROVIDENCE, NJ 07974 | P-0022384 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVANS, DAVID G<br>19 TURKEY FOOT COURT<br>DARNESTOWN, MD 20878-3645 | P-005877 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVENS EARLYCUTT, CANDACE<br>100 TINSLEY CIRCLE<br>OXFORD, GA | P-0019280 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVENS, CARRIE<br>2502 DOUBLE TREE ST<br>ROUND ROCK, TX 78681 | P-0008875 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVENS, JAMES M<br>455 WOODS RD<br>ABBOTTSTOWN, PA 17301 | P-0049607 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVENS, TERRY D<br>668 WHIRLWIND DRIVE NE<br>ALBANY, OR 97322 | P-0023935 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BIVONA, BETH<br>5678 WOODRUFF DR<br>CLARENCE CENTER, NY 14032 | P-0051249 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVONA, BETH<br>5678 WOODRUFF DR<br>CLARENCE CENTER, NY 14032 | P-0051277 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVONA, BETH<br>5678 WOODRUFF DR.<br>CLARENCE CENTER, NY 14032 | P-0051882 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVONA, BETH A<br>5678 WOODRUFF DR.<br>CLARENCE CENTER, NY 14032 | P-0051117 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVONA, BETH A<br>5678 WOODRUFF DR.<br>CLARENCE CENTER, NY 14032 | P-0051212 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVONA, BETH A<br>5678 WOODRUFF DR.<br>CLARENCE CENTER, NY 14032 | P-0051334 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIXBY, KELLY<br>1942 BERGDOLL AVE<br>BOOTHWYN, PA 19061 | P-0017052 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIXBY, KELLY L<br>13350 MCGREGOR BLVD<br>FT MYERS, FL | P-0004436 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIXBY, KELLY L<br>13350 MCGREGOR BLVD<br>FT MYERS, FL 33919-5930 | P-0024643 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIXLER, MERTIS S<br>120 W SWEETBRIAR RD<br>WILDWOOD CREST, NJ 08260 | P-0009185 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIZIEFF, GORDON M<br>21 BROADVIEW TERRACE<br>ORINDA, CA 94563 | P-0031844 | 11/26/2017 | TK Holdings Inc., et al. | $2,883.00 | | | | | $2,883.00 |
| BIZIEFF, GORDON M<br>21 BROADVIEW TERRACE<br>ORINDA, CA 94563 | P-0031916 | 11/26/2017 | TK Holdings Inc., et al. | $2,883.00 | | | | | $2,883.00 |
| BIZIEFF, GORDON M<br>21 BROADVIEW TERRACE<br>ORINDA, CA 94563 | P-0031920 | 11/26/2017 | TK Holdings Inc., et al. | $2,020.00 | | | | | $2,020.00 |
| BIZON, THOMAS P<br>16809 DARWIN PL<br>MIDDLEBURG HTS, OH 44130 | P-0021408 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIZZELL, TAMIKA<br>814 EAST E ST<br>BUTNER, NC 27509 | 5034 | 8/2/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BJORNSON, JASON C<br>10511 COUNTY ROAD 23 SE<br>BECKER, MN 55308 | P-0026327 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BJORNSON, JASON C<br>10511 COUNTY ROAD 23 SE<br>BECKER, MN 55308 | P-0026332 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BJORNSON, JASON C<br>10511 COUNTY ROAD 23 SE<br>BECKER, MN 55308 | P-0026337 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BJ'S RESTAURANTS, INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052205 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK CADILLAC LLC<br>11621 KEW GARDENS AVENUE<br>SUITE 109<br>PALM BEACH GARDE, FL 33410 | P-0018767 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK JR, MATTHEW<br>2439 KAPIOLANI BLVD<br>#1404<br>HONOLULU, HI 96826 | P-0030383 | 11/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BLACK, AMY E<br>422 ALLONBY DR<br>SCHUAMBURG, IL 60194 | P-0014356 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, BERNARD K<br>22975 BLAND CIRCLE<br>WEST LINN, OR 97068 | P-0028316 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLACK, JAMES B<br>5333 BRERETON AVENUE<br>ORLANDO, FL 32839 | P-0013073 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JAMES R<br>2519 SOUTH CLAYTON STREET<br>DENVER, CO 80210-6114 | P-0014854 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JAMES R<br>3081 ROYALWOOD ROAD<br>NORTH ROYALTON, OH 44133 | P-0016971 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JASON C<br>7520 COLBERT DRIVE<br>RANCHO MURIETA, CA 95683 | P-0033874 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JESSICA A<br>2227 S. 10TH<br>ST. LOUIS, MO 63104 | P-0021838 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JOHN M<br>4039 MEADOW LAKE LN<br>HOUSTON, TX 77027 | P-0017115 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JOHNETTA<br>42 NELLIE BROOK DR<br>MABLETON, GA 30126 | 2029 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACK, JOSHUA S<br>180 MACK STREET<br>GASTON, SC 29053 | P-0026249 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, JOSHUA S<br>180 MACK STREET<br>GASTON, SC 29053 | P-0026251 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, MICHAEL O<br>14516 W. BYERS PLACE<br>GOLDEN, CO 80401 | P-0007006 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, PHYLLIS A<br>260 YOAKUM PKWAY<br>APT 2410<br>ALEXANDRIA, VA 22304 | P-0031040 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, RACHELLE A<br>18 DIX AVE APT. B<br>GLENS FALLS, NY 12801 | P-0033426 | 11/29/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| BLACK, REBECCA A<br>992 MOORE DRIVE<br>BARNWELL, SC 29812 | P-0002986 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACK, REGINALD<br>2549 N LARAMIE AVE<br>CHICAGO, IL 60639 | 4230 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACK, SHAWN<br>412 ELCINOCA DRIVE<br>ELIZABETH CITY, NC 27909 | P-0018407 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKARD, SANDRA L<br>P.O. BOX 475<br>KENO<br>, OR 97627 | P-0018905 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKARD, SANDRA L<br>P.O. BOX 475<br>KENO, OR 97627 | P-0018970 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKBURN, CYNTHIA B<br>16108 TERRY LANE<br>HUNTERSVILLE, NC 28078 | P-0010899 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLACKBURN, DAVID R<br>92 COLONIAL COURT<br>OWENSBORO, KY 42303 | P-0049451 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKBURN, JASON<br>233 SARAH<br>CANYON LAKE, TX 78133 | P-0010225 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKBURN, MICHAEL A<br>16 WHITNEY GATE<br>SMITHTOWN, NY 11787 | P-0034468 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKBURN, MICKEY L<br>36423 ROTTERDAM STREET<br>WINCHESTER, CA 92596 | P-0053484 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKIE, GERALD<br>900 BRICKELL KEY BLVD<br>3004<br>MIAMI, FL 33131 | P-0011536 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKIE, STEVEN C<br>3800 7TH AVENUE<br>APT. 301B<br>ALTOONA, PA 16602 | P-0020884 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKLIDGE, RAYMOND M<br>602 FLAMINGO DRIVE<br>MADEIRA BEACH, FL 33708-2328 | P-0037630 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKLOCK, JASON T<br>416 AUBURN AVE<br>SAN MARCOS, CA 92069 | P-0046245 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKLOCK, JASON T<br>416 AUBURN AVE<br>SAN MARCOS, CA 92069 | P-0046249 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKLOCK, KRISTIN M<br>101 ROOSEVELT AVENUE<br>APT 414<br>CARTERET, NJ 07008 | P-0049113 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKMAN, RICHARD<br>225 VIA LOS ALTOS<br>REDONDO BEACH, CA 90277 | 1305 | 11/4/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $700.00 | | | | | $700.00 |
| BLACKMAN, SHELLEY L<br>5432 W. FAIRVIEW ST.<br>CHANDLER, AZ 85226 | P-0017435 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKMAN, WILLARD T<br>5432 W. FARVIEW ST.<br>CHANDLER, AZ 85226 | P-0017456 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKMON, JOHN E<br>585 HUCKLEBERRY LANE<br>HINESVILLE, GA 31313 | P-0001212 | 10/21/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| BLACKMON, LATONYA L<br>7230 WILLOW WIND COURT<br>SACRAMENTO, CA 95828 | P-0013784 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKMON, MONIQUE L<br>11727 N.MARIANNE CIR<br>HOUSTON, TX 77071 | P-0033812 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKMON, ROYACE E<br>4548 HICKORY MEADOWS LANE<br>KELLER, TX 76244 | P-0003456 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLACKMON, SHARON<br>3461 COLUMBIA PKWY<br>DECATUR, GA 30034 | P-0036304 | 12/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BLACKSTONE GAS COMPANY<br>WOJCIK, JAMES A<br>PO BOX 162<br>BLACKSTONE, MA 01504 | P-0006085 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKSTONE GAS COMPANY<br>WOJCIK, JAMES A<br>PO BOX 162<br>BLACKSTONE, MA 01504 | P-0006091 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKSTONE GAS COMPANY<br>WOJCIK, JAMES A<br>PO BOX 162<br>BLACKSTONE, MA 01504 | P-0006155 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, ALICE L<br>425 N ORANGE AVENUE, SUITE 20<br>ORLANDO, FL 32801 | P-0005320 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, ALLEN<br>3420 SWEET BASIL LN<br>LOGANVILLE, GA 30052 | P-0004470 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN<br>PO BOX 640<br>BATSON, TX 77519 | P-0053463 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P<br>PO BOX 640<br>BATSON, TX 77519 | P-0053464 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P<br>PO BOX 640<br>BATSON, TX 77519 | P-0053465 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P<br>PO BOX 640<br>BATSON, TX 77519 | P-0053466 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P<br>PO BOX 640<br>BATSON, TX 77519 | P-0053467 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P<br>P.O. BOX 640<br>BATSON, TX 77519 | P-0053468 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, JR, MARION F<br>516 CAMROSE COURT<br>INMAN, SC 29349 | P-0023173 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, JR., MARION F<br>516 CAMROSE COURT<br>INMAN, SC 29349 | P-0023169 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, SARA L<br>18 WHISPERING HILLS DR.<br>CLIFTON PARK, NY 12065 | P-0024315 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, SHANI D.<br>126 JUANITA BLACKWELL DRIVE<br>BEAUMONT, MS 39423 | 2819 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACKWELL, STACEY<br>100 NEAR LAKES #35<br>SENECA, SC 29678 | P-0030149 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLACKWELL, VALERIE A<br>5941 COUNTY ROAD 309<br>LEXINGTON, TX 78947 | P-0033424 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, VIRGINIA L<br>P.O. BOX 592<br>SELMA, AL 36702 | P-0027458 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWOOD, WAYNE S.<br>14301 DELCASTLE DR<br>BOWIE, MD 20721 | 2806 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACKWOOD-CLUFF, TANNYA<br>10800 W SMOKE RANCH DR<br>BOISE, ID 83709 | P-0007575 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLADEN, BARBARA<br>2273 MASTERS ROAD<br>CARLSBAD, CA 92008 | P-0057737 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLADES, ANGELA D<br>1430 HORNECKER<br>WICHITA, KS 67235 | P-0012103 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAHOSKI, ALANA O<br>250 MERCER STREET, D1204<br>NEW YORK, NY 10012 | P-0015756 | 11/4/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BLAIR, ALLAN J<br>9588 SCEPTER AVE<br>BROOKSVILLE, FL 34613 | P-0054528 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAIR, EDWARD M<br>911 LOCUST AVE<br>LONG BEACH, CA 90813 | P-0014987 | 11/4/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BLAIR, KRISTIN<br>1212 P STREET<br>BEDFORD, IN 47421 | P-0001251 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAIR, PATRICIA<br>1272 E. ELM AVE.<br>MONROE, MI 48162 | 2005 | 11/9/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BLAIR, SHAE E<br>444 PRAIRIE VIEW ROAD<br>KALISPELL, MT 59901 | P-0054250 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAIR, STEPHANIE<br>9533 WELLINGTON CIRCLE<br>WINDSOR, CA 95492 | P-0051441 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAIVAS, JAY<br>111 THE CIRCLE<br>PASSAIC, NJ 07055 | P-0014016 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE MEIKRANTZ, LISA K<br>512 RAPPOLLA STREET<br>BALTIMORE, MD 21224 | P-0057058 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, CHARLOTTE G<br>616 GRAYBEAL HOLLOW<br>CRESTON, NC 28615 | P-0009683 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, DEBORAH A<br>3804 PALMETTO CT<br>ELLICOTT CITY, MD 21042 | P-0027546 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, DEBORAH A<br>3804 PALMETTO COURT<br>ELLICOTT CITY, MD 21042 | P-0027565 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLAKE, EDWARD L<br>3804 PALMETTO CT<br>ELLICOTT CITY, MD 21042 | P-0027362 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, EMILY A<br>512 GREENLEAF DR<br>EVANSVILLE, IN 47710 | P-0042941 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, JACQUELINE<br>82 LEETE STREET<br>WEST HAVEN, CT 06516 | P-0004784 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, JAMES E<br>6108 WILD ORCHID DRIVE<br>LITHIA, FL 33547 | P-0009212 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, JASON P<br>127 2ND STREET<br>WEST DES MOINES, IA 50265 | P-0031905 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, JOHN T<br>5517 SUFFIELD COURT<br>COLUMBIA, MD 21044 | P-0005767 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, LINDA L<br>958 NEVADA 131<br>ROSSTON, AR 71858 | P-0056903 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, LISA KRYGLIK.<br>512 RAPPOLLA ST<br>BALTIMORE, MD 21224 | 2093 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAKE, MICHAEL A<br>NO ADDRESS PROVIDED | P-0001046 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, MONICA A<br>42 OLD FARM RD<br>ORCHARD PARK, NY 14127 | 2507 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAKE, ROBERT M<br>814 DUKE STREET<br>ROCKVILLE, MD 20850 | P-0034343 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, ROBERT M<br>814 DUKE STREET<br>ROCKVILLE, MD 20850 | P-0034346 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, THOMAS M<br>14907 SE 143RD PLACE<br>RENTON, WA 98059 | P-0031137 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, TONY C<br>2241 E PINCHOT AVE<br>16F<br>PHOENIX, AZ 85016 | P-0006721 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKE, TREMAINE<br>3610 SUFFOLK COURT<br>FLUSHING, MI 48433 | P-0038545 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKELEY, KYMIL N<br>16 N PIKE STREET<br>STURGIS, KY 42459 | P-0017497 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKELY, NANCY R<br>120 GRUBB DR<br>PELZER, SC 29669 | P-0027358 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKELY, RENEE E<br>2227 TURKEY FOOT TRAIL RD<br>ROCKWOOD, PA 15557 | P-0055537 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLAKELY-MALVIN, KAREN K<br>432 VIGO PORT ST<br>LAS VEGAS, NV 89138 | P-0003435 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKENEY, GAIL C<br>603 N JACKSON RD.<br>LANCASTER, SC 29720 | P-0001043 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLALOCK, CLIFFORD C<br>3518 FREMONT AVENUE NORTH<br>UNIT 186<br>SEATTLE, WA 98103 | P-0018089 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLALOCK, TANYA C<br>P.O. BOX 57318<br>WASHINGTON, DC 20037 | P-0040762 | 12/15/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BLANCATO, PAUL<br>PO BOX 302<br>NEWTOWN, PA 18940 | P-0027601 | 11/17/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BLANCERO, ROXANNE<br>111 EVERGREEN AVENUE<br>STATEN ISLAND, NY 10305 | P-0030299 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, BRUCE D<br>640 SPRING HILL BAY<br>WOODBURY, MN 55125 | P-0011508 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, HERBERT E<br>8520 SW 184 LANE<br>CUTLER BAY, FL 33157-7271 | P-0050190 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, HERBRT E<br>8520 SW 184 LANE<br>CUTLER BAY, FL 33157-7271 | P-0050080 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, LINDA S<br>2817 OVERLOOK DRIVE<br>FORT WAYNE, IN 46808 | P-0041757 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, ROBIN C<br>108 SWEET HAVEN DRIVE<br>DONALDSONVILLE, LA 70346 | P-0026782 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, SANDRA L<br>1051 W 1ST AVENUE<br>APT 15<br>COLUMBUS, OH 43212 | P-0019392 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHE AUSTIN, TAMARA<br>5512 E WALTANN LANE<br>SCOTTSDALE, AZ 85254 | P-0004655 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHETT, RICO R<br>13411 SIXTH AVE<br>EAST CLEVELAND, OH 44112 | P-0010801 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHETTE, JESSICA<br>357 S. WORCESTER STREET<br>NORTON, MA 02766 | P-0036033 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHETTE, JESSICA R<br>504 MAGNOLIA AVENUE<br>SEFFNER, FL 33584 | P-0018231 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHETTE, LEONARD<br>64 UPPER NARROWS LANE<br>WINTHROP, ME 04364 | P-0027889 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCO NAVARRO, JORGE A<br>75 MAPLEWOOD AVE<br>MAPLEWOOD, NJ 07040 | P-0047458 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLANCO, LETICIA<br>2550 SW 68TH AVENUE<br>MIAMI, FL 33155 | P-0046923 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCO, MARIA T<br>2368 EUCALYPTUS AVE<br>APT 5<br>LONG BEACH, CA 90806 | P-0013843 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAND PAYNE, BRANDY M<br>2112 EAST VISTA WAY #10<br>VISTA, CA 92084 | P-0054694 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAND, BERNITA D<br>2623 HORNET AVENUE<br>CLVIS, CA 93611 | P-0027836 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAND, JACQUAY<br>601 MAYFAIR DRIVE<br>ROCKY MOUNT, NC 27803 | P-0000926 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAND, JACQUAY<br>601 MAYFAIR DRIVE<br>ROCKY, NC 27803 | P-0014599 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAND, LARWENCE<br>9308 CHERRY HILL RD. #808<br>COLLEGE PARK, MD 20740 | 1442 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAND, LUKE E<br>1326 N 5TH ST.<br>CHILLICOTHE, IL 61523 | P-0051205 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANDFORD, PATRICK<br>7531 22ND AVE NW<br>SEATTLE, WA 98117 | P-0018626 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANDFORD, RYAN M<br>3431 TELFORD STREET<br>APT. 2<br>CINCINNATI, OH 45220 | P-0030771 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANDING, TAHIRAH Y<br>3104 AILEEN DRIVE<br>RALEIGH, NC 27606 | P-0014558 | 11/3/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| BLANDINO, DOMINIC<br>14780 PALMETTO COURT<br>SHELBY TOWNSHIP, MI 48315 | P-0029669 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANK, ALYSSA C<br>54 JEAN DRIVE<br>CRAWFORDVILLE, FL 32327 | P-0002121 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANK, CHRISTOPHER L<br>7516 DOGWOOD LANE<br>HANOVER, MD 21076 | P-0019488 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANK, ZACHARY P<br>848 WILLOW RD<br>LANCASTER, PA 17601 | P-0031339 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKEMEYER, ERIC<br>1037 SONNET HILL DR<br>N.CHESTERFIELD, VA 23236 | 927 | 10/30/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| BLANKENSHIP, BILL H<br>800 S BLAINE ST<br>PEORIA, IL 61605 | P-0008101 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKENSHIP, DAWN I<br>619 NW 199 ST<br>RIDGEFIELD, WA 98642 | P-0057033 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLANKENSHIP, JUDY M<br>2010 PLUM ST<br>NEW CASTLE, IN 47362-3143 | P-0007237 | 10/28/2017 | TK Holdings Inc., et al. | $984.06 | | | | | $984.06 |
| BLANKENSHIP, MICHAEL A<br>1106 E. TEXAR DR.<br>PENSACOLA, FL 32503 | P-0053983 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKENSHIP, SHARON<br>PO BOX 464<br>ASHLAND, KS 67831 | P-0056090 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKENSHIP, TERRY C<br>4503 PENICK RD<br>HENRICO/RICHMOND, VA 23228 | P-0031143 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKLEY, GARY M<br>402 E CHRISTIANA ST<br>MARTINSBURG, PA 16662 | P-0023559 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKS, TYASHA L<br>403 WINDSOR RIDGE COURT<br>FREDERICKSBURG, VA 22405 | P-0010298 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANNER, JANETTE R<br>1004 EAST 8TH STREET<br>WASHINGTON, MO 63090 | P-0017257 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANTON, BONNIE J<br>1857 STONECREST BLVD<br>UNIT 1104<br>TYLER, TX 75703 | P-0002085 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANTON, BONNIE J<br>1857 STONECREST BLVD<br>UNIT 1104<br>TYLER, TX 75703 | P-0002092 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANTON, PATRICIA R<br>2424 ALAN DUNCAN LANE<br>EL PASO, TX 79936 | P-0013781 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAS, JOHN L<br>3237 SAN SALVADOR ST<br>WEST SACRAMENTO, CA 95691 | P-0046275 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAS, JONATHAN<br>24245 TEMPLE DR.<br>CHUGIAK, AK 99567 | P-0005566 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASCHKO, WILLIAM J<br>2130 12TH AVE<br>SAN FRANCISCO, CA 94116 | P-0024866 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASCZYNSKI, JASON R<br>8072 FINCHLEY CT<br>VACAVILLE, CA 95687 | P-0038757 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASE, GRADY L<br>5252 PATMORE ROAD<br>LINCOLN, NE 68516 | P-0050228 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASER, ANDREW<br>325 ILIWAHI LOOP<br>KAILUA, HI 96734 | P-0013828 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASER, ANDREW<br>325 ILIWAHI LOOP<br>KAILUA, HI 96734 | P-0013860 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLASHILL, SHARON K<br>2389 NW SCHMIDT WAY<br>APT 169<br>BEAVERTON, OR 97006-4797 | P-0040939 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASIO, JOSEPH A<br>132 CLOVERSIDE CT<br>WEST SENECA, NY 14224 | P-0033797 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASIUS, TIFFANI A<br>304 BROWN RD<br>ARCADIA, OH 44804 | P-0022005 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASS, MARC A<br>12917 BUCKEYE DR<br>DARNESTOWN, MD 20878 | P-0032938 | 11/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BLASS, MARC A<br>12917 BUCKEYE DR<br>DARNESTOWN, MD 20878 | P-0033553 | 11/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BLATCHER, LISA L<br>513 E 36 ST<br>SAVANNAH, GA 31401 | P-0057169 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATCHER, RICHARD H<br>2170 NE 51 COURT<br>A28<br>FORT LAUDERDALE, FL 33308 | P-0000564 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATNER, ROBERT N<br>1890 STOCKBRIDGE AVE<br>REDWOOD CITY, CA 94061 | P-0011228 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATNER, SARAH L<br>1890 STOCKBRIDGE AVE<br>REDWOOD CITY, CA 94061 | P-0011230 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATNER, SEAN P<br>3510 ASHFIELD DR<br>HOUSTON, TX 77082 | P-0019618 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATT, AVERY L<br>519 EHRINGHAUS ST.<br>HENDERSONVILLE, NC 28739 | P-0004905 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAU, AMANDA M<br>618 S. MAIN STREET<br>APT. 420<br>ANN ARBOR, MI 48104 | P-0037766 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAU, DAVID F<br>9640 LOBLOLLOY LANE<br>ROSWELL, GA 30075 | P-0033248 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAUSTEIN, MICHAEL<br>1201 N. BELGRADE RD.<br>SILVER SPRING<br>SILVER SPRING, MD 20902-3023 | P-0042165 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAUSTEIN, MICHAEL<br>1201 N. BELGRADE RD.<br>SILVER SPRING, MD 20902-3023 | P-0042172 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAUSTEIN, MICHAEL<br>1201 N. BELGRADE RD.<br>SILVER SPRING<br>SILVER SPRING, MD 20902-3023 | P-0042178 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAYLOCK, CONNIE M<br>17810 ORANGE STREET<br>ALVIN, TX 77511 | P-0001416 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLAYLOCK, JUDITH M<br>24 HAVERTON CT<br>STREAMWOOD, IL 60107 | P-0050920 | 12/27/2017 | TK Holdings Inc., et al. | $607.07 | | | | | $607.07 |
| BLAZEK, ALLEN<br>P.O. BOX 5<br>BRUCE, WI 54819 | 1046 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAZEK, HEATH R<br>P O BOX 364<br>TOMBALL, TX 77377 | P-0002565 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAZEK, HEATH R<br>P O BOX 364<br>TOMBALL, TX 77377 | P-0002568 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAZOSEK, JASON<br>2009 SPRING GARDEN ST. APT. 3<br>PHILADELPHIA, PA 19130 | P-0033015 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAZOSEK, JASON<br>2009 SPRING GARDEN ST. APT. 3<br>PHILADELPHIA, PA 19130 | P-0033026 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEACHER, STEPHEN P<br>29 KETCH CAY COURT<br>MIDDLE RIVER, MD 21220 | P-0025707 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLECHMAN, NOAH<br>14410 SE 87TH ST<br>NEWCASTLE, WA 98059 | P-0037769 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLECK, RICHARD A<br>100 SYCAMORE PLACE<br>CROSS JUNCTION, VA 22625 | P-0034267 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLECK, RICHARD A<br>100 SYCAMORE PLACE<br>CROSS JUNCTION, VA 22625 | P-0034291 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEDSOE, DONALD E<br>6409 SALLY AVE<br>BAKERSFIELD, CA 93308-2849 | P-0019345 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEECKER, LESLIE<br>2314 W GAMBIT TRAIL<br>PHOENIX, AZ 85085 | P-0044881 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEEG, MICHAEL<br>5311 SE 19TH AVE<br>PORTLAND, OR 97202 | P-0035685 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEIDT, ROBERT L<br>1676 HOPE DRIVE 1920<br>SANTA CLARA, CA 95054 | P-0056216 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEILE, MONIKA L<br>3850 28TH ST<br>HIGHLAND, CA 92346 | P-0038159 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEIWEISS, SHELL J<br>495 CORONADO TRAIL<br>SEDONA, AZ 86336 | P-0023688 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEIWEISS, SHELL J<br>495 CORONADO TRAIL<br>SEDONA, AZ 86336 | P-0023839 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLENCOE, GREGORY A<br>NO ADDRESS PROVIDED | P-0029438 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLESSENT, IRENA<br>4421 BRINDISI ST.<br>SAN DIEGO, CA 92107 | P-0021638 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLESSING, BRYAN<br>23723 SAN BARRIA DR<br>KATY, TX 77493 | 1077 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLESSING, CONSTANCE L.<br>1647 RICE AVENUE<br>TITUSVILLE, FL 32796 | 1585 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLESSING, DONALD M<br>29077 HIGH SIERRA TR<br>SANTA CLARITA, CA 91390 | P-0020816 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BLESSING, MARTIN G<br>2711 SPRING CREEK DR.<br>FORT WAYNE, IN 46808 | P-0047904 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEU SKYE, LLC<br>IVIE, BRENT<br>1901 RYAN PARK AVE<br>SANDY, UT 84092 | P-0041835 | 12/18/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BLEULER, JOHN R<br>718 SE 143RD AVE.<br>VANCOUVER, WA 98683 | P-0020631 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEVINS, BRIAN P<br>2800 BABE SEARS LANE<br>GRANITE FALLS, NC 28630 | P-0049266 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEVINS, BRIAN P<br>2800 BABE SEARS LANE<br>GRANITE FALLS, NC 28630 | P-0049330 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEVINS, KYLE A<br>1107 CALLEN STREET<br>VACAVILLE, CA 95688 | P-0035552 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEVINS, PAMELA D<br>2800 BABE SEARS LANE<br>GRANITE FALLS, NC 28630 | P-0049119 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEVINS, PAMELA D<br>2800 BABE SEARS LANE<br>GRANITE FALLS, NC 28630 | P-0049197 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEVINS, RICK P<br>1301 EAST AVE I SPC54<br>SP54<br>LANCASTER, CA 93535 | P-0022854 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLIER, DANIEL R<br>2936 ALLISTER STREET<br>DALLAS, TX 75229 | P-0035922 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLIESNER, CAROL M<br>1322 S, VAN MARTER LANE<br>SPOKANE VALLEY, WA 99206 | P-0017203 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLIGE, JOHN L<br>400 GARRISON ST<br>DARIEN, GA 31305 | P-0002278 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLINN, JANICE I<br>40 MAIN ST<br>PLAISTOW, NH 03865 | P-0005441 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLINN, MEGHAN M<br>12434 S 79 TERRACE<br>PAPILLION, NE 68046 | P-0012902 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLISS, LINDA<br>987 SE BRIGADE PLACE<br>COLLEGE PLACE, WA 99324 | 4327 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLISS, RICHARD C<br>7515 WESTMORELAND AVE<br>SAINT LOUIS, MO 63105 | P-0010184 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLITSTIEN, AL<br>BERYL BLITSTIEN<br>7033 N. KEDZIE #1101<br>CHICAGO, IL 6064 | P-0034031 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLITSTIEN, LORI S<br>7709 TWINING WAT<br>CANOGA PARK, CA 91304 | P-0034035 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLITZ, BRIAN A<br>135 WIMBLEDON LANE<br>OWINGS MILLS, MD 21117 | P-0005202 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK REE, ANNMARY T<br>37 BURRINGTON HILL RD<br>WHITINGHAM, VT 05361 | P-0010498 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, ANN F<br>60 RIDGEVIEW AVENUE<br>TRUMBULL, CT 06611-1935 | P-0048498 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, CHERYL A<br>1605 W 9TH STREET<br>SEDALIA, MO 65301 | P-0040959 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, CHERYL A<br>1605 W 9TH STREET<br>SEDALIA, MO 65301 | P-0053855 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, DAVID M<br>PO BOX 1808<br>CANDLER, NC 28715-1808 | P-0011737 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, DAVID M<br>PO BOX 1808<br>CANDLER, NC 28715-1808 | P-0011740 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, ELLIOTT<br>11839 BAYFIELD DR<br>BOCA RATON, FL 33498-6205 | P-0002238 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, ROBIN L<br>3955 W MEQUON RD<br>MEQUON, WI 53092 | P-0007843 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, WILLIAM H<br>332 SW 184 WAY<br>PEMBROKE PINES, FL 33029 | P-0000572 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, WILLIAM H<br>332 SW 184 WAY<br>PEMBROKE PINES, FL 33029 | P-0000582 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLODGETT, LINDSEY M<br>40 WESTERN AVENUE<br>#2<br>MORRISTOWN, NJ 07960 | P-0056489 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLODGETT, MICHELLE<br>570 CHURCH ST EAST #501<br>BRENTWOOD, TN 37027 | P-0022936 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLODGETT, MICHELLE<br>19 CLIFFWOOD RD<br>CHESTER, NJ 07930 | P-0056533 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLOECHER, TERRY P<br>3832 KELSEY COURT<br>LEWIS CENTER, OH 43035 | P-0018467 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOHM, HARRY L<br>3173 WAYSIDE PLAZA<br>APT 318<br>WALNUT CREEK, CA 94597-7703 | P-0050217 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMBERG, CRYSTAL<br>2115 YUPON CIRCLE<br>PEARLAND, TX 77581 | P-0002701 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMBERG, CRYSTAL<br>2115 YUPON CIRCLE<br>PEARLAND, TX 77581 | P-0002704 | 10/23/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| BLOMBERG`, CRYSTAL<br>2115 YUPON CIRCLE<br>PEARLAND, TX 77581 | P-0002698 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMGREN, CAROL A<br>1763 GRASSINGTON WAY S<br>JACKSONVILLE, FL 32223 | P-0013137 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BLOMGREN, CAROL A<br>1763 GRASSINGTON WAY S<br>JACKSONVILLE, FL 32223 | P-0013147 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BLOMQUIST, JOSHUA N<br>368 DOLCE DR<br>DUNDEE, FL 33838 | P-0002620 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMQUIST, TIFFANY A<br>368 DOLCE DR<br>DUNDEE, FL 33838 | P-0002608 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMSTRAND, SANDRA K<br>9855 HOOVER RD.<br>ROCK FALLS, IL 61071 | P-0032485 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLONDER, SUSAN A<br>39 BARNSTABLE STREET<br>SWAMPSCOTT, MA 01907 | P-0008108 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLONDER, SUSAN A<br>39 BARNSTABLE STREET<br>SWAMPSCOTT, MA 01907 | P-0033489 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLONDIN, SOPHIE M<br>13365 BEACH AVENUE #C<br>MARINA DEL REY, CA 90292 | P-0055323 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLONSTEIN, ANDREA C<br>941 NEWELL RD<br>PALO ALTO, CA 94303 | P-0032743 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLONZAC, OLIETTE<br>15115 MICHELANGELO BLVD 104<br>DELRAY BEACH, FL 33446 | P-0042287 | 12/19/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BLOODSAW, BRANDON E<br>3060 GOOD SHEPARD LN<br>PLACERVILLE, CA 95667-3129 | P-0030401 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOOM, ADAM<br>3 SCULPS HILL RD<br>ORWIGSBURG, PA 17961 | 4710 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLOOM, BARBARA A<br>P O BOX 474<br>SHELTER ISLAND, NY 11964 | P-0027183 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLOOM, IRITH T<br>12222 WILSHIRE BLVD UNIT 303<br>LOS ANGELES, CA 90025-1189 | P-0052010 | 12/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BLOOM, JOANN K<br>1188 ROYAL GARDENS CIRCLE<br>LAKE MARY, FL 32746 | P-0000769 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOOM, MICHAEL<br>1419 CARLISLE ST.<br>BETHLEHEM, PA 18017 | P-0026606 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOOM, THEODORE S<br>211 S CHESTERFIELD ROAD<br>COLUMBUS, OH 43209 | P-0001887 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOOMBERG, WENDY ANN<br>489 E TENAYA WAY<br>FRESNO, CA 93710 | 3968 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLOOMGARDEN, ROBIN E<br>1430 WILLAMETTE ST #493<br>EUGENE, OR 97401 | P-0009729 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOOMINGDALE FPD<br>KADERABEK, DON<br>179 S. BLOOMINGDALE ROAD<br>BLOOMINGDALE, IL 60108 | P-0020027 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOSS, GERTRUDE M<br>2154 HIGHWAY O<br>HUNTSVILLE, MO 65259 | P-0039754 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOSSER, CLAIRE G<br>225 ROYCROFT AVE, UNIT B<br>LONG BEACH, CA 90803 | P-0035130 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOSSOM, STEPHANIE<br>1000 NW NORTH RIVER DR #117<br>MIAMI, FL 33136-2924 | P-0009038 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOT ENGINEERING INC<br>BLOT, EDWARD<br>5420 MARTINDALE RD<br>SHAWNEE, KS 66218 | P-0030428 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUCH, RALEIGH A<br>7223 MEDALLION DRIVE<br>LANSING, MI 48917 | P-0011904 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, DEANDRIA<br>6213 NORTH HILLS DR<br>APT B<br>RALEIGH, NC 27609 | P-0030127 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, DEMITROUS<br>25267 COLTRANE DR<br>DAMASCUS, MD 20872 | 5062 | 11/1/2018 | TK Holdings Inc. | $3,420.50 | | | | | $3,420.50 |
| BLOUNT, DEMITROUS<br>25627 COLTRANE DR<br>DAMASCUS, MD 20872 | P-0009591 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, DEVELYN B<br>351 NC HWY 45 N<br>PLYMOUTH, NC 27962 | P-0052046 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, JAVONDA A<br>P.O BOX 2468<br>CHESAPEAKE, VA 23327 | P-0053869 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLOUNT, MICHELLE L<br>6829 KENNY LANE<br>PORTSMOUTH, VA 23703 | P-0006800 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, TAMISHA L<br>177 HILL LANE<br>ELLENWOOD, GA 30294 | P-0004778 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, TRACI L<br>74 DUNE DRIVE<br>SANTA ROSA BEACH, FL 32459 | P-0006483 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOXHAM, MICHAEL KEITH<br>6105 MASSEY CROSSING ROAD<br>WILLARDS, MD 21874 | 2384 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLUBAUGH, DORIS J<br>735 CLAY HILL RD<br>CHAMBERSBURG, PA 17202 | P-0034401 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUCHER, JONATHAN<br>23131 SUMMERS DREAM<br>SAN ANTONIO, TX 78258 | P-0046066 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUE MOON L & D ,LLC<br>SMITH, DAVID A<br>PO BOX 2012<br>SANTA FE, NM 87504 | P-0028183 | 11/18/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BLUE, CRAIG A<br>2025 CLARIDON-WESTFIELD RD<br>MARION, OH 43302-8929 | P-0030396 | 11/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BLUE, MARTHA J<br>2309 ARCADIA STREET<br>HATTIESBURG, MS 39402 | 4337 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLUEMEL, CORY LYNN<br>1988 N MAIN ST.<br>CENTERVILLE, UT 84014 | P-0027186 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUESTEIN, EDWIN A<br>603 BAYRIDGE RD<br>LA PORTE, TX 77571 | P-0004406 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUESTONE, ALAN<br>SREBOLOW LEBOWITZ SPADAFORA PC<br>JIM SREBROLOW<br>439 UNIVERSITY AVENUE, SUITE 1200<br>TORONTO, ON M5G 1Y8<br>CANADA | 94 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLUESTONE, GRETA<br>SREBOLOW LEBOWITZ SPADAFORA PC<br>JIM SREBROLOW<br>439 UNIVERSITY AVENUE, 12TH FLOOR<br>TORONTO, ON M5G1Y8<br>CANADA | 93 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLUGERMAN, DENISE F<br>32521 WOODVALE<br>FARMINGTON HILLS, MI 48334 | P-0016621 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUITT, MANUEL<br>1907 HEMLOCK ST.<br>TOMBALL, TX 77375 | 1556 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLUM, CRAIG R<br>116 BERT AVE<br>WESTBURY, NY 11590 | P-0021990 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLUM, LOREN C<br>116 BERT AVE<br>WESTBURY, NY 11590 | P-0021981 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUM, RICHARD M<br>1613 VILLAGE GLENN DRIVE<br>RALEIGH, NC 27612 | P-0006749 | 10/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BLUMA, JESSE<br>30-F CORNICHE DRIVE<br>MONARCH BEACH, CA 92629 | P-0021793 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMBERG, DANIEL<br>127 TELLER AVE<br>GRAND JUNCTION, CO 81501 | P-0010336 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMBERG, MARCY E<br>950 VERNON ROAD<br>BEXLEY, OH 43209 | P-0011495 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMEL, JEFFREY J<br>1516 NORTH 123 STREET<br>OMAHA, NE 68154 | P-0039204 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMEL, SUSAN M<br>1516 NORTH 123 STREET<br>OMAHA, NE 68154 | P-0039155 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFELD, ROBERT P<br>18 CABOT WAY<br>FRANKLIN PARK, NJ 08823 | P-0028604 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFIELD, HERMINE<br>45 EAST COMMON RD<br>EASTON, CT 06612 | P-0010491 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFRUCHT, STEVEN<br>411 OGDEN AVE<br>TEANECK, NJ 07666 | P-0005274 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFRUCHT, STEVEN<br>411 OGDEN AVE<br>TEANECK, NJ 07666 | P-0005277 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFRUCHT, STEVEN<br>411 OGDEN AVE<br>TEANECK, NJ 07666 | P-0005285 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENTHAL, STEVEN H<br>4003 RUTGERS LN<br>NORTHBROOK, IL 60062 | P-0008240 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUNDELL, AMBER J<br>116 GNARLED OAK LANE<br>YORKTOWN, VA 23692 | P-0010838 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUS, MIKE S<br>P.O. BOX 6426<br>SEVIERVILLE, TN 37864 | P-0021143 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUS, PATRICIA J<br>406 WALDEN LANE<br>PROSPECT HEIGHTS, IL 60070 | P-0049704 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLY, JASON A<br>16759 EVENING STAR DRIVE<br>ROUND HILL, VA 20141 | P-0026252 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLYMAN, S KATHLEEN<br>10704 WORTON ROAD<br>WORTON, MD 21678 | 650 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLYSTONE, KENT V<br>1404 RT 481<br>CHARLEROI, PA 15022 | P-0055631 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLYTHE, RICHARD J<br>440 QUAILWOOD DRIVE<br>BLACKSBURG, VA 24060 | P-0056037 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLYTHE, RICHARD J<br>440 QUAILWOOD DRIVE<br>BLACKSBURG, VA 24060 | P-0056038 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLYTHERS, ANNIE M<br>6354 SHANNON PKWY #33B<br>UNION CITY, GA 30291 | P-0044613 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLYVEIS, FAYE<br>136 DESERT FALLS DRIVE EAST<br>PALM DESERT 92211 | P-0027933 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMD ENTERPRISES, INC.<br>ADAM YINGLING<br>4959 E DAKOTA<br>FRESNO, CA 93727 | P-0018374 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMD ENTERPRISES, INC.<br>ADAM YINGLING<br>4959 E DAKOTA AVE<br>FRESNO, CA 93727 | P-0018376 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMD ENTERPRISES, INC.<br>ADAM YINGLING<br>4959 E DAKOTA<br>FRESNO, CA 93727 | P-0018379 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMD ENTERPRISES, INC.<br>4959 E DAKOTA AVE<br>FRESNO, CA 93727 | P-0018386 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW<br>ELIAS, JOSE R<br>230 W HARRIET ST<br>ALTADENA, CA 91001 | P-0018152 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW<br>GARRETT, TINA L<br>97 LIBERTY COURT<br>GALLOWAY, NJ 08205 | P-0055575 | 1/22/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BMW<br>DALEY, MARLENE A<br>3860 CREEK HOLLOW WAY<br>MARIETTA, GA 30062 | P-0057184 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW FINANCIAL<br>SHAYEGH, FARID<br>13535 VENTURA BLVD.<br>SUITE C210<br>SHERMAN OAKS, CA 91423 | P-0019816 | 11/8/2017 | TK Holdings Inc., et al. | $7,191.00 | | | | | $7,191.00 |
| BMW FINANCIAL<br>CALCOTE, ANISSA D<br>3900 BUSINESS CENTER DR<br>11205<br>FAIRFIELD, CA 94534 | P-0054047 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047538 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMW NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056777 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF AUSTIN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047527 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF AUSTIN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056779 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF BARRINGTON DELIA, GINA 1244 GOLDENROD LANE HOFFMAN EST, IL 60192 | P-0006562 | 10/27/2017 | TK Holdings Inc., et al. | $58,000.00 | | | | | $58,000.00 |
| BMW OF GREENWICH DEIRDRE THOMAS BLOOMFIELD HILLS, MI 48302 | P-0047836 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF GREENWICH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056776 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF GWINNETT PLACE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0049186 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF GWINNETT PLACE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056775 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF MAMARONECK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048145 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF MAMARONECK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056865 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF NORTH AMERICA, LLC AND BMW MANUFACTURING CO., LLC NORTON ROSE FULBRIGHT US LLP DAVID A. ROSENZWEIG 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6022 | 3548 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | $0.00 | $0.00 | | $3,868,932,224.00 | $3,868,932,224.00 |
| BMW OF NORTH AMERICA, LLC AND BMW MANUFACTURING CO., LLC DAVID ROSENZWEIG, ESQ. NORTON ROSE FULBRIGHT US LLP 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6022 | 3591 | 11/27/2017 | TK Holdings Inc. | | $0.00 | $3,868,932,224.00 | | | $3,868,932,224.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMW OF NORTH AMERICA, LLC AND BMW MANUFACTURING CO., LLC NORTON ROSE FULBRIGHT US LLP DAVID A. ROSENZWEIG 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6022 | 3683 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $3,868,932,224.00 | | $0.00 | $3,868,932,224.00 |
| BMW OF NORTH AMERICA, LLC AND BMW MANUFACTURING CO., LLC NORTON ROSE FULBRIGHT US LLP DAVID A. ROSENZWEIG 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019-6022 | 3718 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $3,868,932,224.00 | | $0.00 | $3,868,932,224.00 |
| BMW OF ONTARIO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048401 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF ONTARIO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056864 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0052195 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056861 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF TENAFLY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048458 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF TENAFLY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056859 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047742 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056856 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047802 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056854 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARD, DOROTHEA L 4170 193RD COURT COUNTRYCLUBHILLS, IL 60478 | P-0041144 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOARD, WILLIAM J<br>4302 HIDDEN LAKES DRIVE<br>NICEVILLE, FL 32578 | P-0000759 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BOARDLEY, GRETTA<br>11 LEE AVE.<br>HOPELAWN, NJ 08861 | 1460 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOARDMAN, DIANE M<br>48 KITE LANE<br>ELMA, WA 98541 | P-0021674 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARDMAN, KEVIN W<br>SAME | P-0006648 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARDMAN, LORRAINE<br>501 E 6TH AVE<br>RANSON, WV 25438 | P-0012284 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARDMAN, ROBERT L<br>2634 SCOFIELD ST<br>MADISON, WI 53704-4850 | P-0056704 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOASE, BRUCE A<br>3643 N 1000 W<br>PLEASANT VIEW, UT 84414 | P-0038807 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOATMAN, LARRY W<br>7932 WOODVIEW RD<br>CLARKSTON, MI 48348-4051 | P-0038227 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOATMAN, NANCY<br>2083 3RD ST E<br>ST. PAUL, MN 55119 | 3671 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOATNER, TRACEY R<br>14723 W OAKS PLAZA ST.<br>APT 737<br>HOUSTON, TX 77083 | P-0020527 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOATWRIGHT, DAVID J<br>2897 BAFFIN DR<br>HAMILTON<br>, OH 45011 | P-0009572 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOATWRIGHT, DORALYNN<br>4219 BONNER ROAD<br>BALTIMORE, MD 21216 | P-0036508 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOATWRIGHT, NANCY H<br>PO BOX 604<br>CHESTERFIELD, SC 29709 | P-0036430 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOATWRIGHT, PATRICIA S<br>1680 BENNETT DR<br>MCDONOUGH, GA 30253 | P-0026580 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOAZ, PATRICIA A<br>1316 NORTH AVE NE<br>ROANOKE, VA 24012 | P-0023164 | 11/12/2017 | TK Holdings Inc., et al. | $424.53 | | | | | $424.53 |
| BOB HOWARD AUTOMOTIVE-EAST, I<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049891 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOB HOWARD AUTOMOTIVE-EAST, I<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051504 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOB HOWARD AUTOMOTIVE-EAST, I<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058249 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOB HOWARD AUTOMOTIVE-EAST, I<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058345 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOB HOWARD DODGE, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048457 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOB HOWARD DODGE, INC. D/B/A<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058344 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOB HOWARD MOTORS, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049919 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOB HOWARD MOTORS, INC. D/B/A<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058350 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOB HOWARD NISSAN, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0047744 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOB HOWARD NISSAN, INC. D/B/A<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058351 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOB, DENEEN L<br>3135 S MOJAVE RD<br>APT 136<br>LAS VEGAS, NV 89121 | P-0015701 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBBITT, MONIQUE L<br>3323 WAGGONER TRAIL<br>REX, GA 30273 | P-0019100 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBER, DOUGLAS B<br>603 COUNTRYDISE PL SE<br>SMYRNA, GA 30080-8238 | P-0005178 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBERMAN, ROBERT<br>11268 SW 112TH PL<br>MIAMI, FL 33176 | P-0028698 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBICK, WILLIAM E<br>3045 OLD RT. 422 EAST<br>FENELTON, PA 16034 | P-0032401 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBIER, JOAN A<br>116 SHARON HEIGHTS DR<br>LIBERTY, SC 29657 | P-0009214 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBIER, KEITH<br>18 NEW MEADOW TRAIL<br>PARSIPPANY, NJ 07054 | P-0014367 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOBIER, LYNN F<br>18 NEW MEADOWTRAIL<br>PARSIPPANY, NJ 07054 | P-0014352 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBKA, SHIRLEY A<br>7035 W. SUNNYSIDE<br>NORRIDGE, IL 60706 | P-0042487 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBO, EMILY M<br>14110 NE 240TH ST<br>BATTLEGROUND, WA 98604 | P-0026229 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBO, ORION S<br>410 PARADE CT<br>RENO, NV 89521 | P-0029267 | 11/20/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| BOBRYTSKY, OLEKSANDR A<br>2781 OCEAN AVE APT 1F<br>BROOKLYN, NY 11229 | P-0004837 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOB'S RENTALS, INC.<br>16 E 40TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0047895 | 12/26/2017 | TK Holdings Inc., et al. | $1,439,991.50 | | | | | $1,439,991.50 |
| BOCANEGRA, ANTHONY R<br>6140 RIVER BIRCH PL<br>RANCHO CUCAMONGA, CA 91739 | P-0035770 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCANEGRA, ANTHONY R<br>6140 RIVER BIRCH PL<br>RANCHO CUCAMONGA, CA 91739 | P-0035774 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCHEV, PAVEL B<br>40 CALLE VALLECITOS<br>TIJERAS, NM 87059 | P-0045748 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCHICCHIO, PAUL<br>41 HUNTING LANE<br>SHERBORN, MA 01780 | P-0038722 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCHICCHIO, VICTOR A<br>12 HIGHVIEW DR<br>HIGH BRIDGE, NJ 08829 | P-0046889 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BOCK, CRAIG A<br>2 MUSEUM LN.<br>WATERFORD, NY 12188 | P-0023490 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCK, JUDITH E<br>2003 WYNFIELD DRIVE<br>COLUMBIA, MO 65203 | P-0007631 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCKOVER, JAMES C<br>1420 S MAYFAIR AVE<br>DALY CITY, CA 94015-3866 | P-0034124 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODA, JOSEPH P<br>2923 THOUSAND OAKS DR.<br>ANNA, TX 75409 | P-0001440 | 10/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BODACK, WALTER R<br>29584 CHARLES DRIVE<br>EASTON, MD 21601 | P-0036174 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODAGER, WILLIAM S<br>8933 WHITE SAGE LOOP<br>LAKEWOOD RANCH, FL 34202 | P-0000408 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODBYL, PATRICIA D<br>534 TERRACE LANE<br>YPSILANTI, MI 48198 | P-0048338 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BODDEN, WALTER B<br>17519 HERITAGE CREEK COURT<br>WEBSTER, TX 77598-3120 | P-0024232 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODDIE, ANDREW<br>2130 BLANKENSHIP DR<br>DERIDDER, LA 70634 | P-0033789 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODE, MICHELLE K<br>33800 BEVERLY DR<br>HEMET, CA 92545 | P-0021222 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODEGOM, ERIK<br>2315 NE 32ND CT<br>PORTLAND, OR 97212 | P-0045694 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODEN, CHRISTY<br>3103 DENBEIGH COURT<br>LOUISVILLE, KY 40242 | P-0020989 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODENHAMER, JENNIFER L<br>7152 FLINT HILL RD<br>SOPHIA, NC 27350 | P-0054137 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODGE, SARAH A<br>47 TEMPLE STREET<br>NEWBURYPORT, MA 01950-2742 | P-0049887 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODGE, SARAH A<br>47 TEMPLE STREET<br>NEWBURYPORT, MA 01950-2742 | P-0052953 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODIFORD, RICKY R<br>155 CLAXTON COURT<br>JONESBORO, GA 302381HGCP | P-0054833 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODINE, CHRISTINE M<br>1055 ADAMS CIRCLE<br>APARTMENT 902<br>BOULDER, CO 80303 | P-0024988 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODKIN, JAMES L<br>92 WEST VANCOUVER DR<br>PORT TOWNSEND, WA 98368 | P-0040687 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODNAR, GERALD W<br>515 ADAMS LN<br>SOUTHAMPTON, NJ 08088-9107 | P-0028428 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODNAR, LISA A<br>22819 MCCOURTNEY RD<br>GRASS VALLEY, CA 95949 | P-0028322 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODNARUK, ZENON M<br>40 KINGS DRIVE<br>TUXEDO PARK, NY 10987-5505 | P-0012844 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODOH, KAREN A<br>1719 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0003030 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODOH, KEITH D<br>1719 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0003037 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODOH, KEITH D<br>1719 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0003043 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODOH, KEITH D<br>1719 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0003053 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BODOH, KEITH D<br>1719 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0003060 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEDDEKER, KARLA C<br>95 MALLARD LANE<br>LORETTO, MN 55357 | P-0050347 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEDDEKER, KARLA C<br>95 MALLARD LANE<br>LORETTO, MN 55357 | P-0050393 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEDDEKER, KAYLEN C<br>95 MALLARD LANE<br>LORETTO, MN 55357 | P-0050310 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEDEKER, RUSSELL R<br>5801 NW LANDING DR<br>PORTLAND, OR 97229-1080 | P-0031584 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEHLE SILVA, PAMELA L<br>4410 PIEDRA CT<br>ROCKLIN, CA 95677 | P-0029083 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEHM, DARLENE M<br>17321 MONROVIA RD<br>ORANGE, VA 22960-3032 | P-0031072 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEHM, DAVID S<br>685 ABERDEEN DRIVE<br>PLACENTIA, CA 92870 | P-0023276 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEHM, THOMAS R<br>3000 JACARANDA AVENUE<br>LAKE PLACID, FL 33852 | P-0000247 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOELCKE, MATTHEW J<br>258 FISK RD<br>BENTON HARBOR, MI 49022 | P-0014094 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOERNER, JOHN A<br>3786 DAISY DRIVE<br>CHINO HILLS, CA 91709 | P-0039433 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOES, DAVID F<br>2065 WOVEN HEART DRIVE<br>HOLT, MI 48842 | P-0012828 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOESCHE, BARRY A<br>1307 FIR AVENUE N<br>GLENCOE, MN 55336 | P-0020978 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOESCHE, KURT E<br>904 E. WABASH ST.<br>OLATHE, KS 66061 | P-0053374 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOESE, BRADLEY K<br>553 W 1ST ST<br>HOISINGTON, KS 67544 | P-0055661 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOETTCHER, CINDY<br>N3130 REILAND ROAD<br>APPLETON, WI 54913 | P-0027661 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOFFICE, ALAN J<br>710 RUSKIN DRIVE<br>ELK GROVE VILLAG, IL 60007 | P-0012127 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOFFICE, ALAN J<br>710 RUSKIN DRIVE<br>ELK GROVE VILLAG, IL 60007 | P-0012135 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOGALE, MELAKU A<br>4801 OAKWOOD DR APT 1704<br>ODESSA, TX 79761 | P-0002610 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGANWRIGHT, BRENDA S<br>5208 EPSOM CT<br>COLUMBUS, OH 43221 | P-0041784 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGDAN CONSTRUCTION & REMODEL<br>BOGDAN PAJOR<br>1401 NORTH SMITH ST. APT. 312<br>PALATINE, IL 60067 | P-0008533 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGDANOFF, EMILY R<br>2611 TERRACE DRIVE<br>HONOLULU, HI 96822 | P-0018901 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGDANOFF, STEVEN F<br>2204 KING ARTHUR COURT<br>NAPLEW, FL 34112 | P-0028520 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGDANOFF, STEVEN F<br>2204 KING ARTHUR COURT<br>NAPLES, FL 34112 | P-0028525 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGDANOVICH, CLARA<br>18731 STEWART CIR UNIT 3<br>BOCA RATON, FL 33496 | P-0046556 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGENHAGEN, BRIAN J<br>27980 371ST AVE<br>GEDDES, SD 57342 | P-0010066 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGENRIEF, ETHAN<br>558 S LINDEN AVE<br>ELMHURST, IL 60126 | P-0035991 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGERT, DAVID B<br>107 BUSWELL AVE NE<br>PALM BAY, FL 32907 | P-0047066 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGGS, DEBBY J<br>PO BOX 133<br>MODESTO<br>ILLINOIS, IL 62667 | P-0031032 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGGS, JONATHAN D<br>NO ADDRESS PROVIDED | P-0034379 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGGS, KATHERINE LYNN<br>6458 RAVENSWOOD RD<br>RAVENSWOOD, WV 26164 | 1085 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOGGS, KENNETH W<br>6347 GALSTON CT.<br>CANAL WINCHESTER, OH 43110 | P-0004084 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGGS, LUNA I<br>PO BOX 133<br>MODESTO, IL 62667 | P-0031029 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGGS, SARAH C<br>P O BOX 1<br>738 PLUM STREET<br>RAYM, WA 98577 | P-0032492 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGGS, SARAH C<br>P O BOX 1<br>738 PLUM STREET<br>RAYMOND, WA 98577 | P-0032538 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOGHEAN, DOINA<br>8801 WEST GOLF ROAD<br>5H<br>NILES, IL 60714 | P-0055463 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGLAEV, ALEXANDRE Y<br>801 CHELSEA COURT<br>OXFORD, MI 48371 | P-0036640 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGLE JR, JAMES G<br>6523 OLDE KNIGHT PKWY<br>COLUMBIA, SC 29209 | P-0021842 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGLE JR, JAMES G<br>6523 OLDE KNIGHT PKWY<br>COLUMBIA, SC 29209 | P-0021848 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGLE JR, JAMES G<br>6523 OLDE KNIGHT PKWY<br>COLUMBIA, SC 29209 | P-0021849 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGLEY, ROGER T<br>16509 N MOCKINGBIRD LANE<br>NINE MILE FALLS, WA 99026-9392 | P-0032673 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGNETTI, NICOLE L<br>1636 N RIVERSIDE DRIVE<br>MCHENRY, IL 60050 | P-0029106 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGUMIL, THOMAS B<br>7345 WEST 85TH PLACE UNIT 3B<br>BRIDGEVIEW, IL 60455-1754 | P-0023957 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGUN, MAGDALENA<br>15 WILLIAM STREET<br>APT 12A<br>NEW YORK, NY 10005 | P-0014954 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHANNON, MADELINE M<br>1788 CEDARWOOD DRIVE<br>REDDING, CA 96002 | P-0015721 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHLEN, BRENT<br>3608 SANDPIPER DRIVE<br>SPRINGFIELD, IL 62711 | P-0008976 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHMULLER, GLORIA A<br>100 HEART WOOD COURT<br>CLAYTON, NC 27527 | P-0002088 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHN, CHARLES F<br>2146 S. 850 E.<br>BOUNTIFUL, UT 84010 | P-0009772 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHN, JACQUELINE A<br>2831 SE ASH STREET #3<br>PORTLAND, OR 97214 | P-0009757 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHN, ROBERT G<br>123 HERMITAGE HILLS BLVD<br>HERMITAGE, PA 16148 | P-0018238 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOI, BRIAN<br>6N792 SOMERSET DR<br>ST CHARLES, IL 60175 | P-0021450 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOICE, SCOTT A<br>1312 JULIE COURT<br>REDLANDS, CA 91274 | P-0020672 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOILEAU, CAROL A<br>5038 SE 97TH AVE<br>PORTLAND, OR 97266 | P-0020310 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOILEAU, STEVE A<br>19 MARJAC WAY<br>MANSFIELD, MA 02048 | P-0038079 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOINEPALLY, VIJAY K<br>535 COACHGATE CT<br>BALLWIN, MO 63021 | P-0004662 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOIS, ANDREW<br>701 NW 19TH STREET<br>APT # 404<br>FORT LAUDERDALE, FL 33311 | 4955 | 4/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOIS, ANDREW<br>701 NW 19TH STREET<br>APT # 404<br>FORT LAUDERDALE, FL 33311 | 4958 | 4/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOIS, ANDREW<br>501 NW 37TH STREET<br>OAKLAND PARK, FL 33309 | P-0000667 | 10/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BOISSELLE, FRANCES G<br>139 MICHIGAN AVE<br>LAWRENCE, NJ 08648 | P-0057898 | 5/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOISVERT, DENISE R<br>17 STEERE ROAD<br>GREENVILLE, RI 02828 | P-0006320 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOITA, ALAN J<br>9163 CRANBERRY STREET<br>ANCHORAGE, AK 99502 | P-0005653 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOITA, PAMELA J<br>NO ADDRESS PROVIDED | P-0034935 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOIVIN, ANDREW T<br>449 LONG HILL ROAD<br>GUILFORD, CT 06437 | P-0029449 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOJARCZUK, KAMIL<br>116 TREMONT ST. APT. 303<br>BRIGHTON, MA 02135 | P-0008997 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOKELMAN, RAYMOND N<br>2156 DARTMOUTH GATE CT<br>WILDWOOD, MO 63011 | P-0035285 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOKICH, SARA<br>1220 NORTH 44TH STREET<br>APARTMENT 46<br>PHOENIX, AZ 85008 | P-0008921 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BOKINGKITO, ANA GIGI C<br>598 WEST SOUTH ST.<br>MARENGO, IA 52301 | P-0012561 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOKOR, SIERRA Y<br>145 COMMONWEALTH DRIVE<br>BOLINGBROOK, IL 60440 | P-0050613 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOKSA, MARGARET<br>1414 INDIANA AVENUE<br>PALM HARBOR, FL 34683 | P-0015199 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLA, DELCI<br>9350 OHARA AVE<br>DELHI, CA 95315 | P-0032133 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOLA, DELCI<br>9350 OHARA AVE<br>DELHI, CA 95315 | P-0035934 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLA, SUKHVINDER<br>9350 OHARA AVE<br>DELHI, CA 95315 | P-0032142 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLA, SUKHVINDER<br>9350 OHARA AVE<br>DELHI, CA 95315 | P-0035942 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLAN, JOHN T<br>8300 BAYVIEW LANE<br>MAINEVILLE, OH 45039 | P-0041411 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLAND, JEFFREY<br>411 PAYNTER AVE<br>LEWES, DE 19958 | P-0008357 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLAND, JEFFREY<br>411 PAYNTER AVE<br>LEWES, DE 19958 | P-0008361 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLAND, JEFFREY<br>411 PAYNTER AVE<br>LEWES, DE 19958 | P-0057296 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLANDER, BRIAN<br>2875 NORWOOD PLACE<br>ALHAMBRA, CA 91803 | P-0044563 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, BRIAN K<br>3410 ALEXANDER ROAD NE<br>APT.746<br>ATLANTA, GA 30326 | P-0041318 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, LAURIE P<br>8300 VALLEY OAKS DR<br>N RICHLAND HILLS, TX 76182 | P-0003424 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, LISA MARIA<br>1999 BOWLES AVENUE<br>CREEDMOOR, NC 27522 | 1832 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOLDEN, MARY V<br>1272 WEST 6TH STREET<br>LAUREL, DE 19956 | P-0030203 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, MAXIE D<br>1111 N LAMB BLVD<br>SPACE #173<br>LAS VEGAS, NV 89110 | P-0001386 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, TERRI D<br>512 COLLEGE AVE EAST<br>WIGGINS, MS 39577 | P-0050485 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, THOMAS J<br>6932 CLARK RD<br>BLACKSHEAR, GA 31516 | P-0024993 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, THOMAS J<br>6932 CLARK RD.<br>BLACKSHEAR, GA 31516 | P-0024995 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDIN, ROBERT J<br>2535 SHELLBACK ROAD<br>ARMAGH, PA 15920 | P-0044619 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOLDING, FRED S<br>4419 ARBOR TRAIL<br>4419 ARBOR TRAIL<br>COHUTTA, GA 30710 | P-0031306 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDING, FRED S<br>4419 ARBOR TRAIL<br>COHUTTA, GA 30710 | P-0031325 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDING, FRED S<br>4419 ARBOR TRAIL<br>COHUTTA, GA 30710 | P-0031330 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDS, ADOLPHUS<br>2612 CARSON WAY<br>ANTIOCH, CA 94531 | P-0025422 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDT, RICHARD D<br>705 N. UNIVERSITY AVE.<br>BEAVER DAM, WI 53916 | P-0021207 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLEK, ROBERT<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027053 | 11/13/2017 | TK Holdings Inc., et al. | $600,000.00 | | | | | $600,000.00 |
| BOLEN, JOANN<br>211 N. WATERFIELD DR.<br>CLINTON, KY 42031 | P-0034766 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLEN, JUSTIN T<br>5555 SPRING VALLEY RD APT 211<br>DALLAS, TX 75254 | P-0057622 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLEN, SHAUN T<br>580 ROYAL SPRINGS DRIVE<br>SPRINGBORO, OH 45066 | P-0041332 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLES, MICHAEL K<br>5016 WEST WASHINGTON BLVD APT<br>LOS ANGELES, CA 90016 | P-0021862 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLES, PATRICK J<br>635 38TH CT<br>VERO BEACH, FL 32968 | P-0010679 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLES, SHERYL A<br>2509 CR 582<br>BRAZORIA, TX 77422 | P-0025998 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLGRIN, PH.D., STEVEN L<br>3038 SE 119TH AVE<br>PORTLAND, OR 97266-1616 | P-0051376 | 12/27/2017 | TK Holdings Inc., et al. | $521.34 | | | | | $521.34 |
| BOLIN, DEBORAH L<br>PO BOX 439<br>MERTZON, TX 76941 | P-0023738 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLIN, REBECCA V<br>7330 172ND ST SW<br>EDMONDS, WA 98026 | P-0042254 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLING, JAMES T<br>4025 HILLSIDE DR<br>LEXINGTON, KY 40514 | P-0028714 | 11/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BOLING, JESSICA N<br>4161 ACACIA AVE<br>PICO RIVERA, CA 90660 | P-0054336 | 1/10/2018 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| BOLING, JESSICA N<br>4161 ACACIA AVE<br>PICO RIVERA, CA 90660 | P-0054655 | 1/13/2018 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOLING, ROSE M<br>4161 ACACIA AVE<br>PICO RIVERA, CA 90660 | P-0054665 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLIO, FREDERICK M<br>24 HEMLOCK DRIVE<br>FRANKLIN, NJ 07416 | P-0050151 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLL, ROBBIE J<br>711 DAKOTA CT<br>DRAYTON, ND 58225-4708 | P-0018112 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLAN, JOHN<br>11248 TANGELO TER<br>BONITA SPRINGS, FL 34135 | P-0035144 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLEN, JONATHAN D<br>64 BROADWAY ST.<br>WESTFORD, MA 01886 | P-0016390 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOLLENBACHER, RICK E<br>21660 CASA MONTE CT<br>BOCA RATON, FL 33433-3031 | P-0023031 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLES, RICHARD<br>1005 HIGHLAND DRIVE<br>FAYETTEVILLE, TN 37334 | 4870 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOLLES, RICHARD<br>1005 HIGHLAND DRIVE<br>FAYETTEVILLE, TN 37334 | P-0050126 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLES, SHERRALYN<br>5309 PACIFIC TERRACE CT<br>CASTRO VALLEY, CA 94552 | P-0019902 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLETTINO, LAURA A<br>609 CLOVERDALE<br>ANN ARBOR, MI 48105 | P-0011482 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLING, JAMES P<br>10102 DEERWOOD CLUB RD.<br>JACKSONVILLE, FL 32256 | P-0008831 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLINGER, KAREN N<br>840 STATE ROAD 128<br>GLENWOOD CITY, WI 54013 | P-0047047 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLNSTEIN, ANDREA C<br>941 NEWELL RD<br>PALO ALTO, CA 94303 | P-0032742 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLOGNINI, LOUIS T<br>10245 NORTH RANGE LINE COURT<br>MEQUON, WI 53097 | P-0008607 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLOGNINI, LOUIS T<br>10245 NORTH RANGE LINE COURT<br>MEQUON, WI 53092 | P-0008845 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLOS, CHRISTINE<br>7922 W FLETCHER ST<br>ELMWOOD PARK, IL 60707-1032 | P-0051048 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLSER, ROGER<br>1604 LAUGHRIDGE DTIVE<br>CARY, NC 27511 | P-0002005 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLT , MELODY<br>175-38 137TH AVE<br>JAMAICA, NY 11434 | P-0023918 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOLT, MELODY<br>175-38 137TH AVE<br>JAMAICA, NY 11434 | P-0004920 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLT, MICHAEL L<br>1314 E. PALM LN.<br>PHOENIX, AZ 85006 | P-0006556 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTEN, RHONDA G<br>14032 3RD AVENUE WEST<br>EVERETT, WA 98208 | P-0017800 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTON JR., KEITH E<br>25216 LATHRUP ST<br>SOUTHFIELD, MI 48075 | P-0036676 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTON, HOUSTON L<br>1750 E 74TH ST<br>CHICAGO, IL 60649-3134 | P-0026311 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTON, LINN R<br>20263 SW 86TH LOOP<br>DUNNELLON, FL 34431 | P-002237 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTON, NICOLE L<br>5424 400TH ST SE<br>IOWA CITY, IA 52240 | P-0017181 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTON, NICOLE L<br>5424 400TH ST SE<br>IOWA CITY, IA 52240 | P-0017207 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTRALIK, FABIAN<br>112 FILE DRIVE<br>BECKLEY, WV 25801-7112 | P-0028512 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLTRALIK, FABIAN<br>112 FILE DRIVE<br>BECKLEY, WV 25801-7112 | P-0032734 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLVIN, BRITTANY A<br>10959 DEL PRADO DR E<br>LARGO, FL 33774 | P-0047260 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLYANATZ, MARSHA<br>263 SO. NINTH ST.<br>GROVER BEACH, CA 93433 | P-0052983 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLYANATZ, MARSHA<br>263 SO. NINTH ST.<br>GROVER BEACH, CA 93433 | P-0054953 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMAN, LINDA B<br>104 GREMAR DR.<br>HOLLY SPRINGS, NC 27540 | P-0035054 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMAR, GARY A<br>16738 W SHERIDAN ST<br>GOODYEAR, AZ 85395 | P-0008070 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMAR, ODISLEN J<br>1645 FORT PRINCE BLVD<br>WELLFORD, SC 29385 | P-0053230 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMAY, GERALD G<br>112 WASHINGTON LK<br>BROOKLYN, MI 49230 | P-0017003 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMAY, GERALD G<br>112 WASHINGTON LK<br>BROOKLYN, MI 49230 | P-0017004 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOMAY, GERALD G<br>112 WASHINGTON LK<br>BROOKLYN, MI 49230 | P-0026120 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMBACI JR, LOUIS<br>64 SCOTCH CAP ROAD UNIT 141<br>QUAKER HILL, CT 06375 | P-0017274 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMBET, RICHARD A<br>1601 MONTERREY DRIVE<br>GARLAND, TX 75042 | P-0003359 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMMARITO, JOSEPH H<br>PO BOX 3643<br>PENSACOLA<br>, FL 32516 | P-0045889 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONANSINGA, ALLISON<br>1285 AMARANTH DR<br>NAPERVILLE, IL 60564 | P-0007063 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONAPARTE, RUTHVEN<br>2901 NW 126TH AVE<br>UNIT 2-419<br>SUNRISE, FL 33323 | P-000875 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND JR., TERRY L<br>2224 WIDEVIEW DR.<br>COVINGTON, KY 41011 | P-0003942 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, CHERYL A<br>8483 WOODSTOCK DRIVE<br>GREENWOOD, LA 71033 | P-0037183 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, DAVID F<br>20697 W MEADOWBROOK AVE<br>BUCKEYE, AZ 85396 | P-0019403 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, DAVID F<br>20697 W MEADOWBROOK AVE<br>BUCKEYE, CA 85396 | P-0019405 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, DAVID R<br>225 WINTERBURY DRIVE<br>CANTON, GA 30114 1234 | P-0027451 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, JAMI J<br>452 W. PLAYER DRIVE<br>PUEBLO WEST, CO 81007 | P-0054711 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, KERRY S<br>8483 WOODSTOCK DRIVE<br>GREENWOOD, LA 71033 | P-0037303 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, WENDELL M<br>232 LINCOLN COURT<br>STOCKTON, CA 95207 | P-0018051 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, WILLO D<br>1720 UMSTEAD ST.<br>CHARLOTTE, NC 28205 | P-0040831 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDI, KURT S<br>9298 DAMES ROCKET PLACE<br>LAS VEGAS, NV 89148 | P-0001294 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDI, KURT S<br>9298 DAMES ROCKET PLACE<br>LAS VEGAS, NV 89148-4805 | P-0001297 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDRA, JOHN A<br>NO ADDRESS PROVIDED | P-0024176 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONDRA, JOHN A NO ADDRESS PROVIDED | P-0024185 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDRA, JOHN A 434 LONGSPUR RD CLEVELAND, OH 44143-3716 | P-0025012 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDS CLAYTON, TARSHE L 5249 MILLERS GLEN LN MEMPHIS, TN 38125 | P-0033344 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDS, DALE 199 MENANDS RD LOUDONVILLE, NY 12211 | P-0046667 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BONDS, DALE R 199 MENAND RD LOUDONVILLE, NY 12211 | P-0056280 | 1/31/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BONDS, TRAVIS A 7401 ORCHARDHILL DR RICHMOND, VA 23234 | P-0024352 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDYS FORD JONES, KENNETH T 2379 KINSEY ROAD DOTHAN, AL | P-0008860 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONE, CHARLES R 2632 SAN ANTONIO DRIVE MILTON, FL 32583 | P-0003863 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONE, RENAY 905 MISSION HILL RD. BOYNTON BEACH, FL 33435 | P-0028336 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONER, MAUREEN M 14203 SAWMILL COURT PHOENIX, MD 21131 | P-0041395 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONER, MICHELE 1914 SHADES CLIFF TERRACE UNIT C BIRMINGHAM, AL 35216 | P-0039928 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, HEAVEN A 16048 SAINT LOUIS MARKHAM, IL 60428 | P-0052005 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, KIMBERLY N 8026 WEST 44TH STREET LITTLE ROCK, AR 72204 | P-0019243 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, KIMBERLY N 8026 WEST 44TH STREET LITTLE ROCK, AR 72204 | P-0019254 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, KIMBERLY N 8026 WEST 44TH STREET LITTLE ROCK, AR 72204 | P-0019305 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, LARRY 8026 WEST 44TH STREET LITTLE ROCK, AR 72204 | P-0019228 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONESS, ROBERT L 341 W PRAIRIE ST COLUMBUS , WI 53925 | P-0048225 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONETTO, JUSTIN J<br>175 GOLDEN HIND PASSAGE<br>CORTE MADERA, CA 94925 | P-0056203 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONEY, ANTONIO C.<br>12305 JUSTICE PLACE<br>GLENN DALE, MD 20769 | 4394 | 12/26/2017 | TK Holdings Inc. | $457.48 | | | | | $457.48 |
| BONEY, BRIAN A<br>316 5TH AVE.<br>BELMAR, NJ 07719 | P-0032910 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONFANT, SAMUEL E<br>10787 GOODWOOD BLVD<br>BATON ROUGE, LA 70815 | P-0050242 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONFANTI, SAMUEL E<br>10787 GOODWOOD BLVD<br>BATON ROUGE, LA 70815 | P-0049096 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONGIORNI, ANTHONY<br>49 AUDUBON ST.<br>SPRINGFIELD, MA 01108 | P-0006927 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONIFACE, LESLEY C<br>35 TORREMOLINOS DRIVE<br>RANCHO MIRAGE, CA 92270 | P-0040720 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONIFER, THOMAS<br>9441 YORK WOODS<br>SALINE, MI 48176 | P-0056362 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONILLA, CESAR M<br>1750 GROVE DRIVE<br>CLEARWATER, FL 33759 | P-0000353 | 10/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BONILLA, CESAR M<br>1750 GROVE DRIVE<br>CLEARWATER | P-0000357 | 10/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BONILLA, CESAR M<br>1750 GROVE DRIVE<br>CLEARWATER, FL 33759 | P-0000376 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BONILLA, CESAR M<br>1750 GROVE DRIVE<br>CLEARWATER, FL 33759 | P-0000378 | 10/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BONILLA, DORIS<br>1043 HARDING ST APT 2<br>UNIONDALE, NY 11553 | P-0052489 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONILLA, DORIS<br>1043 HARDING ST<br>APT 2<br>UNIONDALE, NY 11553 | P-0052962 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONILLA, JUANA Y<br>3050 GRAND CONCOURSE APT 4D<br>BRONX, NY 10458 | P-0006192 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONILLA, NANETTE<br>6912 SHADY PLACE<br>TAMPA, FL 33634 | 3800 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BONILLAS, PAULA J<br>428 WOODHAVEN<br>INGLESIDE, TX 78362 | P-0041782 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONITATA, LORI<br>12450 DAIRY LANE<br>AUBURN, CA 95603 | P-0027891 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONIVEL, LATOYA P<br>14041 S OREGON DR<br>PLAINFIELD, IL 60544 | P-0021535 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONN, CAROL A<br>2801 LAFAYETTE DR<br>ROWLETT | P-0035511 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONN, JOHN P<br>3420 N ADRIANNE WAY<br>FLAGSTAFF, AZ 86004 | P-0030139 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNELL, JOHN<br>326 RUIDOSA DOWNS<br>HELOTES, TX 78023 | P-0023121 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNELL, MARGARET<br>941 NOWAK RD<br>CANTONMENT, FL 32533 | P-0029904 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER, ALAN E<br>737 PARKWEST BLVD<br>SAGINAW, TX 76179 | P-003525 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER, CLYDE<br>PO BOX 208<br>SHERMAN, CT 06784 | P-0008465 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER, KATHLEEN K<br>1212 SHAFTER AVE.<br>PACIFIC GROVE, CA 93950 | P-0016484 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER, MELANIE<br>513 CARRIAGE DR. 1F<br>WEST CHICAGO, IL 60185 | P-0011315 | 10/31/2017 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |
| BONNER, PORTIA<br>29131 GERTRUDE CT<br>INKSTER, MI 48141 | 4678 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BONNER, PORTIA D<br>NO ADDRESS PROVIDED | P-0054411 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER, PORTIA D<br>29131 GERTRUDE COURT<br>INKSTER, MI 48141 | P-0055747 | 1/24/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BONNER, ROBERT W<br>29659 ALDER PLACE<br>SEDRO WOOLLEY, WA 98284 | P-0016376 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNER-BENNETT, GWENDOLYN M<br>1558 ELLA T GRASSO BLVD<br>NEW HAVEN, CT 06511 | P-0004988 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNETTE, HERMAN<br>3105 N STEVENDALE RD<br>BATON ROUGE, LA 70819 | P-0026589 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNETTE, LAURA L<br>15 WESTSIDE DRIVE APT 110<br>N GROSVENORDALE, CT 06255 | P-0008360 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNETTE, MICHAEL N<br>15 WESTSIDE DRIVE APT 110<br>N GROSVENORDALE, CT 06255 | P-0008351 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONNEVILLE, GAYLE A<br>3231 PIERCE ST. NE<br>MINNEAPOLIS, MN 55418 | P-0036513 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONNEY, MARY E<br>5001 ALAMO MINE TRAIL<br>LAS CRUCES, NM 88011 | P-0003766 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONO, DAVID<br>15 HOMESTEAD ST<br>WABAN, MA 02468 | P-0009155 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONO, DAVID<br>15 HOMESTEAD STREET<br>WABAN, MA 02468 | P-0009158 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONOFF, BRANDON M<br>12 OLD WOODS ROAD<br>BROOKFIELD, CT 06804 | P-0027857 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONOFF, CRAIG I<br>12 OLD WOODS ROAD<br>BROOKFIELD, CT 06804 | P-0027758 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONOFF, CRAIG I<br>12 OLD WOODS ROAD<br>BROOKFIELD, CT 06804 | P-0027910 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONURA, MICHAEL E<br>93 FOSTERTOWN ROAD<br>NEWBURGH, NY 12550 | P-0011399 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONVICINO, LOIS A<br>61115 ROPP LN. BEND OR 97702 | P-0045345 | 12/23/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BONVICINO, LOIS A<br>61115 ROPP LN. BEND OR 97702 | P-0045346 | 12/23/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BONWITT, MAURA<br>1054 ANNA KNAPP BLVD.<br>2A<br>MOUNT PLEASANT, SC 29464 | P-0056353 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONZELLA, MATTHEW J<br>2714 BRADBURY COURT<br>DAVIDSONVILLE, MD 21035 | P-0009613 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOGREN, TERRY L<br>458 HIGHTVIEW AVE<br>ELMHURST, IL 60126-2226 | P-0032242 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOK, RALPH M<br>1470 S. QUEBEC WAY STE 184<br>DENVER, CO 80231-2661 | P-0004692 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOK, RALPH M<br>1470 S. QUEBEC WAY STE 184<br>DENVER, CO 80231-2661 | P-0057245 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKATAUB, SUSAN E<br>9 MICHAELS WAY<br>WESTERLY, RI 02891 | P-0017556 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKBINDER, MAXINE K<br>10653 KENRIDGE DRIVE<br>BLUE ASH, OH 45242 | P-0001439 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, BONITA S<br>252 DEROSA DRIVE<br>HAMPTON, VA 23666 | P-0051053 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, BONITA S<br>252 DEROSA DR<br>HAMPTON, VA 23666 | P-0051188 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOOKER, BONITA S<br>252 DEROSA DR<br>HAMPTON, VA 23666 | P-0051253 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, DAMIEN BOOK J<br>1500 FREESTONE DR<br>PFLUGERVILLE, TX 78660 | P-0001503 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BOOKER, DERRICK O<br>3012 SAVANNAH LANE | P-0000100 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, GEORGE B<br>8746 ANDORA DRIVE<br>MIRAMAR, FL 33025 | P-0000390 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BOOKER, LORENA G<br>690 LAKESIDE DR<br>ROCK HILL, SC 29730 | 315 | 10/20/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| BOOKER, QUINDLE<br>7258 S HARVARD AVE<br>CHICAGO, IL 60621 | P-0033961 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, TYRONE G<br>5711 W AUER AV.<br>MILWAUKEE, WI 53216 | P-0056833 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKLEINER, MARK C<br>207 KEY GARDEN DRIVE<br>CORAOPOLIS, PA 15108 | P-0016436 | 11/5/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BOOKLEINER, MARK C<br>207 KEY GARDEN DRIVE<br>CORAOPOLIS, PA 15108 | P-0034642 | 12/2/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| BOOKLEINER, MARK C.<br>207 KEY GARDEN DRIVE<br>CORAOPOLIS, PA 15108 | 1889 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOOMER, JOANNE P<br>4756 ROEMER ROAD<br>COLUMBIA, MO 65202 | P-0048744 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOMER, PAUL M<br>4756 ROEMER ROAD<br>COLUMBIA, MO 65202 | P-0048740 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOMHOWER, JUDSON P<br>3116 DWIGHT STREET<br>SAN DIEGO, CA 92104 | P-0024760 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, ADRIANNE<br>4742 EAST ADAMS CT.<br>NEW ORLEANS, LA 70128 | P-0048914 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, ARIA B<br>344 SANTA ROSALIA DR.<br>SAN DIEGO, CA 92114 | P-0049406 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, ARIA B<br>344 SANTA ROSALIA DR.<br>SAN DIEGO, CA 92114 | P-0049867 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BOONE, BRUCE B<br>45379 ESCALANTE CT<br>TEMECULA, CA 92592 | P-0019670 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, CAROL L<br>1021 EUCLID AVE<br>LEHIGH ACRES, FL 33972 | P-0032846 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOONE, CHERYL A<br>484 HARRISON WOODS COURT<br>CINCINNATI, OH 45244 | P-0007312 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, CONSTANCE M<br>7134 THIMBLEWOOD WAY<br>COLUMBUS, GA 31904 | P-0014227 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, CONSTANCE M<br>7134 THIMBLEWOOD WAY<br>COLUMBUS, GA 31904 | P-0014234 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, DENISE Y<br>837 WEST 109TH PLACE<br>LOS ANGELES, CA 90044 | P-0031476 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, ERIK<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043653 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, ERIK<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044035 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BOONE, FARRAH<br>1981 LEMONWOOD ROAD<br>CHESAPEAKE, VA 23323 | 1039 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOONE, HAROLD D<br>2025 W. WALL ST<br>JANESVILLE, WI 53548 | P-0048745 | 12/26/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| BOONE, JESSICA A<br>3201 S. STATE STREET #2273<br>CHICAGO, IL 60616 | P-0023060 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, KARYN J<br>45379 ESCALANTE CT<br>TEMECULA, CA 92592 | P-0019701 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, STANLEY E<br>5919 RADECKE AVE.<br>APT. H<br>BALTIMORE, MD 21206-3933 | P-0009166 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONSHAFT, PETER L<br>232 STEWART AVE.<br>GARDEN CITY, NY 11530 | P-0025991 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONSHAFT, PETER L<br>232 STEWART AVE.<br>GARDEN CITY, NY 11530 | P-0025993 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONSHAFT, PETER L<br>232 STEWART AVE.<br>GARDEN CITY, NY 11530 | P-0025996 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONSTRA , TJEBBO E<br>2482 SADDLEBACK DRIVE<br>CASTLE ROCK, CO 80104 | P-0026660 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONSTRA, ROSS M<br>8227 DREXEL CT<br>EDEN PRAIRIE, MN 55347 | P-0025728 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOTH, ALEXANDER C<br>860 STANDISH AVENUE<br>WESTFIELD, NJ 07090-3071 | P-0007095 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOOTH, LINDA A<br>5427 FARQUHAR LANE<br>DALLAS, TX 75209 | P-0003076 | 10/24/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BOOTH, STEPHEN H<br>9BROOKSIDE AVE<br>BERKELEY, CA 94705 | P-0025873 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOTHE, JOHN G<br>3192 SPERRYS RUN ROAD<br>RIO, WV 26755 | P-0028516 | 11/19/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| BOOTHE, LINDA F<br>P O BOX 56<br>MIDLOTHIAN, TX 76065 | P-0040588 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOTHE, TOMMY<br>622 GREENE DRIVE<br>LEBANON, TN 37087 | P-0012773 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOTHE, TOMMY<br>622 GREENE DRIVE<br>LEBANON, TN 37087 | P-0014631 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOZER, LESLIE P<br>141 SANDPIT CT.<br>LEESVILLE, SC 29070 | P-0055000 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOQUET, OHSIK S<br>6 BERNARD ROAD<br>BROCKTON, MA 02302 | P-0037973 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORAH, GAYLE<br>1255 JOHN E SULLIVAN ROAD<br>BYRON, GA 31008 | P-0019317 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORAH, GAYLE K<br>1255 JOHN E SULLIVAN ROAD<br>BYRON, GA 31008 | P-0019314 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORAIZIA, JAMES M<br>246 HUMPHREY ST APT2<br>SWAMPSCOTT, MA 01907 | P-0048957 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORAWSKI, HENRY J<br>112 LOIS DRIVE<br>PEARL RIVER, NY 10965 | P-0005449 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORAWSKI, HENRY J<br>112 LOIS DRIVE<br>PEARL RIVER, NY 10965 | P-0005612 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORCHERS, HENRY J<br>3 TEMPLER WAY<br>HAZLET, NJ 07730 | P-0010824 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORCHERT, SHELBY M<br>1609 SW SMITH ST<br>BLUE SPRINGS, MO 64015 | P-0055458 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDEAU, ANNE M<br>W7046 COUNTY RD JJ<br>HORTONVILLE, WI 54944 | P-0032769 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDEAUX, MICHELLE<br>760 MORGAN LANE<br>PAHRUMP, NV 89060 | P-0010228 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDEN, KYMBREYNN L<br>91530 HORSE CREEK ROAD<br>MCKENZIE BRIDGE<br>, OR 97413 | P-0010943 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BORDEN, ROSS<br>924 COMFORT ROAD<br>SPENCER, NY 14883 | P-0017162 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDENAVE, TIMOTHY D<br>NO ADDRESS PROVIDED | P-0049809 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDER, CHERYL A<br>4180 W TURKEY LN<br>TUCSON, AZ 85742 | P-0016497 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDERRE, LYNNE B<br>949 PORTESUELLO AVE.<br>SANTA BARBARA, CA 93101 | P-0050431 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDOGNA, MARTHA C<br>1501 FLAGSTONE LANE<br>APARTMENT 208<br>INDIAN TRAIL, NC 28079 | P-0002332 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDOVSKY, CHRISTOPHER J<br>1463 CANYON BROOK<br>SAN ANTONIO, TX 78248 | P-0007721 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDOVSKY, CHRISTOPHER J<br>1463 CANYON BROOK<br>SAN ANTONIO, TX 78248 | P-0007732 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDOVSKY, CHRISTOPHER J<br>1463 CANYON BROOK<br>SAN ANTONIO, TX 78248 | P-0007866 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORDT, WILLIAM R<br>3908 MCGARRY DRIVE<br>LEXINGTON, KY 40514 | P-0049419 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOREE, VIRGINIA A<br>182 THOROUGHBRED RD<br>WOODBINE, GA 31569 | P-0004282 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOREL, SUZANNE E<br>1521 CLOVER DRIVE<br>LAKE CHARLES, LA 70607 | P-0013549 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORELLI, MILLIE J<br>8002 QUIRT ST.<br>SAN ANTONIO, TX 78227 | P-0047686 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORENGASSER, VICTORIA<br>3429 BELLEVUE AVE<br>APT 409<br>LOS ANGELES, CA 90026 | P-0055928 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORENSTEIN, NATALIE<br>4849 N. MARLBOROUGH DRIVE<br>WHITEFISH BAY, WI 53217 | P-0018255 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORGGREEN SR., TIMOTHY J<br>609 GETTYSBURG LANE<br>FREDERICKSBURG, VA 22407 | P-0034502 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORGGREEN, MARY D<br>609 GETTYSBURG LANE<br>FREDERICKSBURG, VA 22407` | P-0034499 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORGHEIAN, SHIVA<br>NO ADDRESS PROVIDED | P-0034569 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORGIA, JOSEPH<br>2615 S. JESSUP STREET<br>PHILADELPHIA, PA 19148 | P-0011452 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BORGMEIER, GEOFFREY A<br>18698 WHITEHORSE CT<br>OREGON CITY, OR 97045 | P-0050236 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORGSTADT, MARY LISA<br>26448 161ST AVENUE SE<br>COVINGTON, WA 98042 | P-0020179 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORING, DAVID E<br>523 PARKVIEW LN<br>HANOVER, PA 17331 | P-0024839 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORING, NANCY I<br>3558 SOUTH MAIN STREET ROAD<br>BATAVIA, NY 14020 | P-0009528 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORIS, ALAN C<br>22 WIMBLEDON DR<br>RANCHO MIRAGE, CA 92270 | P-0032088 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORIS, ZACHARY P<br>1515 N. REDHAWK DR<br>PERRYSBURG, OH 43551 | P-0035837 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORISOUTH, LISA<br>1319 BELL STREET<br>SACRAMENTO, CA 95825 | P-0044315 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORKE, SUSAN<br>4102 38TH STREET NW<br>WASHINGTON, DC 20016 | P-0038805 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORKUS, VIVIAN M<br>NO ADDRESS PROVIDED | P-0026824 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORMAN, JOHN<br>915 KLISH WAY<br>DEL MAR, CA 92014 | 2338 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BORMANN, KEVIN A<br>1875 WARRIOR DRIVE<br>MENDOTA HEIGHTS, MN 55118 | P-0014944 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORN, DWIGHT T<br>1419 WEST WIND DRIVE<br>EVANSVILLE, IN 47712 | P-0033541 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORN, TRACY L<br>65457 CALVIN CENTER RD<br>CASSOPOLIS, MI 49031 | P-0037699 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNEMAN, BRENT<br>101 ASHLEY CIRCLE<br>LANSDALE, PA 19446 | P-0034962 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNHOFT, JESSICA R<br>10030 LITCHFIELD STREET<br>PEYTON, CO 80831 | P-0029799 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNHOFT, KEVIN A<br>10030 LITCHFIELD STREET<br>PEYTON, CO 80831 | P-0029803 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNHOFT, KEVIN A<br>10030 LITCHFIELD STREET<br>PEYTON, CO 80831 | P-0029809 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNHOP, LORRAINE R<br>4228 WEATHERTON PL<br>ST CHARLES, MO 63304 | P-0044483 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BORNO, JEAN-ROBERT 8886 WINDSOR POINTE DR ORLANDO, FL 32829 | P-0036382 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNSTEIN, ANDREW L 1258 E DRIGGS AVE SALT LAKE CITY, UT 84106 | P-0033602 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNSTEIN, ATHENA J PO BOX 133 CHEHALIS, WA 98532 | P-0051452 | 12/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BORODKIN, ROSALIND 13-18 PLAZA ROAD FAIR LAWN, NJ 07410 | P-0007591 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOROS, DREW P 759 GLENHURST RD. WILLOWICK, OH 44095 | P-0053650 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOROS, MAUREEN D 759 GLENHURST RD. WILLOWICK, OH 44095 | P-0053651 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOROSKY, RICK B 3401 SE CASCADIA WAY HOBE SOUND, FL 33455 | P-0006267 | 10/27/2017 | TK Holdings Inc., et al. | $2,750.00 | | | | | $2,750.00 |
| BOROUMAND, ABDOLRASHID P.O. BOX 1719 SAN JUAN CAPISTR, CA 92693-1719 | P-0030869 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOROUMAND, HAMID P.O. BOX 1719 SAN JUAN CAPISTR, CA 92693-1719 | P-0030874 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOROWSKI, COLLEEN 4053 W HOWARD GREENFIELD, WI 53221 | P-0004600 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOROWSKI, TERI 4445 EL MAR DRIVE, APT 408 FT LAUDERDALE, FL 33308 | P-0014185 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORREGO, ELVIS 901 SW 62 AVE MIAMI, FL 33144 | P-0029505 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORREGO, MARY L 901 SW 62 AVE MIAMI, FL 33144 | P-0029508 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORREGO, ROGER J 550 S NELSON STREET LAKEWOOD, CO 80226 | P-0049575 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORRELLI, DARRYL 339 MEADOWVIEW DRIVE TRAPPE, PA 19426 | P-0034605 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORRELLI, DARRYL 339 MEADOWVIEW DRIVE TRAPPE, PA 19426 | P-0034624 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORRELLI, JOHN S 1315 NEWTON DRIVE WOODLAND, CA 95776 | P-0032005 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORRELLI, MELISSA 1315 NEWTON DRIVE WOODLAND, CA 95776 | P-0032003 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BORRERO, ALFONSO A<br>3609 BEECH TREE DRIVE<br>ORLANDO, FL 32835 | P-0033226 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORROEL, RAMIRO R<br>800 WEST 1ST STREET #401-12<br>LOS ANGELES, CA 90012 | P-0047478 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORROEL, RAMIRO R<br>800 W. 1ST STREET, #401-12<br>LOS ANGELES, CA 90012 | P-0048331 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORROEL, RAMIRO R.<br>THE LAW OFFICES OF NIGEL BURNS<br>800 WEST 1ST STREET, SUITE #401-12<br>LOS ANGELES, CA 90012 | 4386 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BORROK, RONNY<br>2118 PINECREST MANOR LANE<br>SAINT LOUIS, MO 63122-2100 | P-0033048 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORROR, KAY E<br>333 CEDAR RIDGE RD<br>OZARK, MO 65721 | P-0028559 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORROR, LINDA D<br>158 CABIN LANE<br>MOUNT JACKSON, VA 22842-2989 | P-0040781 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORSE, MICHAEL C<br>P.O.BOX 4401<br>PETALUMA, CA 94954 | P-0031620 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORSOOK, LANA<br>10430 WILSHIRE BOULEVARD #1503<br>LOS ANGELES, CA 90024 | 1815 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BORTKO, BRENDA G<br>22201 118TH ST<br>BRISTOL, WI 53104 | P-0027816 | 11/17/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| BORTNEM, NATHAN R<br>212 CRESTVIEW DR<br>NEWBERG, OR 97132 | P-0015825 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTOLETTO, JOSEPH H<br>493 PARSEGHIAN PL.<br>MANTENO, IL 60950 | P-0005967 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTON, CECILIA E<br>2993 HUBBARD RD<br>YOUNGSTOWN, OH 44505-2343 | P-0024987 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTON, JAMES F<br>2993 HUBBARD RD<br>YOUNGSTOWN, OH 44505-2343 | P-0025139 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTZ, ALFRED B<br>1312 FOXBORO DR<br>MONROEVILLE, PA 15146 | P-0009489 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTZ, SUSAN G<br>1312 FOXBORO DR<br>MONROEVILLE, PA 15146 | P-0009480 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORYS, LAWRENCE<br>121 N. MAPLE DR.<br>BEVERLY HILLS, CA 90210 | P-0040853 | 12/15/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| BOS, DIANA M<br>330 TELLICO ROAD<br>CANTON, GA 30115 | P-0046513 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOSACK, KAREN A<br>120 MANOR VIEW DR<br>MANOE, PA 15665 | P-0033293 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSARGE, CHARLES A<br>8645 EAST WARNER ST.<br>BAYOU LA BATRE, AL 36509 | P-0030472 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSEMAN, LATRICIA F<br>4424 SILVERTON ROAD<br>AUGUSTA, GA 30909 | P-0005296 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSHOLD, DEREK J<br>5115 NE 23RD AVE. UNIT 2302<br>PLEASANT HILL, IA 50327 | P-0032766 | 11/28/2017 | TK Holdings Inc., et al. | $566.64 | | | | | $566.64 |
| BOSKO, JAMES G<br>9909 SECRETARIAT DRIVE<br>GOSHEN, KY 40026/9700 | P-0045393 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSKY, LINDA J<br>16814 NE 125TH STREET<br>KEARNEY, MO 64060 | P-0046497 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSQUET, RICHARDSON<br>80 TOWER ST.<br>METHUEN, MA 01844 | P-0051064 | 12/27/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| BOSSERT, CAROLINE M<br>5225 39TH ROAD<br>APT 1A<br>WOODSIDE, NY 11377 | P-0028958 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSSERT, PATRICIA<br>736 MILWAUKEE STREET<br>DENVER, CO 80206 | P-0037764 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSSI, ROBERT J<br>3953 N 19TH ST<br>COEUR D ALENE, ID 83815 | P-0014262 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSSICK, DEAN A<br>969 MERCER-NEW WILMINGTON ROAD<br>NEW WILMINGTON, PA 16142 | P-0024103 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOST, JOHN S<br>116 HUNTERS VILLAGE DR.<br>GREENWOOD, SC 29649 | P-0003589 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTENERO, KEVIN A<br>14648 WOODHUE LANE<br>POWAY, CA 92064 | P-0041238 | 12/17/2017 | TK Holdings Inc., et al. | $17,166.00 | | | | | $17,166.00 |
| BOSTIAN, RICHARD M<br>540 SECOND STREET<br>APT 304<br>ALEXANDRIA, VA 22314-1495 | P-0007753 | 10/28/2017 | TK Holdings Inc., et al. | $2,160.00 | | | | | $2,160.00 |
| BOSTIC, DANNY L<br>4930 SE 122ND AVE<br>PORTLAND, OR 97236 | P-0049950 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTON , DEBORAH I<br>6807 MARIANNE DRIVE<br>MORNINGSIDE, MD 20746 | P-0027348 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTON, DONALD E<br>380 MARQUESAS CT<br>MARCO ISLAND, FL 34145 | P-0023807 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTON, JAMES<br>400 CAMPCREEK DRIVE<br>ELGIN, SC 29045 | P-0024464 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOSTON, JENNIFER<br>408 FAIRVIEW AVENUE<br>FREDERICK, MD 21701 | P-0010638 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTON, VINCENT G<br>434 SONORA DR<br>SAN MATEO, CA 94402 | P-0020114 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTWICK, MARC D<br>155 GLENBURN DRIVE<br>CENTERVILLE, OH 45459 | P-0050033 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSVELD, JOHN D<br>905 IOWA AVE WEST #8<br>MARSHALLTOWN, IA 50158 | P-0047219 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOSWELL, LAWRENCE E<br>14 RUSTIC LANE<br>SALEM, WV 26426 | P-0009300 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWELL, LINDA B<br>173 PARKWAY DRIVE<br>LITTLETON, NC 27850 | P-0004492 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWELL, SARAH E<br>1107 WALNUT WOOD RD.<br>HUNT VALLEY, MD 21030 | P-0022778 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWELL-WILLIAMS, TERESA E<br>137 PARKVIEW DRIVE<br>AMARILLO, TX 79106-5320 | P-007428 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWORTH, DORIS I<br>422A HERITAGE VLG.<br>SOUTHBURY, CT 06488 | P-0023020 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWORTH, KAI<br>2549 11TH AVE S #2<br>MINNEAPOLIS, MN 55404 | 2270 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOSWORTH, ROBERT D<br>28 CHATHAM CT.<br>OCEAN PINES, MD 21811 | P-0027102 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTELHO, ANGELO L<br>73-1380 KAINANI PL<br>KAILUA-KONA, HI 96740-8541 | P-0029363 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTELLO, CHERYL D<br>33 GREENACRES RD<br>RIVERSIDE, WA 98849 | P-0039735 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTELLO, MICHAEL J<br>2520 E. EVANS AVE<br>PUEBLO, CO 81004 | P-0014829 | 11/3/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| BOTERO, ELKIN<br>3500 AREZZO CIRCLE<br>FRIENDSWOOD, TX 77546-2242 | P-0003716 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTHEL, TERRY E<br>229 SHADY LANE<br>MARLTON, NJ 08053 | P-0025745 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTHWELL, RICK<br>9587 RED OAKES DR<br>HIGHLANDS RANCH, CO | P-0057637 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTILLER, CHRISTOPHER J<br>12915 SEDGE CT.<br>SAN DIEGO, CA 92129 | P-0048971 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOTILLER, LISA R<br>BOX 54<br>ORCAS, WA 98280 | P-0047342 | 12/26/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| BOTROS, ROODY M<br>996 ALLEN ST<br>NORTH DARTMOUTH, MA 02747 | P-0046296 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTSCH, LINDSAY M<br>1102 BROOKSIDE DR APT. 105<br>GRAFTON, WI 53024 | P-0031613 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTA, ROBERT D<br>9655 SANTA CRUZ RD<br>ATASCADERO, CA 93422 | P-0027525 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTA, ROBERT D<br>9655 SANTA CRUZ RD<br>ATASCADERO, CA 93422 | P-0027578 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTERILL, TONI<br>45 INVERARY<br>DOVE CANYON, CA 92679 | P-0020777 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTICELLI, MYRON A<br>1369 ROXANNE DR.<br>EL CAJON, CA 92021 | P-0046362 | 12/25/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| BOTTJER, MARTIN W<br>10202 NASSAU AVE<br>SUNLAND, CA 91040 | P-0039032 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTOM, CHRISTOPHER J<br>1325 N PARK AVE<br>EUGENE, OR 97404 | P-0009837 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTOM, LARRY B<br>70 PHILPOT RD.<br>ARDMORE, TN 38449 | P-0012818 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTS, SARAH E<br>609 BROOKEMEDE DRIVE<br>MOUNT STERLING, KY 40353 | P-0050696 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTS, STEVEN M<br>25945 WINDSONG<br>LAKE FOREST, CA 92630 | P-0021171 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTVINNIK, IGOR Y<br>614 W PALM AVE<br>MONROVIA, CA 91016 | P-0016145 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTWAY, CLINTON A<br>230 KENT CORNWALL ROAD<br>KENT, CT 06757 | P-0020598 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTWIN, DEBRA W<br>128 WISTERIA AVE.<br>ORLANDO, FL 32806 | P-0043104 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTZ, KEN<br>2078 SUN CIRCLE<br>ROGERS, TX 76569 | P-0006537 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUCHARD, ROY<br>161 NORTH POND RD<br>ROME, ME 04963 | P-0056986 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUCHER, KIM M<br>5329 WOODVALE DRIVE<br>SARASOTA, FL 34232 | P-0000075 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOUCHER, NORMAN P<br>114 ABBOTT ROAD<br>WELLESLEY HILLS, MA 02481 | P-0012369 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUCHER, W L<br>P.O. BOX 1032<br>BRIGHTON, CO 80601-1032 | P-0045523 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUCHER, W. L<br>P.O. BOX 1032<br>BRIGHTON, CO 80601-1032 | P-0045466 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUCHON, SUSAN<br>2809 TAFT PARK<br>METAIRIE, LA 70002 | P-0012554 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUCLIN, EDWARD<br>2097 LOGGIA<br>NEWPORT BEACH, CA 92660 | 1858 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOUDREAU, TIARA C<br>224 ALBION ST. #2<br>WAKEFIELD, MA 01880 | P-0009521 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUDREAU, TIARA C.<br>224 ALBION ST. #2<br>WAKEFIELD, MA 01880 | 1309 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOUDREAUX, MARGARET<br>5421 RUE ST<br>HOUSTON, TX 770334219 | P-0050269 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUDREAUX, MICHAEL B<br>430 CHIPPENHAM DR<br>BATON ROUGE, LA 70808 | P-0014132 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUDREAUX, REA S<br>3033 GREAT OAKS CIRCLE<br>TYLER, TX 75703 | P-0050706 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUDREAUX, REA S<br>3033 GREAT OAKS CIRCLE<br>TYLER, TX 75703 | P-0050793 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUDRO, JOHN<br>939 PALMER AVE.<br>CAMARILLO, CA 93010 | P-0018636 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUE, ADELQUI J<br>3734 DRAKE ST.<br>HOUSTON, TX 77005 | P-0004226 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUGEOIS, STANLEY<br>2605 CHESTER STREET<br>METAIRIE, LA 70001 | 1293 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOUGERE, CAMILLE C<br>15921 DOWNEY AVE<br>APT. B<br>PARAMOUNT, CA 90723 | P-0032487 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUGERE, CHARLES A<br>1450 FORGEDR<br>AVON, CT 06001 | P-0014429 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUGHNER, MICHAEL R<br>7417 W. SIERRA ST<br>PEORIA, AZ 85345 | P-0018355 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUGHTON, DONALD F<br>8043 HILLANDALE DR<br>SAN DIEGO, CA 92120 | P-0018342 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOUKAL, JEFFREY L<br>7901 LAUREL CT.<br>LAVISTA, NE 68128 | P-0028254 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOULAIS, CHRISTOPHER P<br>164 IRISH WAY<br>PISMO BEACH, CA 93449 | P-0019109 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOULDER, LINDA<br>P. O. BOX 3159<br>DURANGO, CO 81302 | P-0018829 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOULE, CHRISTINE D<br>620 TRABUE AVE<br>PUNTA GORDA, FL 33950 | P-0004294 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUNDS, GERALD T<br>706 MOUNT AIX WAY<br>YAKIMA, WA 98901 | P-0019183 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUPLON LIVING TRUST<br>BOUPLON LIVING TRUST<br>N2539 SHORE DR.<br>MARINETTE, WI 54143-9224 | P-0013603 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURASSA, GENE A<br>80HOUSATONIC ST. APT.B<br>LEE, MA 01238 | P-0042059 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURGEOIS, CLAIRE<br>644 METAIRIE LAWN DRIVE<br>METAIRIE, LA 70001 | 2039 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOURGEOIS, LAMAR P<br>1036 E WILLIAM DAVID PKWY<br>METAIRIE, LA 70005 | P-0022647 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURGEOIS, THOMAS<br>3210 COUNTY ROAD 44<br>STE TAK122717<br>MOUND, MN 55364 | P-0049380 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURGET, VICTORIA B<br>2406 SUNNY CREEK SE<br>KENTWOOD, MI 49508 | P-0012352 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURKE, KEVIN W<br>358 HIGHLAND<br>ELMHURST, IL 60126 | P-0009913 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURKE, RICHARD L<br>9455 E WHITEWING DRIVE<br>SCOTTSDALE, AZ 85262 | P-0010585 | 10/31/2017 | TK Holdings Inc., et al. | $7.45 | | | | | $7.45 |
| BOURKE, TIMOTHY T<br>3116 CHICKADEE RD<br>LOUISVILLE, KY 40213 | P-0037544 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURNE, FRANK J<br>1975 HEDGE BROOKE TRAIL<br>ACWORTH, GA 30101 | P-0028152 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURNE, FRANK J<br>1975 HEDGE BROOKE TRAIL<br>ACWORTH, GA 30101 | P-0028163 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURNE, KRISHNA L<br>12147 235TH STTREET<br>ROSEDALE, NY 11422 | P-0035783 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURNE, KRISHNA L<br>12147 235TH STREET<br>ROSEDALE, NY 11422 | P-0052837 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOUSKA, LAWRENCE W<br>2412 S ROOSEVELT CIRCLE<br>SIOUX FALLS, SD 57106-3200 | P-0014371 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUSQUET, GREGORY J<br>44565 WHITE PINE CIRCLE EAST<br>NORTHVILLE, MI 48168 | P-0047753 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUSQUET, GREGORY J<br>44565 WHITE PINE CIR. E.<br>NORTHVILLE, MI 48168 | P-0047847 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUSSU, KRISTINA<br>10825 N. 34TH PL.<br>PHOENIX, AZ 85028 | P-0041371 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUSSU, MICHAEL<br>10825 N. 34TH PL.<br>PHOENIX, AZ 85028 | P-0041368 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUTEILLER, MAUREEN L<br>307 SOUTH BROOKSVALE ROAD<br>CHESHIRE, CT 06410 | P-0024921 | 11/6/2017 | TK Holdings Inc., et al. | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| BOUTON, JAY<br>1276 WASHINGTON AVE.<br>TWP OF WASHINTON, NJ 07676 | P-0017225 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUTROS, SANDRA<br>PO BOX 16401<br>WEST PALM BEACH, FL 33416 | P-0036789 | 12/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BOUTROSS, ALBERT<br>2191 PARKER LANE<br>YORKTOWN HEIGHTS, NY 10598 | P-0027333 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUVIER, AMY L<br>1640 SW DOWNFIELD WAY<br>OAK HARBOR, WA 98277 | P-0023507 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUVIER, AMY L<br>1640 SW DOWNFIELD WAY<br>OAK HARBOR, WA 98277 | P-0023514 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUWHUIS, SUZANNE L<br>10825 10TH AVE NW<br>GRAND RAPIDS, MI 49534 | P-0019551 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUZAR, CYRUS K<br>NO ADDRESS PROVIDED | P-0020818 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUZAR, CYRUS K<br>315 MIRANDA LANE<br>ALAMO, CA 94507 | P-0020921 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUZAR, CYRUS K<br>315 MIRANDA LANE<br>ALAMO, CA 94507 | P-0020941 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOVAT, LAWRENCE B<br>1890 SPANISH COVE DRIVE NORTH<br>LILLIAN, AL 36549 | P-0053695 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOVE, JUTTA E<br>3200 N.E. 36TH STREET<br>APT.# 309<br>FORT LAUDERDALE, FL 33308 | P-0011987 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOVEE, DYLAN J<br>PO BOX 8354<br>PANAMA CITY, FL 32409 | P-0034044 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOVIERO, MELISSA M<br>8 BEAVER HILL RD.<br>ELMSFORD, NY 10523 | P-0016531 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOVINO, SOPHIA A<br>460 PRICE AVENUE<br>CALUMET CITY, IL 60409 | P-0024332 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWCUT, DONALD K<br>3692 E DERRINGER WAY<br>GILBERT, AZ 85297 | P-0057269 | 2/13/2018 | TK Holdings Inc., et al. | $304,480.00 | | | | | $304,480.00 |
| BOWDEN FAY, COLLEEN P<br>1746 KOFFORD ROAD<br>GRIDLEY, CA 95948 | P-0036313 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWDEN, HARRISON S<br>8530 MONROVIA ST.<br>APT. 722<br>LENEXA, KS 66215 | P-0013477 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWDEN, JAMES R<br>PO BOX 47<br>SILVER CITY, NM 88062 | P-0039760 | 12/12/2017 | TK Holdings Inc., et al. | $219.70 | | | | | $219.70 |
| BOWDEN, PHILLIP E<br>2076 CASCADES RD.<br>BLACKSBURG, VA 24060 | P-000828 | 10/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BOWDEN, PHILLIP E<br>2076 CASCADES RD.<br>BLACKSBURG, VA 24060 | P-0000834 | 10/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BOWE, PATRICK J<br>1257 JERSEY AVENUE<br>MORGANTOWN, WV 26505 | P-0058385 | 1/15/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN WORSLEY, APRIL R<br>5705 DEER POND LANE<br>CAMP SPRINGS, MD 20746 | P-0053975 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, CASEY J<br>1234 N GRANT AVE<br>POCATELLO, ID 83204 | P-0027239 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, CRAIG<br>4350 HOPEWELL CHURCH RD SW<br>LANCASTER, OH 43130 | 335 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOWEN, DEBBIE J<br>119 TERRACE LANE<br>HANNIBAL, MO 63401 | P-0009469 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, EVAN B<br>1418 STEWART ST.<br>ANACONDA, MT 59711 | P-0011037 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, JACK<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043025 | 12/20/2017 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| BOWEN, JENNIFER L<br>5715 S PARK BLVD<br>PARMA, OH 44134 | P-0013179 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, JENNIFER M<br>5504 CRREKSTONE CT<br>LAKELAND, FL 33810 | P-0000402 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWEN, KENNETH W<br>14670 CHRISTEN DR.<br>JACKSONVILLE, FL | P-0035469 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWEN, TALAIA T 1104 SIBLEY MEMORIAL HWY MENDOTA HEIGHTS, MN 55118 | 1778 | 11/4/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BOWEN, TALAIA T 1104 SIBLEY MEMORIAL HWY MENDOTA HEIGHTS, MN 55118 | P-0015345 | 11/4/2017 | TK Holdings Inc., et al. | $19,890.97 | | | | | $19,890.97 |
| BOWEN, VENETTA 212 THIA CT COATESVILLE, PA 19320 | 5054 | 10/12/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BOWENS, ANGELA NO ADDRESS PROVIDED | P-0029311 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWENS, LETITIA 408 LONG HILL STREET GREENVILLE, SC 29605 | P-0006517 | 10/27/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |
| BOWENS, LETITIA 408 LONG HILL STREET GREENVILLE, SC 29605 | P-0006532 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWER, CHRISTOPHER A 12175 STATE ROUTE 405 WATSONTOWN, PA 17777 | P-0008127 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWER, DONALD J 4132 JENSEN ST PLEASANTON, CA 94566 | P-0052635 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWER, ERIC A 346 WINDY OAKS DRIVE MUNFORD, TN 38058 | P-0013580 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, ALEXANDER ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047935 | 12/22/2017 | TK Holdings Inc., et al. | $1,500,000.00 | | | | | $1,500,000.00 |
| BOWERS, BRETT D 878 FAIRMOORE COURT SUWANEE, GS 30024 | P-0004652 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, DAVID W 3845 TALTON PLACE WAYZATA, MN 55391-3537 | P-0019591 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, EDWARD 219 WILMOT DRIVE GASTONIA, NC 28054 | P-0021013 | 11/9/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| BOWERS, EDWARD P 219 WILMOT DRIVE GASTONIA, NC 28054 | P-0020877 | 11/9/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BOWERS, IRENE 5971 PRESTON VALLEY DR DALLAS, TX 75240 | P-0050325 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, JR, JOHN W 5073 WOODRUN ON TILLERY MT GILEAD, NC 27306 | P-0002639 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, KAREN S 10129 S. SHADOW CIRCLE OLATHE, KS 66061 | P-0041065 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, PATRICIA L 7641 LAHARVE DR ROCKFORD, IL | P-0013465 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWERS, ROGER K<br>1400 OLIVE SPRINGS RD<br>SOQUEL, CA 95073 | P-0027093 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, STEPHEN E<br>145 HEYER RD<br>NAZARETH, PA 18064 | P-0031875 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS-HINDS, LYNETT A<br>5971 PRESTON VALLEY DR<br>DALLAS, TX 75240 | P-0050963 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERSOX, JAMES W<br>2131 PECAN HAVEN<br>NEW BRAUNFELS, TX 78130 | P-0027555 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWES, JOHN H<br>99 MCCONKEY DR<br>WASHINGTON CROSS, PA 18977 | P-0018224 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWES, JOHN H<br>99 MCCONKEY DR<br>WASHINGTON CROSS, PA 18977 | P-0018227 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWES, MEGAN M<br>99 MCCONKEY DR<br>WASHINGTON CROSS, PA 18977 | P-0018225 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, CRAIG H<br>2044 DRIFTWOOD LN.<br>OREGON, OH 43616 | P-0042544 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, CRAIG H<br>2044 DRIFTWOOD LN.<br>OREGON, OH 43616 | P-0042553 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, CRAIG H<br>2044 DRIFTWOOD LN.<br>OREGON, OH 43616 | P-0042597 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, CRAIG H<br>2044 DRIFTWOOD LN.<br>OREGON, OH 43616 | P-0042601 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, KAREN F<br>3478 SOUTHWOOD COURT<br>DAVIE, FL 33328 | P-0047650 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, RONNIE C<br>2700 N GRAND AVE<br>APT. D43<br>TYLER, TX 75702 | P-0015291 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE'S CLIMATE CONTROL<br>BOWIE, DAVID A<br>410A HAMILTON AVE.<br>WAYNESBORO, PA 17268 | P-0025342 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, DARRELL L<br>1525 FARNSWORTH DRIVE<br>CHARLESTON | P-0051781 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, DAVID J<br>4936 DELEVAN DR.<br>LYNDHURST, OH 44124 | P-0008333 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, JOHN P<br>1901 PATHWAY DRIVE<br>CHAPEL HILL, NC 2751 | P-0047886 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, MARGARET P<br>PO BOX 264<br>BLAND, VA 24315-0264 | P-0036924 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWLES, PATRICIA E<br>15421 VERDUN CIRCLE<br>IRVINE, CA 92604-3153 | P-0033509 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, PATRICIA E<br>15421 VERDUN CIRCLE<br>IRVINE, CA 92604-3153 | P-0044140 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLEY, JUSTIN<br>BONVILLE & HOWARD<br>154 PRICHARD STREET<br>FITCHBURG, MA 01420 | P-0030447 | 11/22/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BOWLIN, MATTHEW<br>7872 WOODBURY RD<br>LAINGSBURG, MI 48848 | P-0017753 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLIN, RONALD<br>1638 IROQUOIS RD<br>ROCKLIN, CA 95765 | P-0023799 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLING, DAVID M<br>37 SANDERSON ROAD<br>LEXINGTON, MA 02420 | P-0008124 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLING, TOM<br>61700 EAST 50 ROAD<br>QUAPAW, OK 74363 | P-0037252 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLUS, LUCIANNE<br>37 HILLCREST DRIVE<br>TIFFIN, OH 44883 | P-0013322 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLUS, WARREN B<br>37 HILLCREST DRIVE<br>TIFFIN, OH 44883 | P-0013304 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, CHARLES R<br>23 CEDAR HILL ROAD NE<br>ALBUQUERQUE, NM 87122 | P-0006060 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, DAVID L<br>4040 S BELLAIRE ST<br>ENGLEWOOD, CO 80113 | P-0037727 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, EDWARD D<br>9 CROSSLAND TRAIL<br>FAIRFIELD, PA 17320 | P-0023531 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, JAMES M<br>51 JAYME DRIVE<br>YORK, PA 17402 | P-0010847 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, JAMES M<br>51 JAYME DRIVE<br>YORK, PA 17402 | P-0054478 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, JAY H<br>511 CASTLEMAIN CIRCLE<br>DAVENPORT, FL 33897-0530 | P-0000986 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, JILL M<br>2290 FOX ROAD<br>JEFFERSONVILLE, KY 40337 | P-0011679 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, KIM E<br>14 BICENTENNIAL DRIVE<br>LEXINGTON, MA 02421 | P-0022632 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, PAMELA D<br>9008 KENTSHIRE LANE<br>CHARLOTTE, NC 28215 | P-0038032 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWMAN, PAMELA V<br>1286 CHAPMANS RETREAT DRIVE<br>SPRING HILL, TN 37174 | P-0040979 | 12/16/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BOWMAN, REBEKAH A<br>REBEKAH BOWMAN<br>631 13TH ST #2<br>SAN DIEGO, CA 92154 | P-0042612 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, RICHARD F<br>89 OCEAN OAKS LANE<br>PALM COAST, FL 32137-3394 | P-0019984 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, ROY A<br>2229 HAW CREEK BLVD.<br>EMMETT, ID 83617 | P-0043876 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, ROY A<br>2229 HAW CREEK BLVD.<br>EMMETT, ID 83617 | P-0046775 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, ROY A<br>2229 HAW CREEK BLVD.<br>EMMETT, ID 83617 | P-0047004 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, ROY A<br>2229 HAW CREEK BLVD.<br>EMMETT, ID 83617 | P-0049540 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, STEVEN C<br>12843 ASHTREE RD.<br>MIDLOTHIAN, VA 23114 | P-0050012 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, TIMOTHY M<br>14807 STATE ROUTE 725<br>GERMANTOWN, OH 45327 | P-0017236 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, VONQUET D<br>PO BOX 2342<br>BLOOMFIELD, NJ 07003 | P-0023054 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWN, CHARLES D<br>6590 S GRANITE DR<br>CHANDLER, AZ 85249 | P-0005486 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWN, CHARLES D<br>6590 S GRANITE DR<br>CHANDLER, AZ 85249 | P-0005495 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWN, CHARLES D<br>6590 S GRANITE DR<br>CHANDLER, AZ 85249 | P-0005517 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWN9757, SANDRA K<br>4000 CIRCLE CREEK RD.<br>PENHOOK, VA 24137 | P-0040631 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWNE, KEZIAH<br>2500 S ROCKPORT ROAD APT 2804<br>BLOOMINGTON, IN 47403 | 365 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOWSA, MAURICIO A<br>857 SWISS TRAILS RD<br>DUARTE, CA 91010 | P-0033736 | 11/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BOWSER, MELVIN L<br>1040 SNEAD DRIVE<br>SUFFOLK, VA 23434 | P-0019332 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOX, ANNA M<br>4520 AMBROSE ALDAY LOOP SE<br>RIO RANCHO, NM 87124 | P-0034657 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOX, BRIAN J<br>8970 POSEY DRIVE<br>WHITMORE LAKE, MI 48189 | P-0026584 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOX, ELIZABETH K<br>650 NELSON LAKE RD<br>CALHOUN, GA 30701 | P-0004283 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOX, ELIZABETH K<br>650 NELSON LAKE ROAD<br>CALHOUN, GA 30701 | P-0004300 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOX, JOEL C<br>650 NELSON LAKE RD SW<br>CALHOUN, GA 30701 | P-0004452 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOX, SARA E<br>8970 POSEY DRIVE<br>WHITMORE LAKE, MI 48189 | P-0026581 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOXER, LISA K<br>P O BOX 521<br>BROCKTON, MT 59213 | P-0029629 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYADJIS, GEORGE<br>PO BOX 67<br>MAPLE PLAIN, MN 55359 | P-0016252 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYADJIS, LINDA M<br>PO BOX 67<br>MAPLE PLAIN, MN 55359 | P-0016243 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYARIZO, PATRICIA<br>870 JARMAN DR<br>JAMESTOWN, NC 27282 | P-0047798 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCE, BROOKS R<br>707 CHEYENNE LN<br>ELGIN, IL 60123 | P-0006123 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCE, BROOKS R<br>707 CHEYENNE LN<br>ELGIN, IL 60123 | P-0006127 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCE, JR., WILLIAM C<br>1475 12TH STREET E.<br>PALMETTO, FL 34221 | P-0042154 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCE, JR., WILLIAM C<br>1475 12TH ST. E.<br>PALMETTO, FL 34221 | P-0042163 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCE, JR., WILLIAM C<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042174 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCE, JR., WILLIAM C<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042250 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCE, WILLIAM C<br>1475 12TH STREET E.<br>PALMETTO, FL 34221 | P-0042159 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCHUCK, CINDY<br>273 PAVONIA CIRCLE<br>MARLTON | P-0052603 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYCZAK, ROSELYN A<br>1915 ENGINEERS ROAD<br>BELLE CHASSE, LA 70037 | P-0041120 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYD (LOGAN), JENNIFER B<br>124 SYCAMORE AVENUE<br>WAVERLY, TN 37185 | P-0021358 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, ANGELA<br>3001 LAKE EAST DRIVE<br>APT 2013<br>LAS VEGAS, NV 89117 | P-0026787 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, BRIDGET M<br>231 N COLLEGE DR APT I8<br>SANTA MARIA, CA 93454 | P-0039388 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, CASHMERE A<br>255 TEMPLE AVE #1<br>LONG BEACH, CA 90803 | P-0030594 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, CATHY M<br>423 EAST CHURCH ST APT.6<br>KILMARNOCK, VA 22482 | P-0036937 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, CATHY M<br>423 EAST CHURCH ST APT.6<br>KILMARNOCK, VA 22482 | P-0037041 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, CHARLOTTE A<br>CHARLOTTE<br>105 PALMER RD<br>OAK RIDGE, TN 37830-5124 | P-0052392 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, CHLOE J<br>3413 ELIJA STREET<br>AUSTIN, TX 78745 | P-0009085 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, ELIZABETH B<br>2687 BANCROFT DRIVE<br>ASTON, PA 19014 | P-0028156 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, ERIN W<br>5604 WHITNEY CIRCLE<br>FORT SMITH, AR 72916 | P-0043912 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, JAMES E<br>216 S CUTTYSARK LANE<br>NAGS HEAD, NC 27959 | P-0000871 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, LINDA S<br>216 S CUTTYSARK LANE<br>NAGS HEAD, NC 27959 | P-0000898 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, LINDA S<br>504 NE PROMISED VIEW DR<br>LEES SUMMIT, MO 64064 | P-0008728 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, MARTINE D<br>5600 CARMICHAEL ROAD APT 531<br>MONTGOMERY, AL 36117 | P-0008648 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, MICHAEL L<br>2882 SOUTH ARIZONA ROAD<br>APACHE JUNCTION, AZ 85119 | P-0045005 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, RODNEY<br>450 SOUTH SECOND AVE.<br>MOUNT VERNON, NY 10550 | 1850 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOYD, ROGER P<br>3601 COTTONWOOD SPRINGS DR<br>THE COLONY, TX 75056 | P-0004240 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYD, T'QUOIA C<br>5830 REDDMAN ROAD<br>APT A1<br>CHARLOTTE, NC 28212 | P-0003517 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYDEN, CAROLYN E<br>185 HOGAN AVE<br>VALLEJO, CA 94589-1919 | 2263 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOYDEN, NANCY J<br>1 PUTTER PLACE<br>CAROLINA SHORES, NC 28467-2572 | P-0025147 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD-GORDON, LESHUN<br>756 OUTLOOK WAY<br>ATLANTA, GA 30349 | P-0055255 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD'S LIMOUSINE SERVICE<br>HALL, DENNIS W<br>222 N. SEPULVEDA BLVD.<br>MANHATTAN BEACH, CA 90266 | P-0020277 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYDSTON, KIP<br>2807 PINNACLE DRIVE<br>BURLESON, TX 76028 | P-0055164 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYE, ROGER C<br>450 DAVIS STREET<br>EVANSTON, IL 60201 | P-0023965 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, DAVID B<br>472 DOUGLAS LN<br>CEDARBURG, WI 53012 | P-0041465 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, DAVID B<br>472 DOUGLAS LN<br>CEDARBURG, WI 53012 | P-0041471 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, GLEN<br>1016 LENNON CT.<br>SLIDELL, LA 70461 | P-0031044 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, JACOB A<br>PO BOX 342<br>MOUNT HERMON, CA 95041 | P-0024503 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, JOHN H<br>10536 AZZURRA DR<br>FORT MYERS, FL 33913 | P-0000207 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, PETER C<br>PO BOX 414575<br>KANSAS CITY, MO 64141 | P-0030317 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, PETER C<br>PO BOX 414575<br>KANSAS CITY, MO 64141 | P-0030382 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, PETER C<br>PO BOX 414575<br>KANSAS CITY, MO 64141 | P-0030393 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYETTE, ASHLEY M<br>1719 WOODSIDE DR W<br>WILSON, NC 27893 | P-0026007 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYF, DARREN L<br>2024 INDEPENDENCE DRIVE<br>NEW WINDSOR, NY 12553 | P-0010908 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYKIN, TONI<br>660 PROMENADE PLACE<br>APT 311<br>COLUMBIA, SC 29229 | P-0001402 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYKINS, KAMEROON<br>2015 1ST AVENUE EAST<br>BRADENTON, FL 34208 | P-0021124 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLAN, JEFFREY M B M<br>1408 ENDINGO AVE.<br>WILLIAMSTOWN, NJ 08094 | P-0037690 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLAN, PENNY J<br>3171 S. QUINCY AVE.<br>MILWAUKEE, WI 53207-2717 | P-0006777 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, DENNIS P<br>138 BROOKSIDE LANE<br>HILLSBOROUGH, NJ 08844 | P-0044317 | 12/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOYLE, ELLSWORTH D<br>26 ASCOT DR<br>SHREWSBURY, PA 17361 | P-0028219 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, FARIN<br>19250 SW 30 STREET<br>MIRAMAR, FL 33029 | P-0023996 | 11/13/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BOYLE, JAMES F<br>3550 PILGRIM RD<br>BROOKFIELD, WI 53005 | P-0008858 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, JERI L<br>3909 SW 20TH PLACE<br>CAPE CORAL, FL 33914 | P-0021525 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, JOHN P<br>2665 LISAYNE DRIVE<br>HATBORO, PA 19040 | P-0022600 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BOYLE, JOHN P<br>2665 LISAYNE DRIVE<br>HATBORO, PA 19040 | P-0022610 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BOYLE, JOHN P<br>2665 LISAYNE DRIVE<br>HATBORO, PA 19040 | P-0022616 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BOYLE, JOHN P<br>2665 LISAYNE DRIVE<br>HATBORO, PA 19040 | P-0022626 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BOYLE, JOSEPH D<br>6530 CLARA LEE AVE.<br>SAN DIEGO, CA 92120 | P-0051998 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, JOSEPH D<br>6530 CLARA LEE AVE<br>SAN DIEGO, CA 92120 | P-0053888 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, RICHARD J<br>4335 CROFT CIRCLE<br>SYRACUSE, NY 13215-1352 | P-0047751 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, RICHARD J<br>4335 CROFT CIRCLE<br>SYRACUSE, NY 13215-1352 | P-0047859 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, RICHARD J<br>4335 CROFT CIRCLE<br>SYRACUSE, NY 13215-1352 | P-0047901 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYLE, SAMUEL C<br>1919 ENCLAVE DRIVE<br>MT PLEASANT, SC 29464 | P-0009628 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLES, CHERYL T<br>7430 NW 179TH STREET<br>HIALEAH, FL 33015 | P-0030904 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLES, CHERYL T<br>7430 NW 179TH STREET<br>HIALEAH, FL 33015 | P-0030905 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLES, HAROLD T<br>2463 CANDLEWOOD WAY<br>LAWRENCEVILLE, GA 30044 | P-0003118 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLES, HOWARD C<br>P O BOX 168<br>TROUP, TX 75789-0168 | P-0001136 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLES, RICHARD J<br>152 N CARNEGIE AVE<br>PORT TOWNSEND, WA 98368 | P-0033552 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYMOUSHAKIAN, NESHAN<br>6258 SERENA PLACE<br>RANCHO CUCAMONGA, CA 91737 | P-0033709 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYMOUSHAKIAN, NESHAN<br>6258 SERENA PLACE<br>RANCHO CUCAMONGA, CA 91737 | P-0033745 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYNE, ANNETTE M<br>16942 DEER PATH DRIVE<br>STRONGSVILLE, OH 44136 | P-0052945 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYNE, TERRENCE L<br>16942 DEER PATH DRIVE<br>STRONGSVILLE, OH 44136 | P-0052948 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZAJIAN, JOHN P<br>13920 CALIFA ST.<br>VALLEY GLEN, CA 91401 | P-0018103 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZARTH, RON<br>6070 SUNSTONE AVE<br>ALTA LOMA, CA 91701 | P-0055545 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZARTH, RON<br>6070 SUNSTONE AVE<br>ALTA LOMA, CA 91701 | P-0055546 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZEMAN, DEBRA A<br>2401 LIPIZZAN TRAIL<br>ORMOND BEACH, FL 32174 | P-0052436 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZEMAN, JAMES M<br>226 MENTOR AVE.<br>PAINESVILLE, OH 44077 | P-0026900 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZEMAN, MELLANIE<br>109 WALKER RD.<br>NEW BRITAIN, CT 06053 | 578 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOZEMAN, TANISHA<br>14611 SOUTHERN BLVD<br>UNIT 596<br>LOXAHATCHEE, FL 33470 | P-0001128 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZEMAN, TANISHA<br>14611 SOUTHERN BLVD<br>UNIT 596<br>LOXAHATCHEE, FL 33470 | P-0009486 | 10/30/2017 | TK Holdings Inc., et al. | $1,535.00 | | | | | $1,535.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOZINOS, SUSAN
22 RIDGE HAVEN DRIVE
RIDGE, NY 11961 | P-0003771 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZOVICH, ROSEMARY
214 PINEWOOD DR
GODFREY, IL 62035 | P-0018268 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZZI, DIANE M
19653 KINNEY COURT
CASTRO VALLEY, CA 94546 | P-0040592 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BP NORTH SPRINGS, INC. DBA FREEDOM HONDA
16901 MILIKAN AVE.
IRVINE, CA 92606 | 2207 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| BRAAT, EDWARD J
555 - 92ND ST. SW
BYRON CENTER, MI 49315 | P-0055957 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAATEN, KARSTEN O
7829 NE RIVER RD
RICE, MN 56367 | P-0010121 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAATZ, BARBARA V
1918 WILSHIRE DR
DURHAM, NC 27707 | P-0006418 | 10/27/2017 | TK Holdings Inc., et al. | $420.00 | | | | | $420.00 |
| BRACAMONTE, RUTH
468 HICKORY ST.
KEARNY, NJ 07032 | 5052 | 10/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRACE, DIANA M
3317 GREENVILLE DRIVE
SIMI VALLEY, CA 93063 | P-0025712 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACE, SUSAN
6531 E. CASA DE RISCO LANE
GOLD CANYON, AZ 85118 | 711 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRACEY, PATRICA L
6431 EDWARD ST
NORFOLK, VA 23513 | P-0007936 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACH, ERIC
1616 12TH AVENUE
LOS ANGELES, CA 90019 | 4959 | 4/23/2018 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| BRACH, ERIC
1616 12TH AVENUE
LOS ANGELES, CA 90019 | P-0017919 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACK, JOHN M
1848 WATERMERE LANE
WINDERMERE, FL 34786 | P-0018305 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACK, STACEY M
1848 WATERMERE LANE
WINDERMERE, FL 34786 | P-0018251 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACKENBURY, ROGER L
3355 STRAWBERRY LANE
PORT HURON, MI 48060 | P-0015635 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACKENS, TERRON L
3009 BLUE WING COURT
LOUISVILLE, KY 40216 | P-0000134 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACKENS, VERONICA T
387 HAWTHORNE DR
APT 2
FOND DU LAC, WI 54935 | P-0056030 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRACKETT-CRIPE, RUTH L<br>1312 BUTLER AVE<br>FAIRBANK, IA 50629 | P-0042890 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRACRAMONTE, CONCHITA L<br>785 GREGORY ST<br>SAN JOSE, CA 95125 | P-0034579 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADARIC, CHARLIE D<br>3745 OAK TREE LN<br>LOOMIS, CA 95650 | P-0039612 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADBERRY, BELINDA R<br>15934 CUTTEN ROAD<br>HOUSTON, TX 77070 | P-0031065 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADBURY, BETHANY J<br>230 JOHNSON ST.<br>MODESTO, CA 95354 | P-0015674 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADBURY, LINDA L<br>3000 E BOULEVARD<br>PINE VILLAGE, IN 47975 | P-0005475 | 10/26/2017 | TK Holdings Inc., et al. | $27,500.00 | | | | | $27,500.00 |
| BRADBURY, RICKY<br>3022 SANDY POINT CT.<br>LAKE ST. LOUIS, MO 63367 | P-0056029 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADBURY, STANLEY L<br>3000 E BOULEVARD<br>PINE VILLAGE, IN 47975 | P-0057570 | 3/1/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| BRADBURY, STEVE W<br>5717 COPPERCAP MOUNTAIN LANE<br>PASCO, WA 99301 | P-0021597 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADBY, TONYA P<br>6920 COURTHOUSE ROAD<br>PROVIDENCE FORGE, VA 23140 | P-0013759 | 11/2/2017 | TK Holdings Inc., et al. | $18,795.00 | | | | | $18,795.00 |
| BRADDOCK, JONEE L<br>25383 ALESSANDRO BLVD APT 717<br>MORENO VALLEY, CA 92553 | P-0033778 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADDOCK, PATSY R.<br>230 CR 338<br>FALKNER, MS 38629 | 2660 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BRADEN, JEREMY M<br>221 BRADLEY CT<br>HIGHLANDVILLE, MO 65669 | P-0043295 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADEN, VICKI L<br>W293N3080 POPLAR DR<br>PEWAUKEE, WI 53072 | P-0008451 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, DENNIS D<br>1822 EAST 97TH STREET<br>KANSAS CITY, MO 64131 | P-0029114 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, FRANK P<br>6429 PAW PAW TRAIL<br>OOLTEWAH, TN 37363 | P-0003746 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, JAMES E<br>5861 S MIAMI RD<br>VENICE, FL 34293 | P-0052158 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, JONATHON D<br>634 PARMA WAY<br>GARDNER, KS 66030 | P-0025781 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADFORD, LAVELLE T<br>9360 FITZWILLIAM AVE<br>LAS VEGAS, NV 89178 | P-0001360 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, MICHELE G<br>1130 SUMMERSET PLACE NORTH<br>SOUTHSIDE, AL 35907 | P-0014109 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, SAMUEL E<br>NO ADDRESS PROVIDED | P-0000126 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADISH, ELLEN M<br>3480 N FRATNEY ST<br>MILWAUKEE, WI 53212 | P-0052517 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADISH, MARGO<br>21 CYPRESS AVE<br>KENTFIELD, CA 94904 | P-0016711 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADIX, ELIZABETH A<br>1080 WILDWOOD AVE.<br>DALY CITY, CA 94015 | P-0034150 | 11/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BRADIX, ELIZABETH AND SHARI<br>1080 WILDWOOD AVENUE<br>DALY CITY, CA 94015 | 4875 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRADLEY, ANGELA D<br>5529 SE RAYMOND ST<br>PORTLAND, OR 97206 | P-0035779 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, ANTOINE<br>11471 MAGNOLIA AVE<br>APT 690<br>RIVERSIDE, CA 92505 | 3412 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRADLEY, CALEB X<br>11009 HAINES AVE NE<br>ALBUQUERQUE, NM 87112 | P-0035276 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, CHRISTI D<br>P O BOX 1203<br>HUNTSVILLE, AL 35807 | P-0023693 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, CONNIE<br>PO BOX 720324<br>OKLAHOMA CITY, OK 73172 | P-0016875 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, COREAL<br>5431 EVENING MIST DRIVE<br>ARLINGTON, TN 38002 | 2513 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BRADLEY, CURTIS E<br>6580 CRAIGHURST DR<br>NORTH HIGHLANDS, CA 95660 | P-0013575 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, DANIEL<br>6913 DEER RUN DRIVE<br>ALEXANDRIA, VA 22306 | P-0021794 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, DAVID C<br>6633 GUNN DRIVE<br>OAKLAND, CA 94611 | P-0053685 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, DAVID W<br>5136 N IDLEWILD AVE<br>WHITEFISH BAY, WI 53217 | P-0029719 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, DEBRA<br>3480 CRANDON STREET<br>HILLIARD, OH 43026 | P-0032004 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY, HERBERT<br>10249 WESTWARD DRIVE<br>FORT WORTH, TX 76108 | P-0053252 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, JANE E<br>4914 BARFIELD CRESCENT ROAD<br>MURFREESBORO, TN 37128 | P-0011342 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, JANE E<br>4914 BARFIELD CRESCENT ROAD<br>MURFREESBORO, TN 37128 | P-0011345 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, JOEL S<br>159 HIGH RIDGE TRAIL<br>JACKSON, GA 30233 | P-0056996 | 2/6/2018 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| BRADLEY, JOHN<br>8214 PILOTS VIEW DR<br>RALEIGH, NC 27617 | P-0042995 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, KARON S<br>2700 WEST MAIN STREET<br>APARTMENT 68<br>TUPELO, MS 38801 | P-0022606 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, KELLY<br>530 WILSON STREET<br>JERSEY SHORE, PA 17740 | P-0017286 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, KELLY J<br>530 WILSON STREET<br>JERSEY SHORE, PA 17740 | P-0017278 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, LANETRA J<br>1507 NE 16TH AVE APT A<br>GAINESVILLE, FL 32601 | P-0035337 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, MARCIA<br>4286 VIREO AVE<br>#2<br>BRONX, NY 10470 | P-0001597 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, MARCIA<br>4286 VIREO AVE<br>#2<br>BRONX, NY 10470 | P-0001601 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, MELISSA<br>6913 DEER RUN DRIVE<br>ALEXANDRIA, VA 22306 | P-0021806 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, PATRICIA A<br>8893 FENTON<br>REDFORD, MI 48239 | P-0032098 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, QWILDA M<br>1916 SO 23RD ST<br>FORT SMITH, AR 72901 | P-0016597 | 11/5/2017 | TK Holdings Inc., et al. | $9,595.00 | | | | | $9,595.00 |
| BRADLEY, SHIRLEY K<br>7282 AUTUMN RD SW<br>CARROLLTON, OH 44615 | P-0056617 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, SUSAN L<br>720 BELFIELD AVENUE<br>DREXEL HILL, PA 19026 | P-0010518 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLY, JOHN<br>1224 PLANTATION DRIVE<br>CALLAWAY, FL 32404 | P-0008558 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADNER, WILLIAM<br>124 PINE ST<br>FORT MILL, SC 29715 | P-0004099 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, AARON E<br>21785 TODD AVE.<br>YORBA LINDA, CA 92887 | P-0049713 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, AARON E<br>21785 TODD AVE<br>YORBA LINDA, CA 92887 | P-0050168 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, BARBARA<br>62 SNYDER LANE<br>SPRINGFIELD, PA 19064 | P-0037215 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, CAROLINE R<br>271 CAMP AVENUE<br>NORTH KINGSTOWN, RI 02852 | P-0020839 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, CHARLES W<br>4901 GRAINARY AVE<br>TAMPA, FL 33624 | P-0042169 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, JANICE L<br>1957 WINDMILL CIRCLE<br>SANTA ROSA, CA 95403 | P-0055579 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, JONATHAN C<br>9937 N 6350 W<br>HIGHLAND, UT 84003 | P-0040795 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, KRISTEN S<br>9937 N 6350 W<br>HIGHLAND, UT 84003 | P-0040797 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, KRISTEN S<br>9937 N 6350 W<br>HIGHLAND, UT 84003 | P-0040809 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, LAURENCE E<br>21785 TODD AVE<br>YORBA LINDA, CA 92887 | P-0050555 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, MICKEY<br>225 COUNTY RD. 4291<br>DAYTON, TX 77535 | P-0044411 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, NITA F<br>27224 LAKEHURST AVE<br>CANYON COUNTRY, CA 91351 | P-0023176 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADSHAW, ROSEANNE M<br>1290 KUHN ROAD<br>BOILING SPRINGS, PA 17007 | P-0046072 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADTKE, FARRAL J<br>231 SUCCESS RD.<br>MILAN, NH 03588 | P-0027948 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADWELL DIVERSIFIED INC<br>BRADWELL, GRACIELA A<br>25673 BECKHAM RD<br>HARLINGEN, TX 78552 | P-0019039 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, CARLEAN A<br>53 BROAD STREET<br>REHOBOTH, MA 02769 | P-0010370 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, DANIEL L<br>1055 HOPE ROAD<br>TINTON FALLS, NJ 07712-3123 | P-0030412 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADY, EVELYN M<br>1095 PARKER AVENUE<br>LINDENWOLD, NJ 08021 | P-0030895 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, JAMES<br>100 16TH STREET<br>ASTORIA, OR 97103 | P-0053552 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, JAMES A<br>2236 CASCADE WAY<br>LONGVIEW, WA 98632 | 1959 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRADY, KATHLYN F<br>21123 CYMAN AVE<br>WARREN, MI 48091 | P-0047009 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, LAURA M<br>2516 LINDLEY TER<br>ROCKVILLE, MD 20850 | P-0046148 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, ROBERT F<br>706 HOPE LANE<br>GAITHERSBURG, MD 20878 | P-0050304 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, SUSAN B<br>2207 COURTNEY DR<br>LA GRANGE, KY 40031 | P-0000149 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, TIANA O<br>4215 GLENCOE AVE., #310<br>MARINA DEL REY, CA 90292 | P-0017878 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, TIANA O<br>4215 GLENCOE AVE., #310<br>MARINA DEL REY, CA 90292 | P-0055766 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADY, YVETTE<br>2345 HUTCHISON ROAD<br>FLOSSMOOR, IL 60422 | P-0025308 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BRAGA, ATAIDE R<br>1658 SW 16TH ST<br>GAINESVILLE, FL 32608-1161 | P-0046642 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAGA, JR, RICHARD A<br>28 MAPLE STREET<br>HUDSON, MA 01749 | P-0004605 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAGA, JR, RICHARD A<br>28 MAPLE STREET<br>HUDSON, MA 01749 | P-0023664 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAGG, LINA H<br>8119 WARREN ROAD<br>HOUSTON, TX 77040 | P-0028965 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAHM, NICHOL<br>1535 N HORNE UNIT 117<br>MESA, AZ 85203 | P-0042567 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAHMBHATT, MONA<br>10 NORTH STREET<br>WILLITS, CA 95490 | P-0039625 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAILEY, DEMETRIUS D<br>NO ADDRESS PROVIDED | P-0012874 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAILEY, DEMETRIUS D<br>NO ADDRESS PROVIDED | P-0015599 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAILEY, DEMETRIUS D<br>NO ADDRESS PROVIDED | P-0015606 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAIN III, JACOB<br>6326 REMINGTON CT.<br>FREDERICK, MD 21701 | P-0032575 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAINARD, ANDREA M<br>3411 CLIFF OAKS DRIVE<br>CORINTH, TX 76210 | P-0020199 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAIT, PAULA<br>85 LASALLE AVE<br>FRAMINGHAM, MA 01701 | 2951 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRAIT, PAULA<br>85 LASALLE AVE<br>FRAMINGHAM, MA 01701 | P-0029992 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAITHWAITE, DORALYN<br>9974 SW 165 TER<br>MIAMI, FL 33157 | P-0006311 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAITHWAITE, MERKEVA<br>9974 SW 165 TER<br>MIAMI, FL 33157 | P-0006324 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAKE, JENNETTE P<br>4089 BULL CREEK RD<br>NATHALIE, VA 24577 | P-0000668 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAKE, RAY J<br>178 WORTHINGTON CIRCLE<br>FT VALLEY, GA 31030 | P-0054629 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAKE, THOMAS J<br>305 EGAN DRIVE<br>CRESTVIEW, FL 32536 | P-0038208 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAKEFIELD, BILLY A<br>PO BOX 293<br>INGLIS, FL 34443 | P-0044403 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAKEMAN, ELIOT J<br>27130 CABRERA AVENUE<br>SAUGUS, CA 91350 | P-0055180 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAKOB, MARGARET R<br>6 BAYCREST COURT<br>NEWPORT BEACH, CA 92660-2918 | 4572 | 12/27/2017 | TK Holdings Inc. | $2,190.00 | | | | | $2,190.00 |
| BRAMBER, ROSALYN<br>1521 LOCH HAVEN DR<br>CONYERS, GA 30013-6362 | P-0004904 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAMBLE, SARAH I<br>38 ELINOR PLACE<br>YONKERS, NY 10705 | P-0057121 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAMER, DALE W<br>403 KELLY CT<br>CLAREMORE, OK 74017-6733 | P-0007415 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAMLETT, RHONDA G<br>676 LUCAS RIDGE LN<br>WAVERLY, TN 37185 | P-0036909 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAMLETT, RHONDA G<br>676 LUCAS RIDGE LN<br>WAVERLY, TN 37185 | P-0037030 | 12/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAMLETTE, JENNIFER P<br>462 OCEAN DRIVE WEST<br>STAMFORD, CT 06902 | P-0029966 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAMLETTE, JENNIFER P<br>462 OCEAN DRIVE WEST<br>STAMFORD, CT 06902 | P-0039838 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAMMER, ROBERT M<br>433 2ND ST. S.E.<br>APT. 1<br>WASHINGTON, DC 20003 | P-0041195 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCAZIO, MAUREEN J<br>P.O. BOX 781142<br>ORLANDO, FL 32878 | P-0024471 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCAZIO, MAUREEN J<br>P.O. BOX 781142<br>ORLANDO, FL 32878 | P-0024479 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, ALICIA R<br>1996 PITTSTON FARM RD<br>LITHONIA, GA 30058 | P-0024635 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, AMANDA K<br>4529 WILDWOOD ROAD<br>MARYVILLE, TN 37804 | P-0054704 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, ANN M<br>60 BENTRIDGE COURT<br>LYNCHBURG, VA 24501 | P-0045744 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, BRADLEY R.<br>5000 YATES MILL POND ROAD<br>RALEIGH, NC 27606 | 358 | 10/23/2017 | TK Holdings Inc. | $240.00 | $0.00 | | | | $240.00 |
| BRANCH, CAROL E<br>3266 JUDD RD<br>MILAN, MI 48160 | P-0025918 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, GOLDIE L<br>432 SHERIDAN DRIVE<br>COLUMBIA, SC 29223 | P-0006508 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, REGINALD D<br>5206 FOUR RIVERS CT.<br>HOUSTON, TX 77091 | P-0056680 | 2/5/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BRANCH, RENAE<br>28316 PUEBLO DR<br>TRABUCO CANYON, CA | P-0029907 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, TRACEY Y<br>6417 HOLBORN ROAD<br>NORTH CHESTERFIE, VA 23224 | P-0020117 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH-ATKINS, LESLIE D<br>4411 KING ST<br>PORTSMOUTH, VA 23707 | P-0046129 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH-MCDONALD, LIAMA O<br>835 RAMBLEWOOD DRIVE<br>EASTON, PA 18040 | P-0022388 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAND, DANIEL E<br>NO ADDRESS PROVIDED | P-0023637 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAND, KRYSTAL L<br>257 WEST AVENUE<br>PATCHOGUE, NY 11772 | P-0008166 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAND, MATTHEW C<br>7846 S. WOOD STREET<br>CHICAGO, IL 60620 | P-0048170 | 12/26/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| BRANDAU, BENJAMIN M<br>13611 SANTA LUCIA DR<br>SANTA NELLA, CA 95322 | P-0045044 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDEL, MARGARET A<br>484 MCCARTY RD<br>FALMOUTH, VA 22405-3172 | P-0052206 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDENBURG, CARL A<br>228 JOE LANE<br>JEFFERSON CITY, MO 65101-5531 | P-0024361 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDENBURG, JEFFREY K<br>1467 TULLAR RD APT 7<br>NEENAH, WI 54956 | P-0013818 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDENBURG, JOHN J<br>PO BOX 151<br>WEST GROTON, MA 01472 | P-0047716 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDERHORST, ABBY<br>4024 N ASHLAND<br>211<br>CHICAGO, IL 60613 | P-0009919 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDL, TAMMY<br>9441 EVERGREEN PLACE<br>103<br>DAVIE, FL 33324 | P-0001053 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDON J LIVINGSTON<br>LIVINGSTON, BRANDON J<br>2924 EVERGREEN AVE<br>CAMDEN, AR 71701 | P-0037328 | 12/7/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BRANDSDORFER, GERTRUDE<br>143 BRECKENRIDGE DRIVE<br>SICKLERVILLE, NJ 08081 | P-0039809 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDSTAETTER, RALPH W<br>1476 SUMMIT VIEW DRIVE<br>ROCK HILL, SC 29732-7209 | P-0021069 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDSTETTER, CHRISTOPHER J<br>6424 RANCHO SANTA FE DR<br>LAS VEAS, NV 89130 | P-0032496 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, JEROME F<br>2976 BELLMEADE WAY<br>LONGMONT, CO 80503 | P-0014588 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRANDT, MARY ANNE<br>5685 CROSS GATE DRIVE<br>ATLANTA, GA 30327 | P-0008485 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, MARY C<br>247 PORTERVILLE RD<br>BRIGHTON, TN 38011 | P-0020511 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, MARY C<br>247 PORTERVILLE RD<br>BRIGHTON, TN 38011 | P-0020512 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, MICHAEL J<br>2600 6TH AVE NW<br>AUSTIN, MN 55912 | P-0037880 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANDT, SCOTT<br>5685 CROSS GATE DRIVE<br>ATLANTA, GA 30327 | P-0008344 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, STEVEN N<br>3380 BREI KESSEL ROAD<br>INDEPENDENCE, MN 55359 | P-0031216 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, STEVEN N<br>3380 BREI KESSEL ROAD<br>INDEPENDENCE, MN 55359 | P-0031217 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, STEVEN N<br>3380 BREI KESSEL ROAD<br>INDEPENDENCE, MN 55359 | P-0031222 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANER, MICHAEL D<br>270 BROADWAY #17B<br>NEW YORK, NY 10007 | P-0021583 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANGERS, MICHAEL<br>1305 LEXINGTON RD<br>LOUISVILLE, KY 40204 | 378 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BRANGMAN, ROSE M<br>4670 SW 158TH STREET ROAD<br>OCALA, FL 34473-3160 | P-0029575 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANHAM, DONALD W<br>461 WILDWOOD LANE<br>LUGOFF, SC 29078 | P-0021633 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANHAM, PRISCILLA E<br>17 CLUBHOUSE AVE<br>VENICE, CA 90291 | P-0041143 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANISH, SARAH<br>781 BRIAR HAVEN DRIVE<br>CASTLE ROCK, CO 80108-5507 | P-0057176 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNAM, PATRICK A<br>130 LEGACY CROSSING DR<br>PONTE VEDRA, FL 32081 | P-0057255 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNAN, DANIEL P<br>6345 CANAL BLVD<br>NEW ORLEANS, LA 70124 | P-0018195 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNAN, DANIEL P<br>6345 CANAL BLVD<br>NEW ORLEANS, LA 70124 | P-0018197 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNOCK, DANIEL L<br>833 N PLANTATION DR.<br>VIRGINIA BEACH, VA 23454 | P-0050715 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNON, JOHN M<br>641 HIGH BLUFF TRAIL<br>ROYSE CITY, TX 75189 | P-0048334 | 12/26/2017 | TK Holdings Inc., et al. | $587.78 | | | | | $587.78 |
| BRANNON, JOHN M<br>641 HIGH BLUFF TRAIL<br>ROYSE CITY, TX 75189 | P-0048349 | 12/26/2017 | TK Holdings Inc., et al. | $1,175.56 | | | | | $1,175.56 |
| BRANNON, JULIA A<br>1018 CRANE COURT 40-10<br>LAKE GENEVA, WI 53147 | P-0056237 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNON, KENNETH H<br>PO BOX 2193<br>SUN VALLEY, ID 83353 | P-0041704 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANNON, MARY W<br>261 LONDONBERRY ROAD NW<br>ATLANTA, GA 30327 | P-0046819 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNON, MICHAEL L<br>6082 MANSHIRE COURT<br>GALLOWAY, OH 43119 | P-0037489 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANON, STEPHEN D<br>671 WOODLAND STREET<br>CENTERTON, AR 72719 | P-0052170 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANSON, JESSICA D<br>437 ENTERPRISE DRIVE<br>ROHNERT PARK, CA 94928 | P-0013030 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANSON, NORMAN<br>616 S HOMER ST.<br>PRINCETON, IL 61356 | P-0006350 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANSTNER, STACY L<br>976 FOX RUN DRIVE<br>TOOELE, UT 84074 | P-0009103 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANT, BARBARA A<br>1192 HAMPTON LN<br>CALIFORNIA, MO 65018 | P-0036457 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANT, BARBARA A<br>1192 HAMPTON LN<br>CALIFORNIA, MO 65018 | P-0039183 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANTLEY, JEFFREY C<br>1108 NORTH PORTAGE PATH<br>AKRON, OH 44313 | P-0049638 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANTLEY, LINDA J<br>16321 NW 77 PLACE<br>MIAMI LAKES, FL 33016 | P-0001070 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANTON, RAUBYN L<br>802 NOES CHAPEL ROAD<br>MORRISTOWN, TN 37814 | P-0013751 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANTON, RICHARD<br>21 MILLENNIUM DR<br>COLUMBUS, NJ 08022 | P-0008805 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANZBURG, MORTON R<br>115 TALL TREES DRIVE<br>BALA CYNWD, PA 19004 | P-0048148 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAR GREWAL, BALJEET K<br>662 TRUDY WAY<br>MERCED, CA 95341 | P-0048626 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRASCA, CLAUDIO M<br>688 ALVARADO RD<br>BERKELEY, CA 94705 | P-0028371 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASEL, CHRISTOPHER J<br>2426 5TH STREET<br>EAST MOLINE, IL 61244 | P-0016039 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASEL, CORY<br>10204 N FARLEY AVE<br>KANSAS CITY, MO 64157 | P-0021817 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASEL, CORY<br>10204 N FARLEY AVE<br>KANSAS CITY, MO 64157 | P-0021821 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRASEL, CORY<br>10204 N FARLEY AVE<br>KANSAS CITY, MO 64157 | P-0021831 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASFIELD, DANA L<br>19 ELMWOOD AVENUE<br>GREENVILLE, SC | P-0051552 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASHER, ALEXANDER<br>PO BOX 34<br>STERLING, KS 67579 | P-0012432 | 11/1/2017 | TK Holdings Inc., et al. | $619.68 | | | | | $619.68 |
| BRASHER, CORRINE E<br>11519 SPRINGRIDGE DR<br>FORT SMITH, AR 72916 | P-0016239 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASS, FRANCES D<br>355 W CLARK AVE SPC 47<br>SANTA MARIA, CA 93455 | P-0018975 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASS, LLOYD A<br>610 E. 39TH AVE.<br>EUGENE, OR 97405 | P-0022107 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASS, LLOYD A<br>610 E. 39TH AVE.<br>EUGENE, OR 97405 | P-0029759 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASSEA, SUSAN L<br>1440 CLOCK AVENUE<br>REDLANDS, CA 92374 | P-0048600 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASSEL, FREDERICK M<br>3763 OPAL DR<br>MULBERRY, FL 33860 | P-0019982 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASURE, NEAL G<br>4900GILES AVENUE NE<br>ADA, MI 49301 | P-0020112 | 11/8/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| BRASWELL, CASEY A<br>307 W PINE ST<br>WARREN, AR 71671 | P-0046914 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRATCHER, HAROLD S<br>565 WILK DR<br>MORRISVILLE, PA 19067 | P-0052378 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRATLAND-COVERT, KRISTIN B<br>9201 SW 40TH AVE.<br>PORTLAND, OR 97219 | P-0037842 | 12/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BRATT, ANDREW T<br>204 IVYSHAW RD<br>CARY, NC 27519 | P-0029800 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRATT, ANDREW T<br>204 IVYSHAW RD<br>CARY, NC 27519 | P-0029934 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUER, THOMAS P<br>624 N ROHLWING RD<br>PALATINE, IL 60074 | P-0037425 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUN, EDGAR L<br>21009 111TH AVE E<br>GRAHAM, WA 98338-6424 | P-0043259 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUN, KARL O<br>5833 JEFF PLACE<br>EDINA, MN 55436 | P-0015266 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAUN, MATTHEW J<br>325 S. SWALL DR.<br>APT 403<br>LOS ANGELES, CA 90048 | P-0047875 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUN, NICK D<br>PO BOX 13393<br>JACKSON, WY 83002 | P-0022484 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRAUN, PHILLIP<br>5425 S ELLIS<br>CHICAGO, IL 60615 | P-0041793 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUN, STEVEN N<br>3191 W CALVIN ST.<br>CLAREMONT, NC 28610 | P-0048215 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUND, AARON D<br>904 LONE TREE LANE<br>PRAIRIE DU SAC, WI 53578 | P-0012404 | 11/1/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| BRAUND, JOHN M<br>352 BERTRAM ROAD<br>SUMMERVILLE, SC 29485 | P-0006078 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUN'S EXPRESS INC.<br>10 TANDEM WAY<br>HOPEDALE, MA 01747 | P-0057674 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAUNSCHWEIG, GLORIA J<br>121 NE 14TH STREET<br>BATTLE GROUND, WA 98604 | P-0029209 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAVATA, ALESSANDRO<br>13 HALO AVE<br>SEWELL, NJ 08080 | P-0032285 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAVATA, ALESSANDRO<br>13 HALO AVE<br>SEWELL, NJ 08080 | P-0032287 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAVES, NICKOLAS C<br>21 HUNTINGTON PLACE<br>WATERBURY, VT 05676 | 758 | 10/27/2017 | TK Holdings Inc. | $250.00 | $0.00 | | | | $250.00 |
| BRAVO III, JORGE J<br>106 QUAINT ACRES DR.<br>SILVER SPRING, MD 20904-2712 | P-0040486 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAVO, LAILA<br>200 LUDLOW ST APT 506<br>STAMFORD, CT 06902 | P-0026438 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAWLEY, RICHARD J<br>31 ERNIES LN<br>TRENTON, SC 29847 | P-0008367 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BRAWN, DIANE K<br>7335 SW ARRANMORE WAY<br>PORTLAND, OR 97223 | P-0047010 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAWNER, TIARA W<br>2007 MARYLAND AVE NE<br>102<br>WASHINGTON, DC 20002 | P-0051955 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAXTON, DELORES<br>4813 CLARITY CT<br>SACRAMENTO, CA 95842 | P-0015909 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAXTON, LARRY G<br>959 N MAIN STREET<br>LOUISBURG, NC 27549 | P-0018887 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAXTON-COX, DAEJAH S<br>24 N CLINTON ST<br>BALTIMORE, MD 21224 | P-0035669 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, ANEESAH<br>411 COLLIER RIDGE DRIVE NW<br>ATLANTA, GA 30318 | P-0004695 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, DAWN M<br>2613 MILAN STREET<br>EASTON, PA 18045 | P-0020791 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, GAYLE<br>60 JEMA CT<br>IOWA CITY, IA 52246 | P-0047303 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, JUSTIN<br>804 ZENITH DRIVE<br>FREELAND, MD 21053 | P-0016603 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, MIKE G<br>280185 NABOR RD<br>MARLOW, OK 73055-5307 | P-0027848 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, MIKE G<br>280185 NABOR RD<br>MARLOW, OK 73055-5307 | P-0027850 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, WILLIAM F<br>90 RAYMALEY RD<br>HARRISON CITY, PA 15636 | P-0055472 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, WILLIAM R<br>5209 POMMEROY DRIVE<br>FAIRAFX, VA 22032 | P-0045478 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, WILLIAM R<br>5209 POMMEROY DRIVE<br>FAIRFAX, VA 22032 | P-0046932 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, WILLIAM R<br>5209 POMMEROY DRIVE<br>FAIRFAX, VA 22032 | P-0047111 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAYTON, JEFFREY A<br>638 PEACH DR<br>ARNOLD, MO 63010 | P-0025168 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAZER, LINDA J<br>8246 LOCH SEAFORTH COURT<br>JACKSONVILLE, FL 32244 | P-0001732 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREA, CINDA R<br>8774 SERENE RIDGE DRIVE<br>SAN ANTONIO, TX 78239 | P-0003883 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREARD, HUBERT S<br>6642 COVE LAKE DRIVE<br>KATY, TX 77449-4233 | P-0005833 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREAUD, LYNN G<br>151 HIGHWAY 44<br>JAYESS, MS 39641 | P-0025798 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREAUX, DWAYNE R<br>206 ASPEN DRIVE<br>HOUMA, LA 70360 | P-0037464 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREAUX, LINDA J<br>3535 PATTISON STREET<br>EUGENE<br>, OR 97402 | P-0007990 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BREAZEALE, DAN B<br>4824 NE 23 AVE APT 6<br>FORT LAUDERDALE, FL 33308 | P-0042568 | 12/19/2017 | TK Holdings Inc., et al. | $192.00 | | | | | $192.00 |
| BREAZEALE, LAVONNE L<br>10233 SE BRISTOL LN<br>HAPPY VALLEY, OR 97086 | P-0039059 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRECK-FINKLE, KRISTINA D<br>2714 CYGNET ROAD<br>PINON HILLS, CA 92372 | P-0055717 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREDICEAN, ALEXANDRA<br>6861 W LELAND AVE<br>HARWOOD HEIGHTS, IL 60706 | P-0022322 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREDOW, SEBASTIAN<br>9502 PEMBERTON TRACE<br>HOUSTON, TX 77025 | P-0012007 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREECE, ALAN S<br>542 PALMER FARM DR<br>YARDLEY, PA 19067 | P-0034328 | 11/30/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |
| BREED, GREGORY A<br>9376 PIPILO STREET<br>SAN DIEGO, CA 92129 | P-0024511 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREED, MARTHA H.<br>1285 CLOVER LN.<br>WALNUT CREEK, CA 94595 | 2132 | 11/7/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| BREEDEN, CHRISTOPHER D<br>6915 67TH ST. APT 314<br>KENOSHA, WI 53142 | P-0032486 | 11/27/2017 | TK Holdings Inc., et al. | $15,097.73 | | | | | $15,097.73 |
| BREEDING, KATHY A<br>3645 N GLADSTONE AVR<br>INDIANAPOLIS, IN 46218 | P-0051312 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREEDING, KATHY A<br>3645 N GLADSTONE AVE<br>INDIANAPOLIS, IN 46226 | P-0051348 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREEN-BARRETTO, BARBARA A<br>811 HAVERHILL ST<br>ROWLEY, MA 01969 | P-0010732 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREES, RAYMOND C<br>766 ROCKY BRANCH LANE<br>EVANS, GA 30809 | P-0004500 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREES, RAYMOND C<br>766 ROCKY BRANCH LANE<br>EVANS, GA 30809 | P-0004508 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREESCHOTEN, MARILYN K<br>15358 JEFFERS PASS<br>PRIOR LAKE, MN 55372 | P-0012927 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREEZE, JEFFREY W<br>288 VERMILLION RD.<br>BROOKSVILLE, KY 41004 | P-0018931 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREGAR, DAVID D<br>19 STONEHENGE ROAD<br>BEDFORD, NH 03110-5739 | P-0011360 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREHM, ALEXANDER G<br>406 COUNTRY CLUB DRIVE<br>WILMINGTON, DE 19803 | P-0018289 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BREHM, BRIAN C<br>18 JOB ROAD<br>INWOOD, WV 25428 | P-0008003 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREHM, JAMES W<br>406 COUNTRY CLUB DRIVE<br>WILMINGTON, DE 19803 | P-0018306 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREHM, KAREN S<br>406 COUNTRY CLUB DRIVE<br>WILMINGTON, DE 19803 | P-0018303 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREIT, GARRETT<br>30991 T AVE.<br>ADEL, IA 50003 | P-0016750 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREITENBACH, JUSTIN T<br>7731 STATE ROAD 21<br>OMRO, WI 54963 | P-0055980 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREITENFELD, JENNIFER F<br>BO BOX 885<br>GOSHEN, NY 10924 | P-0057018 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREITIGAM, WALTER V<br>228 ASHLAND OAKS DRIVE<br>CATAWBA, SC 29704 | P-0004223 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREITMAN, STEVEN E<br>2471 HARBOR LN<br>BELLMORE, NY 11710 | P-0004562 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREMER, JONATHAN M<br>4646 DOVE WAY<br>CRESTVIEW 32539 | P-0056530 | 2/4/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BRENDLINGER, ELIZABETH<br>124 AUTUMN LANE<br>GREENSBURG, PA 15601 | P-0036664 | 12/6/2017 | TK Holdings Inc., et al. | $3,823.46 | | | | | $3,823.46 |
| BRENDLINGER, ELIZABETH H<br>124 AUTUMN LANE<br>GREENSBURG, PA 15601 | P-0036659 | 12/6/2017 | TK Holdings Inc., et al. | $3,823.46 | | | | | $3,823.46 |
| BRENEGAN, BRIAN<br>W156 N5382 BETTE DRIVE<br>MENOMONEE FALLS, WI 53051 | 747 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENEMAN, JOSEPH A<br>32123 NE 117TH ST<br>CARNATION, WA 98014 | P-0019173 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENEMAN, JOSEPH A<br>32123 NE 117TH ST<br>CARNATION, WA 98014 | P-0019182 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENES, SANDRA K<br>11265 53RD AVE NO<br>PLYMOUTH, MN 55442 | P-0026336 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, AMANDA J<br>229 SCIO VILLAGE CT, UNIT 101<br>ANN ARBOR, MI 48103 | P-0050877 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, HANNAH G<br>315 E WISCONSIN, APT #1<br>MOUNT PLEASANT, MI 48858 | P-0036367 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, MELISSA A<br>123 NORTHWOOD DRIVE<br>WILLIAMSVILLE, NY 14221 | P-0040766 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRENNAN, PATRICK 35 LEDYARD PL STATEN ISLAND, NY 10305 | P-0021807 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, TAMMY K 3613 MALIBUR CIRCLE APT T6 FALLS CHURCH, VA 22041 | P-0018241 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, TERENCE 45 WISTERIA LANE LEVITTOWN, PA 19054 | P-0027611 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, WILLIAM S 1713 CHANTILLY LANE CHESTER SPRINGS, PA 19425 | P-0011521 | 11/1/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BRENNECKE, DARRELL FRANK 1302 W. NORTH WATER ST. NEW LONDON, WI 54961 | 1977 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENNER, CHRISTOPHER 712 SOUTH ASHLAND AVE LA GRANGE, IL 60525 | P-0041198 | 12/17/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BRENNER, CHRISTOPHER 712 SOUTH ASHLAND AVE LA GRANGE, IL 60525 | P-0041394 | 12/17/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BRENNER, DAVID M 25920 WARRINGTON DEARBORN HEIGHTS, MI 48127 | P-0039484 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNER, DAVID M. 25920 WARRINGTON DEARBORN HEIGHTS, MI 48127 | 4012 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENNER, JAMES V 984 E WOOD HAVEN DRIVE ALEXANDRIA, IN 46001 | P-0025118 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNER, JUNE I 1551 WEATHERSTONE CIRCLE MONROE, OH 45050 | P-0032819 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNER, TIMOTHY J 1340 WEST BELL STREET HOUSTON, TX 77019 | P-0036619 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNING, JANELLE ROSE DAVID M. DUREE 312 SOUTH LINCOLN AVENUE O'FALLON, IL 62269 | 4017 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENNON, TAMARA O P O BOX 215 SAINT ELMO, AL 36568 | P-0010582 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNTAG SOUTHWEST, INC PO BOX 970230 DALLAS, TX 75397 | 4773 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENT, MELVIN L. 320 HIDDEN VALLEY RD. KINGSPORT, TN 37663 | 251 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BRENT, STEPHANIE G NO ADDRESS PROVIDED | P-0034294 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRESCHNEV, PETER<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043711 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BRESCIA, QUIDO J<br>431 ELLENDALE AVENUE<br>PORT CHESTER, NY 10573 | P-0056447 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESLER, GEORGE<br>6 SOMERTON SQUARE<br>MEDFORD, NJ 08055 | P-0012896 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESLIN, MARY L<br>542 BITTERSWEET TERR<br>BRIDGEWATER, NJ 08807 | P-0014284 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESLIN, THERESA J<br>1282 LINDSAY LANE<br>RYDAL, PA 19046 | P-0012686 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESNAHAN, THOMAS M<br>3705 ST GERMAINE CT<br>LOUISVILLE, KY 40207 | P-0026108 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESSLER, KENNETH E<br>PO BOX 275<br>WICOMICO, VA 23184 | P-0012720 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESSLER, LOIS A<br>110 BARCELONA COURT<br>CARY, NC 27513 | P-0032400 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRETAN, ERIC<br>36 GOLDEN HILL LANE<br>SHELTON, CT 06484 | P-0018321 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRETON, DONALD<br>83 HAMMERSMITH DRIVE<br>SAUGUS, MA 01906 | P-0011346 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRETON, MELISSA S<br>20 BLANCHARD AVE<br>WARWICK, RI 02888 | P-0056323 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRETSCHER, CAROL A<br>PO BOX 201<br>VALLEY STREAM, NY 11582 | P-0030486 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRETT, STEVEN J<br>13972 STAR RUBY AVENUE<br>EASTVALE, CA 92880 | P-0026363 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER , ROSEMARY<br>408 FOREST GROVE RD<br>OXFORD, MS 38655 | P-0026474 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, DEEANNA R<br>11549 HIGH TIMBER DR<br>INDPLS, IN 46235 | P-0000897 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, JAMES H<br>5465 HEDGEWICK WAY<br>CUMMING, GA 30040 | P-0054116 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, JAMES P<br>713 HICKORY LANE<br>CAROL STREAM, IL 60188-9145 | P-0024612 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, JENNIFER A<br>307 FOXFIELD CV<br>MARION, AR 72364 | P-0012833 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BREWER, JUDITH<br>4865 35TH STREET<br>SAN DIEGO, CA 92116-1907 | P-0048883 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, LORRAINE L<br>232 W. MYERS<br>FRESNO, CA 93706 | P-0051596 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, MISTIE D<br>4723 SANDERSON LN<br>JONESBORO, AR 72404 | P-0038054 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, MISTIE D<br>4723 SANDERSON LN<br>JONESBORO, AR 72404 | P-0038076 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, PAUL R<br>25930 KAY AVE.<br># 102<br>HAYWARD, CA 94545 | P-0015636 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, REX A<br>342 MAYFIELD DR.<br>BRISTOL, TN 37620 | P-0047605 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, RICK E<br>57944 BUENA VISTA DR.<br>YUCCA VALLEY, CA 92284 | P-0042869 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, RICKY<br>547 PINNACLE DR<br>CEDAR HILL, TX 75104 | P-0013908 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, SARAH E<br>3463 HAVENBROOK DR<br>ST LOUIS, MO 63114 | P-0015399 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, SERENA C<br>P.O. BOX 970052<br>YPSILANTI, MI 48197 | P-0025649 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWSTER, CHARLOTTE B<br>820 S MANSFIELD AVE<br>APT 107<br>LOS ANGELES, CA 90036 | P-0019056 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWSTER, CONNIE C<br>183 DUNCAN LANE<br>CHILHOWIE, VA 24319 | P-0002885 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWSTER, CONNIE C<br>183 DUNCAN LANE<br>CHILHOWIE, VA 24319 | P-0003845 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWSTER, JAMES M<br>80 ARMITAGE DRIVE<br>BRIDGEPORT, CT 06605 | P-0028355 | 11/18/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| BREWSTER, JOHNATHAN R<br>1815 WAYSIDE DR.<br>BRYAN, TX | P-002510 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREZGER, GARY L<br>41 ARAPAHO DR.<br>BELLEVILLE, IL 62220 | P-0037829 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREZNAY, MICHAEL<br>23603 GENESEE VILLAGE ROAD<br>GOLDEN, CO 80401 | P-0008689 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIANT, JASMINE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043495 | 12/21/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| BRIANT, JASMINE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043814 | 12/21/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| BRIANT, JASMINE A<br>MURRAY DARNELL & ASSOCIATES<br>1540 N. BROAD ST.<br>NEW ORLEANS, LA 70119 | P-0047594 | 12/26/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| BRIATO, LINDA E<br>PO BOX 1625<br>TWAIN HARTE, CA 95383 | P-0026199 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICE, LAVON<br>13606 CERISE AVE APT 16<br>HAWTHORNE, CA 90250 | P-0017989 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICENO, PATRICIA<br>1749 S. LAGUNA<br>VISALIA, CA 93292 | 4576 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRICKATES, ANNE P<br>13517 WISTERIA WAY DRIVE<br>FAIRFAX, VA 22033 | P-0028485 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKATES, PAULA C<br>13517 WISTERIA WAY DRIVE<br>FAIRFAX, VA 22033 | P-0028481 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKER, MICHAEL C<br>56 N. OLD STONE HOUSE RD.<br>CARLISLE, PA 17015-9785 | P-0043345 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKETT, DAVID<br>PO BOX 1208<br>PALM SPRINGS, CA 92263 | P-0031356 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKLEY, ALLYSON<br>2180 E. BORG COURT<br>SANDY, UT 84092 | P-0007453 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKNER, JON T<br>17 N. 3RD ST.<br>MADISON, WI 53704 | P-0014380 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKNER, NEDA S<br>6518 BRECKENRIDGE COVE<br>COLUMBIA, TN 38401 | P-0036077 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICLE, FRANK L<br>2565 NORTH 141ST LANE<br>GOODYEAR, AZ 85395 | P-0008637 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDA, FRANCES R<br>5698 AINSLEY CT<br>BOYNTON BEACH, FL 33437-1504 | P-0057769 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDEN, LAURA E<br>3411 D RD<br>PALISADE, CO 81526 | P-0016242 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDEWELL, HUNTER T<br>2460 FOUNTAIN PL UNIT E<br>ATTN: TK<br>LAKESIDE PARK, KY 41017 | P-0033842 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIDGE, BRIANNE A<br>4126 MANZANITA DRIVE<br>SAN DIEGO, CA 92105 | P-0017957 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGECREST ACCEPTANCE CORP<br>1310 CORELAND DRIVE<br>APT. 1118<br>MADISON, TN 37115 | P-0055152 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGEMAN, BENET EUGENE<br>12412 PENROSE TRAIL<br>RALEIGH, NC 27614 | 3903 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIDGEMAN, SUSAN ANNE<br>12412 PENROSE TRAIL<br>RALEIGH, NC 27614 | 3902 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIDGEN, TODD J<br>966 TERRA BELLA AVENUE<br>SAN JOSE, CA 95125-2655 | P-0017888 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, DAPHNE P<br>12139 WESTBURY GLEN CT<br>CHARLOTTE, NC 28262 | P-0039465 | 12/12/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| BRIDGES, DEBBRAH<br>3943 NORTH H ST. #220<br>SAN BERNARDINO, CA 92407 | P-0039762 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, DEBBRAH<br>3943 NORTH H ST. #220<br>SAN BERNARDINO, CA 92407 | P-0039832 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, DEMETRIUS<br>30061 WREN VILLAGE DR<br>ABERDEEN, MS 39730 | 1878 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIDGES, DEMETRIUS<br>30061 WREN VILLAGE DR<br>ABERDEEN, MS 39730 | 2366 | 11/8/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| BRIDGES, JANET M<br>611 GRAYSON ST. UNIT A<br>POTTSBORO, TX 75076 | P-0002195 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, JENISE F<br>2007 BEECHWOOD DRIVE<br>SOUTH CHARLESTON, WV 25303 | P-0002184 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, JENISE F<br>2007 BEECHWOOD DRIVE<br>SOUTH CHARLESTON, WV 25303 | P-0024888 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, KELLY A<br>2836 JOHNSTON RIDGE<br>FESTUS, MO 63028 | P-0015662 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, LORRAINE<br>3003 RIVERWOOD LANE<br>GRAND PRAIRIE, TX 75052 | P-0001751 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, PAMELA C<br>2007 BIENVILLE STREET<br>SELMA 36701 | P-0057430 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, RANDALL W<br>750 SUMMIT BLVD<br>SPRINGFIELD, OR 97477 | P-0015715 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, RICHARD A<br>303 JOHN TURNER ROAD<br>MONROE, LA 71203 | P-0004152 | 10/25/2017 | TK Holdings Inc., et al. | $3,741.00 | | | | | $3,741.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIDGES, TAYLOR J 2836 JOHNSTON RIDGE FESTUS, MO 63028 | P-0015672 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGMAN, DENNIS R 3121 LOS PRADOS STREET #3 SAN MATEO, CA 94403 | P-0035975 | 12/5/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| BRIDGMAN, DENNIS R 3121 LOS PRADOS STREET #3 SAN MATEO, CA 94403 | P-0039188 | 12/11/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| BRIDGMAN, GERRI 230 OAKWOOD DRIVE YARMOUTH, ME 04096 | P-0007183 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDSON, EDWARD J 138 OLD TOWN WAY HANOVER, MA 02339 | P-0006003 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIEF, MICHAEL G 104692 BROWNELL RD. BEULAH, MI 49617 | P-0054702 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIEN, ROBERT G 63 GLENEICE CV JACKSON, TN | P-0029307 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGAMAN, G. BENNETT 117 EAST WOODS DRIVE HARLEYSVILLE, PA 19438 | P-0014297 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, BRIANNA M 555 CORONEL PLACE #10 SANTA BARBARA, CA 93101 | P-0019705 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, CHARLES H 25 BOULDER ROAD HANOVER, PA 17331 | P-0038241 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, CHELSEA E 526 CRASSULA DR LEXINGTON, SC 29073 | P-0031254 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, DAVID 8912 AMUNDSON DR N. RICHLAND HILL, TX 76182 | P-0004558 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, DAWN C 3698 S ESCALON BELLOTA RD FARMINGTON, CA 95230 | P-0042418 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, DEBORAH S 3380 SUMMIT HILLS DR QUINTON, VA 23141 | P-0025615 | 11/7/2017 | TK Holdings Inc., et al. | $15,900.00 | | | | | $15,900.00 |
| BRIGGS, KARL A 8216 CENTER PARKWAY #23 SACRAMENTO, CA 95823 | P-0022874 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, MELANIE A 1300 R ST UNIT 14 BAKERSFIELD, CA 93301 | P-0033292 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, STEPHANIE D 3698 S ESCALON BELLOTA RD FARMINGTON, CA 95230 | P-0042410 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHAM, RITA 887 SOUTHHILL ROAD STEWERTSTOWN, NH 03576 | P-0032102 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIGHAM, ROBERT M<br>840 BOURN DR<br>SPC 82<br>WOODLAND, CA 95776 | P-0022138 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHAM, ROBERT M<br>840 BOURN DR<br>APT 82<br>WOODLAND, CA 95776 | P-0022162 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHAM, WENDIE L<br>21471 PINETREE LANE<br>HUNTINGTON BEACH, CA 92646 | P-0020808 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT , JANIE S<br>7010 MAPLE CREEK DRIVE<br>LIBERTY TWP, OH 45044 | P-0026587 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT, ANNA M<br>9730 SE LINWOOD AVENUE<br>MILWAUKIE, OR 97222 | P-0047968 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT, CINDY G<br>3508 W MUNGALL DR #1<br>ANAHEIM, CA 92804/2967 | P-0033162 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT, RICHARD<br>144 EL DORADO<br>LITTLE ROCK, AR 72212 | P-0018425 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT, RICHARD<br>144 EL DORADO DR.<br>LITTLE ROCK, AR 72212 | P-0018472 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT, ROBERT & CINDY<br>3508 MUNGALL DR #1<br>ANAHEIM, CA 92804 | 3375 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIGHTWELL, REBECCA<br>13095 BETHEL TERRACE<br>PLATTE CITY, MO 64079 | 4425 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIGHTWELL, SHEILA M<br>209 N PACIFIC CT<br>RAYMORE, MO 64083 | P-0012789 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRIGINO, ALBERTO R<br>4015 BRAESGATE LN<br>TAMPA, FL 33624 | P-0001449 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGMON, KYLE H<br>253 MOORE DRIVE<br>GASTONIA, NC 28056 | P-0002006 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRILL, KAREN M<br>10154 WHITE WATER LILY WAY<br>BOYNTON BEACH, FL 33437 | P-0034367 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRILLHART, MACGREGOR J<br>341 PINE HILL LANE<br>YORK, PA 17403 | P-0010843 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRILLHART, MACGREGOR JOHN<br>341 PINE HILL LANE<br>YORK, PA 17403 | 1318 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIMSTIN, JAY A<br>7149 PAPRIKA LN<br>COLUMBUS, GA 31909 | P-0002923 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRINDLE, BRITTANY<br>DOUGLAS S. HARRIS<br>1698 NATCHEZ TRACE<br>GREENSBORO, NC 27455 | 3358 | 11/24/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| BRINDLE, GARI N<br>5022 46TH ST W<br>BRADENTON, FL 34210 | P-0007427 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINE, RBERT M<br>21325 ROSE LANE<br>FAIRVIEW, OR 97024 | P-0024018 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINEGAR, WILLIAM J<br>1585 WEDGEWOOD WAY<br>UPLAND, CA 91786 | P-0025003 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINEGAR, WILLIAM J<br>1585 WEDGEWOOD WAY<br>UPLAND, CA 91786 | P-0025010 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINGMAN, GLEN A<br>517 BAUMAN<br>CLAWSON, MI 48017 | P-0014689 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINK, MARC<br>M. REID LEGAL SOLUTIONS LLC<br>205 S. MAIN STREET<br>EDWARDSVILLE, IL 62025 | P-0053075 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINKER, JULIE-ANNE M<br>310 NE 147TH AVE<br>PORTLAND, OR 97230 | P-0052407 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINKER, RAY E<br>9400 STERLING PLACE<br>ST. LOUIS, MO 63123 | P-0057689 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINKLEY, JAYNE K<br>120 NORTH TWENTIETH STREET<br>CAMP HILL, PA 17011 | P-0028916 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINKLEY, KIM S<br>1719 MICHAEL GLEN<br>ESCONDIDO, CA 92026 | P-0057385 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINKMEIER, JAIME L<br>10850 HAGGERMAN ROAD<br>SOUTH ROCKWOOD, MI 48179 | P-0018310 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINKMEIER, JAMES W<br>10850 HAGGERMAN ROAD<br>SOUTH ROCKWOOD, MI 48179 | P-0020519 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINN, ANDREA L<br>1615 GATSBY COURT<br>CASSELBERRY, FL 32707 | P-0006545 | 10/27/2017 | TK Holdings Inc., et al. | $73.24 | | | | | $73.24 |
| BRINSON, KAREN<br>2365 CLAXTON DAIRY ROAD<br>DUBLIN, GA 31021 | P-005162 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINTON, DOUG E<br>5721 MIRKWOOD LANE<br>TAYLORSVILLE, UT 84129 | P-0046885 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRINTZENHOFF, STEFANA A<br>5980 COZZENS STREET<br>SAN DIEGO, CA 92122-3736 | P-0047516 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIODY, PATRICIA A<br>6219 W. KRISTAL WAY<br>GLENDALE, AZ 85308 | P-0035177 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIOLAT, ANNETTE M<br>ANNETTE M. BRIOLAT<br>13504 OAK ROAD<br>OTISVILLE, MI 48463 | P-0046784 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIOLAT, ANNETTE M<br>ANNETTE M. BRIOLAT<br>13504 OAK ROAD<br>OTISVILLE, MI 48463 | P-0047262 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIOLAT, ANNETTE M<br>ANNETTE M.BRIOLAT<br>13504 OAK ROAD<br>OTISVILLE, MI 48463 | P-0047289 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIOLAT, ANNETTE M.<br>13504 OAK ROAD<br>OTISVILLE, MI 48463 | 4353 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIOLAT, ANNETTE M.<br>13504 OAK ROAD<br>OTISVILLE, MI 48463 | 4415 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIONES, JOSE A<br>55 PLEASANTVILLE ROAD<br>NEW VERNON, NJ 07976 | P-0016681 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIONES, JULIE<br>994 WILDBIRD LANE<br>COLLIERVILLE, TN 38017 | P-0043117 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISCO, LAMARR A<br>700 LAUREL AVE<br>MODESTO, CA 95351 | P-0056180 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISCOE, GIAVONNA N<br>3225 SCOTCH CREEK RD UNIT 104<br>COPPELL, TX 75019 | P-0025065 | 11/14/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BRISCOE, HELEN R<br>955 DAINTY AVE<br>BRENTWOOD, CA 94513 | P-0039776 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISCOE, SCOTT T<br>80 ROSEMONT DRIVE<br>ROCHESTER, NY 14617 | P-0044478 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISENO, ELIZABETH G<br>2255 MADRESELVA WAY<br>SAN DIEGO, CA 92154 | P-0057855 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISENO, ROBERTO<br>7513 WINDSOR OAKS<br>SAN ANTONIO, TX 78239 | P-0001404 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISSETT-MCRAE, ANNMARIE<br>21 OLD HEMLOCK DR.<br>NEW WINDSOR, NY 12553 | P-0031560 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISTOL, DONALD A<br>8204 W KNIGHTSBRIDGE DR<br>MEQUON, WI 53097 | P-0007475 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISTOL, SCOTT<br>27080 W WAHALLA LANE<br>BUCKEYE, AZ 85396 | P-0025163 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISTOW, TERESA S<br>PO BOX 922<br>NORTH MYRTLE BEA, SC 29597 | P-0030226 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRITO, BRUNO A<br>1323 SE LEXINGTON AVENUE<br>LEES SUMMIT, MO 64081 | P-0028323 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITO, CAROLINA R<br>1323 SE LEXINGTON AVENUE<br>LEE'S SUMMIT, MO 64081 | P-0028325 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITO, EARTHCHILD M<br>3922 WEST HAMILTON ROAD<br>DEER PARK, WA 99006 | P-0039234 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITO, JORGE JESUS<br>1618 SUMMIT RDG<br>AUBURN, GA 30011-3615 | 3855 | 12/5/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| BRITS, LOUISE<br>1176 PALM COVE<br>ORLANDO, FL 32835 | P-0004959 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITSCHGI, JEREMY C<br>9264 FOSDYKE COURT<br>SACRAMENTO, CA 95829 | P-0034860 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITSCHGI, STEPHANIE M<br>9264 FOSDYKE COURT<br>SACRAMENTO, CA 95829 | P-0034862 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITT, CHARLES R<br>85 WYLIE CREEK BLVD<br>BOZEMAN, MT 59718 | P-0047581 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITT, JAMES W<br>9510 LA COSTA LANE<br>LONE TREE, CO 80124 | P-0007309 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BRITT, JAMES W<br>9510 LA COSTA LANE<br>LONE TREE, CO 80124 | P-0007447 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BRITT, JAMES W<br>9510 LA COSTA LANE<br>LONE TREE, CO 80124 | P-0007454 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BRITT, JAMES W<br>9510 LA COSTA LANE<br>LONE TREE, CO 80124 | P-0007462 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BRITT, JAMES W<br>9510 LA COSTA LANE<br>LONE TREE, CO 80124 | P-0007465 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BRITT, JEFFREY S<br>8401 EAST HILLWOOD LANE<br>TUCSON, AZ 85750 | P-0044873 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITT, PAUL R<br>2348 TETON RD<br>BIRMINGHAM, AL 35216 | P-0011713 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTAIN, BARBARA<br>12486 WOLFSVILLE ROAD<br>MYERSVILLE, MD 21773 | P-0053356 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTEN, KENNETH E<br>375 WEYMOUTH WAY<br>CHICO, CA 95973 | P-0031754 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTEN, KENNETH E<br>375 WEYMOUTH WAY<br>CHICO, CA 95973 | P-0031808 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRITTENHAM, BARBARA<br>721 CROOKED LAKE COURT<br>ST CHARLES, MO 63304 | P-0025858 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTIN, DARRYL S<br>23 LAKEFIELD TRAILS<br>KATY, TX 77493 | P-0002855 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTIN, DARRYL S<br>23 LAKEFIELD TRAILS<br>KATY, TX 77493 | P-0003148 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTIN, JOCELYN W<br>916 PEACOCK STATION ROAD<br>MCLEAN, VA 22102 | P-0006968 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTO, ADAM C<br>2910 71ST AVE NW<br>GIG HARBOR, WA 98335 | P-0023479 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON JR., PAUL<br>965 LANES CREEK DR.<br>GEORGETOWN, SC | P-0012709 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, ERICA K<br>2013 GROVES EDGE LN<br>WAXHAW, NC 28173 | P-0024491 | 11/13/2017 | TK Holdings Inc., et al. | $9,883.00 | | | | | $9,883.00 |
| BRITTON, JONELLA K<br>627 CULLEN BLVD<br>BUDA, TX 78610 | P-0013855 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, JOSHUA M<br>2160 S CORONA<br>DENVER, CO 80210 | P-0045718 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, MICHAEL K<br>627 CULLEN BLVD<br>BUDA, TX 78610 | P-0013859 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, MICKEY W<br>6716 PECANWOOD<br>HITCHCOCK, TX 77563 | P-0003382 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, TAWANA J<br>208 BARGER CIRCLE<br>IRMO, SC 29063 | P-0007258 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIZENDINE, ROBERT<br>3091 MOYER RD<br>POWHATAN, VA 23139 | 756 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIZENIDNE, CLORENE ALLS<br>3091 MOYER RD<br>POWHATAN, VA 23139 | 930 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIZS, ATTILA<br>122 HARBOR COAST ST<br>LAS VEGAS, NV 89148 | P-0046470 | 12/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BRKICH, SUSAN A<br>120 MARKET STREET, APT. 2B<br>WAPPINGERS FALLS, NY 12590 | P-0008518 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADBENT, BRENDA<br>32 LESTER ST<br>ANSONIA, CT 06401 | P-0003079 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADBENT, ROBERT K<br>1880 CROSS POINTE WAY<br>SAINT AUGUSTINE, FL 32092 | P-0041742 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROADGATE, HERLINDA & ROY<br>HC 1 BOX 5279<br>KEAAU, HI 96749 | 3049 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROADHEAD, STEVEN<br>219 WEST 14TH AVENUE<br>GULF SHORES, AL 36542 | P-0048687 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADHURST, FELICIA L<br>20449 NW 28TH COURT<br>MIAMI GARDENS, FL 33056 | P-0055678 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADNAX, RONNIKELL L<br>2345 BROADMOOR DRIVE<br>GAUTIER, MS 39553 | P-0016254 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADSTONE, RENEE A<br>16527 CRAIG DRIVE<br>OAK FOREST, IL 60452-4322 | P-0044544 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADSTREET, DONNA N<br>7506 SUNLIGHT LN.<br>HOUSTON, TX | P-004526 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADWAY, LORETTA L<br>7900 BELLA VISTA COURT<br>CHARLOTTE, NC 28216 | P-0003763 | 10/25/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BROADWAY, ROBERT T<br>P.O. BOX 452<br>ALTAMONT, KS 67330 | P-0032159 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADWAY, TOMEKA R<br>30 CHATEAUS LANE<br>LITTLE ROCK, AR 72210 | P-0026588 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADY, ANDREW<br>80 TURTLE ROCK ROAD<br>PO BOX 402<br>WINDHAM, NH 03087 | P-0029832 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROBERG, MICHAEL C<br>18 WETHERSFIELD ROAD<br>ROCHESTER, NY 14624 | P-0025910 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCAR, KELLY A<br>468 HABER CT<br>NORTHLAKE<br>, IL 60164 | P-0008450 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCH, KARA<br>90 ACTON RD<br>CHELMSFORD, MA 01824 | P-0008263 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, ALISON J<br>694 JEWEL STREET<br>IMPERIAL, CA 92251 | P-0021657 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, ANTHONY<br>7425 LA VISTA DR.<br>#416<br>DALLAS, TX 75214 | P-0024397 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, ASHLEY S<br>213 FARM ESTATES RD<br>PERRY, GA 31069 | P-0038252 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, BENJAMIN C<br>4380 KESTREL LN<br>BURTON, MI 48519 | P-0030642 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROCK, CRAIG A<br>1011 N MAPLELEAF RD<br>LAPEER, MI 48446 | P-0030646 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, ISABEL W<br>10986 SW DURHAM RD #88<br>TIGARD, OR 97224 | P-0044199 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, JOHN R<br>4952 SENTINEL DRIVE #302<br>BETHESDA, MD 20816 | P-0028769 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, MARIA L<br>100 NORTH TRIPLET LAKE DRIVE<br>CASSELBERRY, FL 32707 | P-0052344 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, MELISSA B<br>NO ADDRESS PROVIDED | P-0057109 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, MELISSA L<br>3420 1/2 6TH AVE<br>SACRAMENTO, CA 95817 | P-0056674 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, RICHARD J<br>PO BOX 180936<br>CASSELBERRY, FL 32718 | P-0046528 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, RUTHIE O<br>5525 WOOD POND CT<br>RALEIGH, NC 27610 | P-0026927 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, RUTHIE O<br>5525 WOOD POND CT<br>RALEIGH, NC 27610 | P-0027329 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, SHERRY A<br>125 BLUEBIRD LANE<br>PELL CITY, AL 35125 | P-0050060 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, SHERRY A<br>125 BLUEBIRD LANE<br>PELL CITY, AL 35125 | P-0053879 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, THERESA G<br>9246 BOURBON STREET<br>NEW PORT RICHEY, FL 34654 | P-0043007 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKEL, LANCE W<br>2520 CLASSIC CT<br>COLORADO SPRINGS, CO 80922 | P-0010144 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKELMAN, ALLEGRA<br>996 SILTY DRIVE<br>CLARKSVILLE, TN 37042 | P-0012348 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKENBOROUGH, ROCHELLE S<br>16647 FLOTILLA WAY<br>WOODBRIDGE, VA 22191-6308 | P-0052921 | 12/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| BROCKER SR, ROBERT A<br>9100 E TERN DR<br>PALMER, AK 99645 | P-0021866 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKER SR, ROBERT A<br>9100 E TERN DR<br>PALMER, AK 99645 | P-0022043 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKERT, ANDREW J<br>85 ROYAL ST<br>LOWELL, MA 01851 | P-0045724 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROCKETT, CHARLES E<br>7527 PENOBSCOT DR.<br>WEST HILLS, CA 91304 | P-0019147 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKHOUSE, ROBERT L<br>5274 COACHMAN ROAD<br>BETTENDORF, IA 52722 | P-0048559 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKINGTON, CLARA LEWIS<br>P.O. BOX 3232<br>FLORENCE, SC 29502 | 2102 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROCKINTON, PAULETTE K<br>1260 SUNDOWNER RANCH AVE<br>PRAIRIE GROVE, AR 72753 | P-0057924 | 5/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKMAN, CHERYL A<br>1815 WILLIAM HOWARD TAFT ROAD<br>#207<br>CINCINNATI, OH 45206 | P-0054790 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKMAN, HAL<br>1901 NE 54TH PLACE<br>HILLSBORO, OR 97124 | 4371 | 12/26/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| BROCKMAN, RACHEL M<br>5080 SHEARIN AVE<br>LOS ANGELES, CA 90041 | P-0023309 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKS, DIANTE<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027049 | 11/13/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| BROCKS, ERNEST<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027313 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKWAY, ROBERT C<br>8903 NE RUSSELL ST.<br>UNIT A<br>PORTLAND, OR 97220 | P-0023311 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODBECK, DANA<br>306 MONCURE DR.<br>ALEXANDRIA, VA 22314 | P-0008202 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODECKI, ERIC<br>1021 JUSTIN CIRCLE<br>BENSALEM, PA 19020 | P-0036188 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODERICK, CATHERINE A<br>9217 WAYCROSS ROAD<br>ELLICOTT CITY, MD 21042-5236 | P-0041706 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODERICK, DIANE M<br>24 WEYMOUTH AVENUE<br>WEST ROXBURY, MA 02132-4611 | P-0037322 | 12/7/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| BRODERSEN, PATRICIA<br>5929 N. LOUISE AVE.<br>CHICAGO, IL 60646 | P-0036105 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODIE, MILLICENT<br>18092 BRIDLEWOOD LANE<br>RUTHER GLEN, VA 22546 | P-0052421 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODIE-ANDERSON, DIANA L<br>4103 CENTER STREET EXT<br>SALAMANCA, NY 14779 | P-0014602 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRODIE-ANDERSON, DIANA L<br>4103 CENTER STREET EXT<br>SALAMANCA, NY 14779 | P-0014609 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODRICK, DAVID<br>825 PALM OAK DRIVE<br>APOPKA, FL 32712 | 1594 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRODT, WILLIAM G<br>PO BOX 189010 PMB 189<br>CORONADO, CA 92178-9010 | P-0052219 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODTMAN, MARGARET T<br>34 GAYNOR AV<br>NESCONSET, NY 11767 | P-0044386 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODY, CLAIRE<br>92 NOTTINGHAM WAY<br>JACKSON, NJ 08527 | P-0027713 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODY, JOEL W<br>3089 LEXINGTON LANE<br>GLENVIEW, IL 60026 | P-0032993 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODY, JUEL W<br>3089 LEXINGTON LANE<br>GLENVIEW, IL 60026 | P-0033056 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODZINSKY, ALEXANDER<br>9240 GROO POINT RD<br>#203<br>SKOKIE, IL 60077 | P-0023873 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROGREN, BRENDAN<br>17 RONALDO COURT<br>RUTLAND, VT 05701 | 590 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROHAWN, MICHAEL T<br>2105 WESMINSTER COURT<br>GREENVILLE, NC 27834 | P-0007521 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROKAMP, THOMAS J<br>31 NEWTON AVE<br>WESTERLY, RI 02891 | P-0043155 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROKER, WILLIAM K<br>1. E. 45TH STREET<br>SAVANNAH, GA 31405 | P-0007590 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROLICK, CHRIS R<br>313 TIMBERLAKE DR<br>EWING, NJ 08618 | P-0028013 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROMLEY, RAY<br>37 BERKSHIRE BLVD<br>ALBANY, NY 12203 | P-0053121 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROMLEY, WANDA<br>500 MEADOW GREEN LANE<br>ROUND LAKE BEACH, IL 60073 | P-0053654 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRONDER, CORNELIUS<br>2811 FOXHALL ROAD NW<br>WASHINGTON, DC 20007 | P-0040698 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRONFMAN, SAMUEL<br>3888 E LAKE CREEK RD<br>EDWARDS, CO 81632 | 4628 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRONISZEWSKI, URSZULA<br>404 HULME ST.<br>BURLINGTON, NJ 08016 | 2811 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRONSON, MARLENE<br>11500 SAN VICENTE BLVD.<br>#404<br>LOS ANGELES, CA 90049 | P-0038889 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRONSON-TOMPKINS, CHANTAY<br>3244 SILVERADO CIRCLE<br>GREEN COVE SPRIN, FL 32043 | P-0048153 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRONSON-TOMPKINS, CHANTAY<br>3244 SILVERADO CIRCLE<br>GREEN COVE SPRIN, FL 32043 | P-0048359 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOK, CAROLYN E<br>4504 SUMMER COVE DR E - #228<br>SARASOTA, FL 34243 | P-0001033 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOK, SUSAN B<br>39533 N CAMBRIDGE BLVD<br>BEACH PARK, IL 60083 | P-0028339 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKE, CODY J<br>511 N AVENUE H<br>APT 607<br>BOISE, ID 83712 | P-0052404 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKE, CODY J<br>511 AVENUE H<br>APT 607<br>BOISE, ID 83712 | P-0052410 | 12/28/2017 | TK Holdings Inc., et al. | $1,841.20 | | | | | $1,841.20 |
| BROOKHIM, DORON<br>10841 SANDPIPER DR.<br>HOUSTON, TX 77096 | P-0029470 | 11/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BROOKHIM, DORON<br>10841 SANDPIPER DR.<br>HOUSTON, TX 77096 | P-0029487 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKINS, IRYNA<br>417 MAIN ST APT 7D<br>HACKENSACK, NJ 07601 | P-0032671 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS SR, ANTHONY W<br>PO BOX 5182<br>NEWPORT, RI 02841 | P-0049289 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, ALYSON E<br>118 AIMWICK CT<br>SOMERSET, NJ 08873 | P-0039991 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, BOBBY J<br>131 COUNTY ROAD 124<br>ATHENS, TN 37303 | P-0057566 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, BRIANNA L<br>396 COOL EVENING CT<br>CLOVERDALE, IN 46120 | P-0003737 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, CARMEN BRANDI<br>402 GEESE LANDING<br>GLEN ALLEN, VA 23060 | 759 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, CATHERINE<br>2093 STEEPLE PLACE<br>WOODBRIDGE, VA 22192-2242 | 3339 | 11/24/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| BROOKS, CATHERINE<br>2093 STEEPLE PLACE<br>WOODBRIDGE, VA 22192-2242 | P-0031168 | 11/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS, CATHERINE<br>2093 STEEPLE PLACE<br>WOODBRIDGE, VA 22192-2242 | P-0056072 | 1/29/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BROOKS, CHRISTOPHER H<br>2923 BROAD ST. NW<br>ROANOKE, VA 24012 | P-0010169 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, CONSTANCE H<br>4023 NW 2ND LN<br>DELRAY BEACH, FL 33445 | P-0023050 | 11/12/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BROOKS, DARIUS L<br>311 SPURLIN DR<br>SAYRE, OK 73662 | P-0054625 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, DIONA C<br>131 COUNTY ROAD 124<br>ATHENS, TN 37303 | P-0057565 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, DOROTHY L<br>4513 DUBLIN HILL RD<br>BRIDGEVILLE, DE 19933 | P-0052232 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, EBONY M<br>12216 AMARANTH DR<br>NLR, AR 72117 | P-0012517 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, GLORIA J<br>322 EASTON GREY LOOP<br>CARY, NC 27519 | P-0017936 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, HEATHER<br>737 SHEARWATER DRIVE<br>FORTSON, GA 31808 | P-0044548 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, HELENE G<br>28 JASMINE ROAD<br>ORANGE, MA 01364 | P-0044020 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, HENRY R<br>210 DUNCAN AVE<br>WILMINGTON, DE 19803-2320 | P-0014157 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, JOHN<br>14350 MUNDY DR<br>800-224<br>NOBLESVILLE, IN 46060 | P-0010880 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, JONI<br>301 SLATE LANE<br>WINDWARD LONG POINT #10108<br>MOUNT PLEASANT, SC 29464 | P-0028375 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, KEVIN<br>402 GEESE LANDING<br>GLEN ALLEN, VA 23060 | 948 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, KRISTIN L<br>428 VALIANT CIR<br>GLEN BURNIE, MD 21061 | P-0026187 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, KRISTINA<br>212 WILLOW ST<br>BREMERTON, WA 98310 | P-0019355 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, LAMONTE<br>24284 CABRILLO ST<br>VALENCIA, CA 91355 | 1713 | 11/4/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS, LISA THE LAW OFFICE OF DONALD SCOTT MACKENZIE DONALD SCOTT MACKENZIE 9535 FOREST LANE SUITE 117 DALLAS, TX 75243 | 407 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, MATRICE A 25133 WOODMARK COURT CLEMENTS, MD 20624 | P-0056214 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, MICHAEL 10913 UPLAND PARK HOUSTON, TX 77043 | P-0030090 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, MICHELE 430 RIVERVIEW AVE BLOOMSBURG, PA 17815 | P-0010054 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, MONICA D 139 E DEAN STREET FREEPORT, NY 11520 | 2352 | 11/13/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| BROOKS, MONIQUE R 17127 EVERGREEN HILLS GREENWELL SPRINGS, LA | P-0036706 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, NIKOLE 160 AUTUMN COURT COVINGTON, GA 30016 | P-005670 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, PASSION 1209 AMSDEN CIRCLE DENISON, TX 75020 | P-0019889 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, SHEILA 520 SCOTT STREET SAN FRANCISCO, CA 94117 | 2579 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, SUEANNE 26 CATLETT CT RINEYVILLE, KY 40162 | P-0017415 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, VERNA J 3706 S. MAIN ST. PINE BLUFF, AR 71601 | P-0042687 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, VINCENT 1050 SUMMIT WAY LEWISVILLE, TX 75077 | 393 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, WILLIAM LESLIE P.O. BOX 146 ST. STEPHENS CHURCH, VA 23148 | 3958 | 12/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKSHIRE, PEGGY A 9920 MCGREGOR PINCKNEY, MI 48169 | P-0027978 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS-RAYMOND, CHRYSTAL R 1304 ENGLISH COLONY DRIVE LAPLACE, LA 70068 | P-0030714 | 11/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BROOMALL, JAN M 500 GARVER RD MANSFIELD, OH 44903 | P-0008005 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOME, LEIGH M 304 CONFEDERATE DRIVE SW CONCORD, NC 28027-6907 | P-0008501 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROOME, PARKER D<br>1319 COLORADO AVENUE<br>LYNN HAVEN, FL 32444 | P-0000516 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOMFIELD, JIM<br>71448 RD 392<br>INDIANOLA, NE 69034 | P-0026545 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOMFIELD, JIM<br>71448 RD 392<br>INDIANOLA, NE 69034 | P-0026546 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOMFIELD, JIM<br>71448 RD 392<br>INDIANOLA, NE 69034 | P-0026548 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOMFIELD, JIM<br>71448 RD 392<br>INDIANOLA, NE 69034 | P-0026557 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROPHY, JOHN C<br>709 SAWGRASS LN<br>MT. PLEASANT, SC 29464 | P-0051624 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROQUET, BRUCE L<br>3400 NORTH SHORE DRIVE<br>ANCHORAGE, AK 99502 | P-0045561 | 12/23/2017 | TK Holdings Inc., et al. | $19,550.00 | | | | | $19,550.00 |
| BROSE, KENTON W<br>8930 SILKWOOD TRAIL<br>VERONA, WI 53593 | P-0050862 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROSEKER, KRISTEN S<br>740 LARGO DRIVE<br>VIRGINIA BEACH, VA 23464 | P-0009389 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROSSEAU, DEBORAH<br>2135 IVAR AVENUE #5<br>LOS ANGELES, CA 90068 | P-0015704 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROSSEAU, WILLIAM D<br>11505 W 155 TERRACE<br>OVERLAND PARK, KS 66221 | P-0053386 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROSSEAU, WILLIAM D<br>11505 W 155TH TER<br>OVERLAND PARK, KS 66221 | P-0053388 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROSTOFF, MARTIN R<br>482 MORRIS AVENUE<br>ROCKVILLE CENTRE, NY 11570 | P-0036923 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROTARLO, YVONNE M<br>307 BENTON WAY<br>AMERICAN CANYON, CA 94503 | P-0045074 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROTEA, ALAN<br>1225 ORO RDG<br>PALM SPRINGS, CA 92262 | P-0019193 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROTHERS, MACK P<br>623 SUMMER ST<br>MARSHFIELD, MA 02050 | P-0032876 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROTT, KENDRA A<br>1680 RIDGLEY BLVD<br>EUGENE, OR 97401 | P-0012476 | 11/1/2017 | TK Holdings Inc., et al. | $440.00 | | | | | $440.00 |
| BROUCH, JAMES C<br>557 PLANK RD<br>NAPERVILLE, IL 60563 | P-0038850 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROUGH, CRYSTAL<br>36 EAST BLAINE STREET<br>LANSDALE, PA 19446 | 1462 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROUGHER, HEATHER I<br>2158 SILHOUETTE<br>EUGENE, OR 97402 | P-0008015 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROUGHER, JARED L<br>2158 SILHOUETTE<br>EUGENE, OR 97402 | P-0008013 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROUGHTON, DAVID L<br>6051 HILLANDALE DR. # 2<br>LOS ANGELES, CA 90042 | P-0016843 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROUGHTON, DUSTIN<br>1563 PINEVIEW TERRACE SW<br>ATLANTA, GA 30311 | P-0050742 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROUSSARD, HELEN L.<br>6753 BIG SPRINGS DRIVE<br>ARLINGTON, TX 76001 | 476 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROUSSARD, JANICE<br>3850 THOUSAND OAKS DR<br>SAN JOSE, CA 95136 | P-0053200 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROUSSARD, KAREN BERTRAND<br>PO BOX 344<br>EGAN, LA 70531 | 1982 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROUSSARD, LACARA T<br>8643 FORESTWOOD AVE.<br>BATON ROUGE, LA 70812 | P-0019453 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROUSSARD, SAUNDRA J<br>5703 SANDY HOOK LANE<br>ARLINGTON, TX 76018 | P-0047609 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BROWDER, DONNA E<br>130 DEVRON CIRCLE<br>EAST PEORIA, IL 61611 | P-0042049 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWENDER, NEAL K<br>46348 CAPE TRAIL<br>CLEVELAND, MN 56017 | P-0029068 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWER, ISAIAH<br>1931 ARLINGTON AVE E<br>SAINT PAUL, MN 55119 | P-0046318 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWER, NATALIE M<br>4280 RALPH LN N<br>FRESNO, CA 93727 | P-0012158 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWER, PHILIP G<br>5218 E ASHELFORD DR.<br>BYRON, IL 61010 | P-0015054 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWER, ROBERT B<br>9413 158TH ST.<br>OVERLAND PARK, KS 66221 | P-0017772 | 11/6/2017 | TK Holdings Inc., et al. | $667.60 | | | | | $667.60 |
| BROWER, ROBERT B<br>9413 158TH ST.<br>OVERLAND PARK, KS 66221 | P-0017780 | 11/6/2017 | TK Holdings Inc., et al. | $667.60 | | | | | $667.60 |
| BROWER, VIRGINIA A<br>2051 MELROSE STREET<br>KLAMATH FALLS, OR 97601 | P-0038782 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN , GILDA A<br>9543 LOS ANGELES ST UNIT C<br>BELLFLOWER, CA 90706 | P-0032820 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN , LORI A<br>250 PHARR RD<br>2116<br>ATLANTA, GA 30305 | P-0053850 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN III, ELVERSON L<br>3700 TOONE STREET<br>APT 2418<br>BALTIMORE, MD 21224 | P-0009390 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN JR, GLENN D<br>4130 ARCHCREEK WAY<br>BUFORD, GA 30519 | P-0042396 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN JR, JAMES A<br>101 LOST ISLAND ROAD<br>BEAUFORT, SC 29907 | 1757 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN JR, JULIUS V<br>1466 MURL STREET<br>NEW ORLEANS, LA 70114-3112 | P-0043966 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN JR., ROBERT N.<br>110 CHESTNUT AVENUE<br>ATLANTIC HIGHLANDS, NJ 07716 | 2534 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN JUSTICE, ANGELA R<br>722 STRUTT ROAD<br>PIKETON, OH 45661-9517 | P-0045052 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN SHERRER, ELAINE C<br>15 BROOKSIDE ROAD<br>NEPTUNE, NJ 07753-3565 | P-0017790 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN SR, AUBREY<br>3809 CARRINGTON DR<br>HAZEL CREST, IL 60429 | 867 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BROWN VELAZQUEZ, CHARLOTTE F<br>4155 N LA LINDA RAMA<br>TUCSON, AZ 85718 | P-0018148 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ADRIENNE<br>8380 ARTESIAN RD<br>SAN DIEGO, CA 92127-5729 | P-0021750 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ALANA<br>524 WEST 7TH AVENUE<br>607<br>SPOKANE, WA 99204 | P-0033905 | 11/30/2017 | TK Holdings Inc., et al. | $17,488.01 | | | | | $17,488.01 |
| BROWN, ALICE L<br>825 LAKE ST EAST<br>APT 414<br>WAYZATA, MN 55391 | P-0028913 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, AMANDA A<br>1493 FENWICK DR SW<br>MARIETTA, GA 30064 | P-0006001 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, AMY L<br>403 SOUTH VICTOR<br>CHRISTOPHER, IL 62822 | P-0051448 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, AMY L<br>113 PARKVIEW DRIVE<br>JOHNSTON CITY, IL 62951 | P-0057848 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, ANDREW T<br>7700 W CAMERO AVE<br>LAS VEGAS, NV 89113 | P-0016688 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ANGELA M<br>14933 S CLEVELAND AVE<br>POSEN, IL 60469 | P-0018181 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ANGELA R<br>1296 MOSSWOOD CHASE<br>TALLAHASSEE, FL 32312 | P-0032752 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ANITA L<br>512 B PARKSIDE DRIVE<br>THIBODAUX, LA 70301 | P-0036759 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ANTHONY S<br>43707 MALLARD LN<br>CLINTON TOWNSHIP, MI 48038 | P-0034043 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ARNOLD<br>3004 CONRADT ST.<br>WILMINGTON, DE 19805 | P-0014397 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ARNOLD J<br>3919 PARK BLVD<br>SUITLAND, MD 20746 | P-0047336 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, AUSTIN<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY, STE. 136<br>POMPANO BEACH, FL 33062 | 101 | 8/25/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| BROWN, AUSTIN<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY, STE. 136<br>POMPANO BEACH, FL 33062 | 110 | 8/28/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| BROWN, BARBARA E<br>675 BLACK RIDGE LANE<br>NIPOMO, CA 93444 | P-0038468 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BARRY T<br>549 BURNT GIN RD<br>GAFFNEY, SC 29340 | P-0056939 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BEVERLY J<br>NO ADDRESS PROVIDED | P-0018553 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BEVERLY V<br>109 STONEBRIDGE LANE<br>CLINTON, MS 39056 | P-0031882 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRENDA S<br>198 GLENWOOD DRIVE<br>DENISON, TX 75020 | P-0051919 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIAN D<br>47 TRACY LYN RD<br>HOLLISTON, MA 01746 | P-0039537 | 12/12/2017 | TK Holdings Inc., et al. | $875.00 | | | | | $875.00 |
| BROWN, BRIDGETTE L<br>39869 FREMONT BLVD, #1302<br>FREMONT, CA 94538 | P-0023975 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L<br>39869 FREMONT BLVD APT 1302<br>FREMONT, CA 94538 | P-0024256 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L<br>39869 FREMONT BLVD #1302<br>, CA 94538 | P-0029806 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, BRIDGETTE L<br>39869 FREMONT BLVD APT 1302<br>FREMONT, CA 94538 | P-0033597 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L<br>39869 FREMONT BLVD APT 1302<br>FREMONT, CA 94538 | P-0044420 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L<br>39869 FREMONT BLVD APT 1302<br>FREMONT, CA 94538 | P-0044542 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIEN A<br>NO ADDRESS PROVIDED | P-0001338 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CARA M<br>554 BOOTH HILL RD<br>TRUMBULL, CT 06611 | P-0015019 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CARLTON A<br>2820 ANDERSON WAY<br>SACRAMENTO, CA 95825 | P-0028923 | 11/20/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| BROWN, CAROL B<br>8 LARAINE COURT<br>NORTHFORD, CT 06472 | P-0005121 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CAROLYN R<br>1269 WHIPPOORWILL DR<br>KINGSTON SPRINGS, TN 37082 | P-0028044 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHANTAE B<br>3851 SAN CASTLE BLVD<br>LANTANA, FL 33462 | P-0042863 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHARISSA H<br>4367 MONTREAUX AVE<br>MELBOURNE, FL 32934 | P-0000393 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHARLES S<br>4989 TWIN LAKE DRIVE<br>GRANITE FALLS, NC 28630 | P-0003627 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHARLOTTE B<br>631<br>BAKER STREET<br>SAN FRANCISCO, CA 94117-1407 | P-0040708 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHAYENNE M<br>5111 LAKELAND ROAD<br>COLLEGE PARK, MD 20740 | P-0054272 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRIS<br>1105 FREEDOM COURT<br>TRACY, CA 95376 | P-0051697 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRISTOPHER A<br>510 SW 63RD AVE<br>MARGATE, FL 33068 | P-0003747 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRISTOPHER K<br>22 ALLENS TRAIL<br>GROTON, MA 01450 | P-0022349 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRISTOPHER L<br>142 MELLERAY CT<br>VILLA RICA, GA 30180 | P-0023397 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRISTOPHER L<br>142 MELLERAY CT<br>VILLA RICA, GA 30180 | P-0023405 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, CONTESSA L<br>23 FLORENCE STREET, APT. #1<br>PROVIDENCE, RI 02909 | P-0014537 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CORNELIUS T<br>1274 PISMO COURT<br>LAKEWOOD, NJ 08701 | P-0005682 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, COURTNEY E<br>PO BOX 14461<br>2348 S. BRIGHTON<br>MESA, AZ 85216 | P-0010656 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CRAIG<br>5421 SW 147 PL<br>MIAMI, FL 33185 | P-0027420 | 11/17/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BROWN, CRYSTAL R<br>NO ADDRESS PROVIDED | P-0036213 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CYNTHIA M<br>600 OLD COUNTRY RD.<br>SUITE 412<br>GARDEN CITY, NY 11530 | P-0052699 | 12/26/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| BROWN, DAMON A<br>1426 11TH ST NW APT 3<br>WASHINGTON, DC 20001 | P-0039121 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DANIEL O<br>1584 THOMPSON STATION RD W<br>THOMPSON STATION, TN 37179 | P-0015485 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DANIEL W<br>1548 CROOKED CREEK TRL<br>CROWN POINT, IN 46307 | P-0037050 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DANIELLE S<br>176 SIMMONS ROAD<br>GOODMAN, MS 39079 | P-0033775 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DARIA T<br>2022 MARYE BRANT LOOP 5<br>NEPTUNE BEACH, FL 32266 | P-0027446 | 11/15/2017 | TK Holdings Inc., et al. | $2,250.00 | | | | | $2,250.00 |
| BROWN, DARREL R<br>231 MOSSY BANK DR<br>MARTINEZ, GA 30907 | P-0034559 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DARREN M<br>13552 JEMEL WAY<br>IRVINE, CA 92620 | P-0028885 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DAVID<br>12335 165TH RD N<br>JUPITER, FL 33478 | P-0002134 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DAVID<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043817 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DAVID<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044978 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BROWN, DAVID<br>3900 E SUNSET RD<br>2010<br>LAS VEGAS, NV 89120 | P-0056448 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, DAVID L<br>4724 53RD ST E<br>TACOMA, WA 98443 | P-0031926 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DAVID L<br>1013 GREENLAND CIRCLE<br>SO CHARLESTON, WV 25309 | P-0043500 | 12/20/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| BROWN, DEBRA L<br>657 REMINGTON GREEN DRIVE SE<br>PALM BAY, FL 32909 | P-0037091 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DEBRA S<br>2423 STONEHILL AVE<br>VALRICO, FL 33594 | P-0052551 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DEMESIA D<br>537 HILLANDALE DRIVE<br>JACKSON, MS 39212 | P-0047981 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DEMESIA D<br>537 HILLANDALE DRIVE<br>JACKSON, MS 39212 | P-0048224 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DENISE<br>22152 KAY CT<br>SONORA, CA 95370 | P-0033590 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DENISE<br>22152 KAY CT.<br>SONORA, CA 95370 | P-0056017 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DENISHA M<br>732 LAVENDER LANE<br>UNION CITY, GA 30291 | P-0036070 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DEQUINCEY<br>8639 REGENT STREET<br>JONESBORO, GA 30238 | P-0051710 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DESHAWN L<br>1510 SOUTH 47TH STREET<br>TEMPLE, TX 76504 | P-0001296 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DESTINY L<br>103 GARRETT RD.<br>NEWARK, DE 19713 | P-0011502 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DONALD L<br>PO BOX 1232<br>SUMMERVILLE, SC 29484-1232 | P-0039239 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DONALD L<br>PO BOX 1232<br>SUMMERVILLE, SC 29484 | P-0039344 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DOREATHA B<br>1466 MURL STREET<br>NEW ORLEANS, LA 70114-3112 | P-0042872 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DOROTHY P<br>8814 HOWLING FOX COVE<br>HERNANDO, MS 38632 | P-0026164 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DOUGLAS<br>18A PUMPKIN LANE<br>WESTFIELD, MA 01085 | 575 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, DOUGLAS S<br>18A PUMPKIN LANE<br>WESTFIELD, MA 01085 | 573 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, EDGEL C<br>283 HOCKEY DRIVE<br>WELAKA, FL 32193 | P-0002659 | 10/23/2017 | TK Holdings Inc., et al. | $1,203.75 | | | | | $1,203.75 |
| BROWN, ELIZABETH S<br>237 W MAIN ST<br>SHE;BY, OH 44875 | P-0023528 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ELLEN<br>1145 HWY 81<br>LOGANVILLE, GA 30052 | 1051 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, ELLEN M<br>1145 HWY 81<br>LOGANVILLE, GA 30052 | P-0011486 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BROWN, ERIC R<br>178 DICKINSON RD<br>WEBSTER, NY 14580 | P-0016289 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ERIK G<br>1914 PINE STREET, APT 3<br>SAN FRANCISCO, CA 94109 | P-0015573 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, FELEASAH S<br>307 RED ELM PLACE<br>SEFFNER, FL 33584 | P-0005874 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, GLENDA M<br>402 FERN CT<br>FREDERICKSBURG, VA 22408 | P-0042363 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, GLENDA M<br>402 FERN CT<br>FREDERICKSBURG, VA 22408 | P-0042374 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, GREGORY A<br>PO BOX 608<br>SEAL BEACH 90740 | P-0028805 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, GREGORY A<br>1127 E. NORTHFIELD BOULEVARD<br>MURFREESBORO, TN 37130 | P-0042917 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, GREGORY C<br>3702 FLORINDA ST.<br>HOUSTON, TX 77021 | P-0021097 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BROWN, GREGORY E<br>3609 NW WINDING WOODS DR<br>LEES SUMMIT, MO 64064 | P-0008817 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, GREGORY T<br>1574 SKY ROCK WAY<br>CASTLE ROCK, CO 80109 | P-0022229 | 11/10/2017 | TK Holdings Inc., et al. | $898.00 | | | | | $898.00 |
| BROWN, INNIS C<br>30 BAYSHORE BLVD<br>GOOSE CREEK, SC 29445 | P-0027810 | 11/17/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| BROWN, JACK B<br>112 E OAK ST #3<br>LOUISVILLE, KY 40203 | P-0017144 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JACQUELINE M<br>197 FAIRLAND DRIVE<br>FAIRFIELD, CT 06825 | P-0055872 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JAMES<br>6 LAMPLIGHTER VILLAGE DR<br>PINEHURST, NC 28374 | P-0043429 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, JAMES D<br>18 SIMMONS ROAD<br>WYNANTSKILL, NY 12198 | P-0051304 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JAMES E<br>1458 W. 114TH PLACE<br>CHICAGO, IL 60643 | P-0045755 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JAMES G<br>10460 SMITH RD.<br>GRASSVALLEY, CA 95949 | P-0038081 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JAMES G<br>10460 SMITH RD.<br>GRASSVALLEY, CA 95949 | P-0038755 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JAMES M<br>4233 PLAZA DR<br>ERI, PA 16506 | P-0004361 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JANELLE J<br>3038 W SHERWOOD AVE<br>ROSEBURG, OR 97471 | P-0033504 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JANICE E<br>1104 N. LAGUNA AVE.<br>FARMINGTON, NM 87401 | P-0010810 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEFFERY C<br>127 OSSABAW LANE<br>LEESBURG, GA 31763 | P-0002414 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEFFREY G<br>18534 CRESTWOOD ROAD<br>NEW BUFFALO, MI 49117 | P-0033567 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JENNIE C<br>18 SIMMONS ROAD<br>WYNANTSKILL, NY 12198 | P-0051368 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JENNIFER<br>5405 SEALINE BLVD<br>GREENACRES, FL 33463 | P-0055247 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JERED L<br>17701 SE MILL PLAIN BOULEVARD<br>APT. 403<br>VANCOUVER, WA 98683 | P-0017242 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JERED L<br>17701 SE MILL PLAIN BOULEVARD<br>APT. 403<br>VANCOUVER, WA 98683 | P-0017253 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEREMY J<br>1129 EAST 11TH AVENUE<br>HUTCHINSON, KS 67501 | P-0014026 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEREMY M<br>959 VISTA GLEN DR<br>BETHEL PARK, PA 15102 | P-0010305 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEREMY M<br>959 VISTA GLEN DR<br>BETHEL PARK, PA 15102 | P-0010306 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOAN C<br>18510 VIOLET RD<br>FT MYERS | P-0000657 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, JOANN<br>1105 N. PRAIRIE AVENUE<br>APARTMENT 2<br>KALAMAZOO, MI 49006 | P-0017748 | 11/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BROWN, JOCELYN<br>P O BOX 380654<br>MIAMI, FL 33238 | P-0034295 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOE<br>7238 PATMORE ASH COURT<br>LAS VEGAS, NV 89148 | P-0008707 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOHN W<br>527 S ZUNIS AVENUE<br>TULSA, OK 74104 | P-0000789 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JONATHAN D<br>38 SOUTH HAMPTON ROAD<br>AMESBURY, MA 01913 | P-0056668 | 2/5/2018 | TK Holdings Inc., et al. | $405.00 | | | | | $405.00 |
| BROWN, JOSEPH L<br>23505 MONROE ROAD 577<br>STOUTSVILLE, MO 65283 | P-0009850 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOSHUA<br>27372 VIA SEGUNDO<br>MISSION VIEJO, CA 92692 | P-0037803 | 12/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BROWN, JOVEIDA L<br>20 CEDAR COURT<br>ELLAVILLE, GA 31806 | P-0035912 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOYCE C<br>W11197 LANE TWO<br>DUNBAR, WI 54119 | P-0010552 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JUSTIN R<br>162 PINE GROVE DR<br>CANTON, GA 30114 | P-0007321 | 10/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BROWN, KATHERINE<br>PO BOX 1074<br>BODEGA BAY, CA 94923 | P-0035199 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KATHERINE M<br>532 NC HWY 561 E<br>AHOSKIE, NC 27910 | P-0055406 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KATHLEEN<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY, STE. 136<br>POMPANO BEACH, FL 33062 | 100 | 8/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, KATHLEEN<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY., STE. 136<br>POMPANO BEACH, FL 33062 | 111 | 8/28/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| BROWN, KATHLEEN<br>100 HESTON<br>APT 241<br>LONGVIEW, TX 75604 | P-0041446 | 12/17/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BROWN, KATHY<br>8 PINEY TRACE<br>FAIRVIEW, NC 28730 | P-0021183 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KAY S<br>6175 SO. JASMINE ST.<br>CENTENNIAL, CO 80111-4230 | P-0039802 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, KAY S<br>6175 SO. JASMINE ST.<br>CENTENNIAL, CO 80111-4230 | P-0042176 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KEITH & MYESHIA<br>755 CEMENT HILL RD.<br>FAIRFIELD, CA 94533 | 1758 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, KELLIE D<br>7909 CAYENNE WAY<br>PENSACOLA, FL 32526 | P-0039360 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KENDALL A<br>22 PLAID PLACE<br>CLIFTON PARK, NY 12065-3622 | P-0035702 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KENNETH A<br>68 TAFT ROAD<br>PORTSMOUTH, NH 03801 | P-0010886 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KENNETH C<br>2420 MCCASKEY RD<br>WILLIAMSTON, NC 27892 | P-0049019 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KENNETH J<br>4390 STATE ROUTE 99 N<br>MONROEVILLE, OH 44847 | P-0009888 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KENNETH R<br>PO BOX 88890<br>1022 UNION AVE<br>STEILACOOM, WA 98388 | P-0055145 | 1/18/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BROWN, KEVIN J<br>1242 WILD TURKEY CT<br>SAINT JOHNS, FL 32259 | P-0029551 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KEVIN R<br>801 CEDAR ST<br>ADAIR, IA 50002 | P-0011047 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KHALILLAH L<br>1540 HADDON DRIVE<br>HOOVER, AL 35226 | P-0052303 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, KRISTA A<br>977 CLEARFIELDS LANE<br>CROZET, VA 22932 | P-0040582 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LAUREEN<br>3597 N ARATA ROAD<br>STOCKTON, CA 95215 | P-0023344 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LAURIE S<br>3018 SYLVAN DRIVE<br>FALLS CHURCH, VA 22042 | P-0034781 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LAWANDA<br>2807 WILLOW RD<br>HOMEWOOD, IL 60430 | 4807 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, LEANNE<br>19737 LOWELL ST. NW<br>ELK RIVER, MN 55330 | 4911 | 3/19/2018 | TK Holdings Inc. | $5,791.00 | | | | | $5,791.00 |
| BROWN, LEANNE M<br>19737 LOWELL ST. NW<br>ELK RIVER, MN 55330 | P-0034333 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LEONARD ANTHONY<br>15724 MASON LAKES DR.<br>JACKSONVILLE, FL 32218 | 366 | 10/20/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, LEZA 8491 HOSPITAL DR #117 DOUGLASVILLE, GA 30134 | P-0036297 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LILLA D 19 ECKERT AVE NEWARK, NJ 07112 | P-0050295 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LINDA G P.O. BOX 87 SCHURZ, NV 89427 | P-0042119 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LISA 17 BELLO ST LAPLACE, LA 70068 | P-0013617 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LORI A 6028 CUMMINGS ROAD AKRON, NY 14001-9325 | P-0009403 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LYDELL 17 BELLO ST LAPLACE, LA 70068 | P-0013587 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LYNETE 209 SUNSET BLVD BRONX, NY 10473 | P-0015042 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LYNN A 78 WILLIAM DR. EAST HAMPTON, CT 06424-1801 | P-0006914 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LYNN P 267 ASHTON LAKE COURT SUGAR HILL, GA 30518 | P-0024831 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MACGREGOR M 628 NE KNOTT ST PORTLAND, OR 97212 | P-0024172 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MACKENZIE A 1229 N SYCAMORE AVE APT 315 LOS ANGELES, CA 90038 | P-0054987 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARGARET N 6996 MONCOL DRIVE PRINCE GEORGE, VA 23875 | P-0008402 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARIPAT 22 ALLENS TRAIL GROTON, MA 01450 | P-0022639 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARK T 13384 S NOBEL RD OREGON CITY, OR 97045 | P-0022624 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARLON R 403 EAST OHIO AVE BESSEMER CITY, NC 28016 | P-0021954 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARSHALL G 195 LYME COURT ROSWELL, GA 30075 | P-0006081 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARSHALL G 195 LYME COURT ROSWELL, GA 30075 | P-0006084 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARTIN M 2623 FARGO ROAD HILLSBOROUGH, NC 27278 | P-0032906 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, MARVIN M<br>608 HEDGEROW COURT<br>FREDERICK, MD 21703 | P-0036837 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARY G<br>9 7TH AVE S<br>APT 507<br>HOPKINS, MN 55343-7693 | P-0035320 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MELISSA K<br>6034 GREAT COURT CIR NW<br>MASSILLON, OH 44646 | P-0023068 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MELODY F<br>2500 DAVID RICHMOND CT<br>GREENSBORO, NC 27405 | P-0036298 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MICHAEL G<br>977 CLEARFIELDS LANE<br>CRDOZET, VA 22932 | P-0034528 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MICHAEL G<br>977 CLEARFIELDS LANE<br>CROZET, VA 22932 | P-0040574 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MICHAEL P<br>12078 DOE RUN COURT<br>CINCINNATI, OH 45240 | P-0003881 | 10/25/2017 | TK Holdings Inc., et al. | $10,595.80 | | | | | $10,595.80 |
| BROWN, MICHAEL W<br>320 HEMPSTEAD 217<br>HOPE, AR 71801-8813 | P-0022132 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MICOA N<br>2035A FALCON RIDGE DR.<br>CARROLLTON, TX 75010 | P-0004197 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MILES E<br>38 ALDERON WOODS PL<br>THE WOODLANDS, TX 77382 | P-0039672 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, NICHOLAS R<br>537 HILLANDALE DRIVE<br>JACKSON, MS 39212 | P-0047759 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, NORMA<br>122 HIDDEN FAWN CIRCLE<br>GOOSE CREEK, SC 29445 | P-0043116 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, NORMAN B<br>1100 DENIO AVE<br>GILROY, CA 95020 | P-0057767 | 3/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ORION H<br>1512 LARIMER ST, APT 17<br>DENVER, CO 80202 | P-0019394 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, PAMELA M<br>15264 ELLERY STREET<br>ADELANTO, CA 92301 | P-0031054 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, PAMELA S<br>263 BELMONT AVE<br>LONG BEACH, CA 90803-1523 | P-0026790 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, PATRICIA A<br>198 FAIRVIEW AVENUE<br>HAMDEN, CT 06514 | P-0051352 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, PAUL A<br>15 ALONDRA<br>RANCHO SANTA MAR, CA 92688 | P-0031410 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, PSYLANE T<br>NO ADDRESS PROVIDED | P-0028940 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RADIAH<br>15172 SW 156TH STREET<br>MIAMI, FL 33187 | 1454 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, RANDAL K<br>4226 SW 1ST AVE<br>CAPE CORAL, FL 33914 | P-0049427 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BROWN, RANDY N<br>473 DIMENSION LN.<br>NASHVILLE, IN 47448 | P-0002303 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RAVIS M<br>109 DEMPSEY DR.<br>LAFAYETTE, LA 70503 | P-0017771 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RAYMOND L<br>1710 E GERMANN RD<br>GILBERT, AZ 85297 | P-0004310 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RENEE A<br>6225 N MISTY OAK TERR<br>BEVERLY HILLS, FL 34465 | P-0014584 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RENEE L<br>4114 W. 163RD ST<br>LAWNDALE, CA 90260 | P-0051297 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RHONDA L<br>3618 EHOLMES AVE APT 1<br>CUDAHY, WI 53110 | P-0017344 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RICHARD<br>6721 WOLKE COURT<br>MONTGOMERY, AL 36116 | 3765 | 11/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BROWN, RICHARD C<br>3633 WILDERNESS BLVD. W.<br>PARRISH, FL 34219 | P-0002586 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RICHARD D<br>4643 LOS FELIZ BLVD. APT#206<br>LOS ANGELES, CA 90027 | P-0041361 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RICHARD S<br>1 CRANSTON COURT<br>PRINCETON JUNC, NJ 08550 | P-0016342 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RICK E<br>2130 PORPOISE ST.<br>MERRITT ISLAND, FL 32952 | P-0016668 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RITA L<br>25295 LARK STREET<br>PONCHATOULA, LA 70454 | P-0013044 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RITA L<br>25295 LARK STREET<br>PONCHATOULA, LA 70454-8011 | P-0013188 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RITA M<br>7713 VINISTE DRIVE<br>BOYNTON BEACH, FL 33472 | P-0014198 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROBERT A<br>700 EAGLE MOUNTAIN BLVD<br>BATESVILLE, AR 72501 | P-0041614 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, ROBERT H 202 RESORT LANE PALM BEACH GARDENS, FL 33418 | P-0000736 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROBERT JOSEPH 2304 CHOCTAW DR PLANO, TX 75093 | 1834 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, ROBERT JOSEPH 2304 CHOCTAW DR PLANO, TX 75093 | 1836 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, ROBERT JOSEPH 2304 CHOCTAW DR PLANO, TX 75093 | 1854 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, ROBERT M 16453 RYAN GUINN WAY CONROE, TX 77303 | P-0054889 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROBIN A 11 WATERS EDGE LUDLOW, MA 01056 | P-0017066 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROLAND S 11377 S MARIPOSA WAY SANDY, UT 84094 | P-0008828 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RONALD 17371 JAMES COUZENS DETROIT, MI 48235-4143 | P-0012402 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RONALD K 81 LIMEWOOD IRVINE, CA 92614 | P-0045456 | 12/23/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BROWN, ROSE M 21 GOLTHWAITE RD APT 6 WORCESTER, MA 01605 | P-0054568 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROXANNE L 8718 BLUE GRASS DR STOCKTON, CA 95210 | P-0018940 | 11/7/2017 | TK Holdings Inc., et al. | $125,000,000.00 | | | | | $125,000,000.00 |
| BROWN, RUTHIE L 6188 VALENCIA DRIVE COLUMBUS, GA 31907 | P-0055114 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RYAN 27 THORNRIDGE RD PITTSBURGH, PA 15202 | P-0013662 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RYAN S 826 N. FLORENCE ST. BURBANK, CA 91505 | P-0042423 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SARAH M 4615 PAINTERS ST NEW ORLEANS, LA 70122 | P-0056472 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHAMIKA S 1 SOUTHAVEN CT LITTLE ROCK, AR 72209-5165 | P-0035987 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHANA M 123 OTROBANDO AVE NORWICH , CT 06360 | P-0055805 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHANE D 3780 IDA AVE. FRUITPORT, MI 49415 | P-0013696 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, SHANE D<br>3780 IDA AVE.<br>FRUITPORT, MI 49415 | P-0013705 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHANNON B<br>101 LOST ISLAND ROAD<br>BEAUFORT, SC 29907 | 1912 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | |
| BROWN, SHARICE A<br>2 EAST LANE<br>APT. C<br>BLOOMFIELD, CT 06002 | P-0047893 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHARLA J<br>336 PEARL DRIVE<br>LIVERMORE, CA 94550-3936 | P-0026085 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHAUNA<br>7327 GRANITE WOODS CT<br>WINDSOR MILL, MD | P-0052155 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SIERRA C<br>8491 HOSPITAL DR. #117<br>DOUGLASVILLE, GA 30134 | P-0036294 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, STACEY<br>1731 JUDY WAY<br>EDGEWOOD, MD 21040 | 2773 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, STACIE S<br>914 W CLEVELAND AVE<br>ELKHART, IN 46516 | P-0046635 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, STEPHAN J<br>714 SW 34TH STREET<br>LEE'S SUMMIT, MO 64082 | P-0049821 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, STUART<br>38 PAXTON CT<br>STERLING, VA 20165 | P-0047856 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SUSANNA M<br>2506 N RICHMOND ST.<br>CHICAGO, IL 60647-2620 | P-0047564 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, TARIK M<br>3203 CRAVEN RIDGE DRIVE<br>POWDER SPRINGS, GA 30127 | P-0043229 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, TERRY J<br>3432 173 PLACE<br>LANSING, IL 60438 | P-0006407 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, THEARTIS L<br>1471 SW 5TH AVENUE<br>DEERFIELD BEACH, FL 33441 | P-0039314 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, THEIA L<br>334 ALLIE LANE<br>LULING, LA 70070 | P-0016479 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, THEIA L<br>334 ALLIE LN<br>LULING, LA 70070 | P-0032260 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, TONIA<br>8117 CANYON DRIVE<br>AUBREY, TX 76227 | P-0002898 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, TRACY A<br>TRACY46411@YAHOO.COM | P-0046173 | 12/24/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, TRAVIS K 1346 STATE ROUTE 339 W MAYFIELD, KY 42066 | P-0029145 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, VICTORIA L 118 NORTH STREET SUNBURY, OH 43074 | P-0047985 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, VONETTA T 12902 PACA DRIVE BELTSVILLE, MD 20705 | P-0027141 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, VONETTA T 12902 PACA DRIVE BELTSVILLE, MD 20705 | P-0054899 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, WAYNE E. 105 S. UPAS ST ESCONDIDO, CA 92025 | 1359 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, WILLIAM R 1043 BERKELEY AVENUE MENLO PARK, CA 94025 | P-0040303 | 12/14/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| BROWN, WILLIARD K P.O. BOX 2631 ELK GROVE, CA 95759 | P-0056972 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, WILLIE R 513 BROCKINGTON ROAD DARLINGTON, SC 29532-4301 | P-0024412 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, WILLIE R 513 BROCKINGTON ROAD DARLINGTON, SC 29532-4301 | P-0024427 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, WYATT K 6225 60TH STREET WEST UNIVERSITY PLACE, WA 98467 | P-0020722 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, XAVIER D 2882 HILLTOP MALL RD. RICHMOND, CA 94806 | P-0051460 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, YOLANDA WELLER GREEN TOUPS & TERRELL P.O. BOX 350 BEAUMONT, TX 77704 | P-0027312 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, YOMEKA A 606 FAIRWAY POINTE DRIVE RIVERDALE, GA 30274 | P-0054669 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, YVONNE H 1045 FAIRLAWN AVENUE VIRGINIA BEACH, VA 23455-4614 | P-0038791 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNE, ERIC W 163 N MARENGO AVE APT 305 PASADENA, CA 91101 | P-0043067 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNE, ERIC W 163 N MARENGO AVE APT 305 PASADENA, CA 91101 | P-0043103 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNE, PAMELA D 163 N MARENGO AVE APT 305 PASADENA, CA 91101 | P-0042996 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNE, PAMELA D 163 N. MARENGO AVE. APT. 305 PASADENA, CA 91101 | P-0057097 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWNE, ROBERT C<br>54 BLUE SKY DRIVE<br>WESTFIELD, MA 01085-1472 | P-0055849 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNER, ISIS P<br>478 WOODALE ST<br>HULL, GA 30646 | P-0057022 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNFIELD, MARGARET JEAN<br>505 PICCADILLY PLACE<br>WINDSOR, CA 95492 | 1868 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWNFIELD, VERNI D<br>7315 NEW HOPE ROAD<br>CENTERTOWN, MO 65023-3019 | P-0007601 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, DAN<br>67 CRESTVIEW DR<br>MIFFLIN, PA 17058 | P-0029102 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, FRAN<br>5221 SW 196TH LANE<br>SOUTHWEST RANCHE, FL 33332 | P-0004312 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, KATHRYN L<br>1325 ARIS AVE<br>METAIRIE, LA 70005 | P-0015346 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, REBECCA L<br>1390 CANTERBURY WAY<br>POTOMAC, MD 20854 | P-0015009 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, RICOU R<br>5221 SW 196TH LANE<br>SOUTHWEST RANCHE | P-0004298 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, RONALD W<br>7748 HACKNEY CIRCLE<br>MAINEVILLE, OH 45039 | P-0014753 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLEE, JENNIFER L<br>111 POTASH HILL RD APT B<br>BALTIC, CT 06330 | P-0056613 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLEE, N'TEASHA U<br>200 LUNA PARK DR<br>APT 218<br>ALEXANDRIA, VA 22305 | P-0014483 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLEE, ROBERT<br>289 SNOW BIRD DR<br>HAMPTON, GA 30228 | P-0040396 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLEE, TRESSA J<br>4715 WOODBINE WAY<br>ALPHARETTA, GA 30004 | P-0021438 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLIE, CAREN C<br>22926 KENT AVE<br>TORRANCE, CA 90505 | P-0033977 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLIE, KAREN L<br>3329 BELLE RIVER DRIVE<br>HACIENDA HEIGHTS, CA 91745-6112 | P-0048351 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN-SHAKIR, MARILYN<br>343 PRIMROSE AVE<br>SYRACUSE, NY 13205 | P-0011511 | 11/1/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| BROWN-TINSON, MONICA M<br>6460 GREEN FIELD ROAD<br>UNIT 210<br>ELKRIDGE, MD 21075-5245 | P-0023775 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROYHILL, RICHARD A<br>PO BOX 510146<br>KEY COLONY BEACH, FL 33051 | P-000703 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BROYLES, DANIEL J<br>2205 PINE KNOTT DRIVE<br>BEAVERCREEK, OH 45431 | P-0038110 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROYLES, DANIEL J<br>2205 PINE KNOTT DRIVE<br>BEAVERCREEK, OH 45431 | P-0038111 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROYLES, JUDY C<br>1405 MERCER RD.<br>HAYMARKET, VA 20169 | P-0033345 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROYLES, TIMOTHY D<br>3234 WOODLAKE DRIVE<br>ABILENE, TX 79606 | P-0002215 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRPWER, E. J<br>6176 GOLDEN VALLEY ROAD<br>GOLDEN VALLEY, MN 55422 | P-0012740 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUBAKER, MARSHA<br>3819 HASKIN DRIVE<br>MIDLAND, MI 48640 | P-0024296 | 11/13/2017 | TK Holdings Inc., et al. | $716.07 | | | | | $716.07 |
| BRUBAKER, VALERIE S<br>2790 HARRINGTON ROAD<br>ROCHESTER HILLS, MI 48307 | P-0031131 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCATO, PETER A<br>818-10TH AVE<br>SAN MATEO, CA | P-0014481 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCCOLERI, ILENE F<br>700 E BOYNTON BEACH BLVD<br>APT 1101<br>BOYNTON BEACH, FL 33435 | P-0029755 | 11/20/2017 | TK Holdings Inc., et al. | $16,635.29 | | | | | $16,635.29 |
| BRUCE, GAIL C<br>16927 ASHTON OAKS DRIVE<br>CHARLOTTE, NC 28278 | P-0007644 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, LESLIE W<br>1400 MANOR STREET<br>MIDLAND, TX 79703 | P-0041091 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, LISA B<br>3027 CLAREMONT AVENUE<br>BERKELEY, CA 94705 | P-0022861 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, MARISSA A<br>1614 CHESTNUT HILL ROAD<br>PLAINFIELD, IL 60586 | P-0045719 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, MISTY R<br>70 KOKA LOOP<br>LEXINGTON, TN 38351 | P-0014169 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, RASHEA G<br>2 NOAH CT.<br>SACRAMENTO, CA 95831 | P-0016562 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, RASHEA G<br>2 NOAH CT.<br>SACRAMENTO, CA 95831 | P-0016627 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, SUEZANNE P<br>45 EAST NEWTON STREET #209<br>BOSTON, MA 02118-4804 | P-0033962 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE, THERESA R<br>3914 EDNOR ROAD<br>BALTIMORE, MD 21218 | P-0005917 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCH, KEITH W<br>1627 MONTEREY DRIVE<br>GLENVIEW, IL 60026 | P-0016802 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCK JR, FRED W<br>1206 MIRADA DR NW<br>ALBANY, OR 97321 | P-0046826 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCKBAUER, KAREN L<br>541 FOOTHILL FARMS ROAD<br>ORANGE CITY, FL 32763 | P-0006490 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCKER, ALLEGRA<br>1261 J ST<br>ARCATA, CA 95521 | P-0048938 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCKER, ALLEGRA<br>1261 J ST<br>ARCATA, CA 95521 | P-0048945 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCKS, GARY L<br>5365 E. SUNCREST RD.<br>ANAHEIM, CA 92807-3727 | P-0041423 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCKS, JERRY D<br>1085 GOLDENEYE VIEW<br>CARLSBAD, CA 92011 | P-0017893 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUDNER, RUSS M<br>4412 MANDELL ST<br>HOUSTON, TX 77006 | P-0030364 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUDWICK, MELISSA<br>3028 CASSIDY DRIVE NE<br>ROCHESTER, MN 55906 | P-0013075 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUEGGERT, MARLIN<br>213 GLASGOW CT<br>NOBLESVILLE, IN 46060 | P-0015147 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUGGEMAN, JEROME V<br>600 E ALDER LN<br>SIOUX FALLS, SD 57105 | P-0007598 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUGGEMAN, PENNY<br>5226 ERASTUS DURBIN RD<br>COLDWATER, OH 45828 | 4596 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUGGEMAN, PENNY<br>5226 ERASTUS DURBIN RD.<br>COLDWATER, OH 45282 | 4597 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUGGEMAN, PENNY<br>5226 ERASTUS DURBIN RD.<br>COLDWATER, OH 45828 | 4618 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUGGEMAN, PENNY<br>5226 ERASTUS DURBIN RD.<br>COLDWATER, OH 45828 | 4619 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUHN, MICHAEL B<br>165 LOGAN AVENUE<br>WESTERVILLE, OH 43081 | P-0023148 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUM, CATHERINE E<br>133 HOLLYHOCK CT<br>HERCULES, CA 94547 | 1477 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUMBERG, ELAINE H<br>1420 WALNUT ST<br>SUITE 720<br>PHILADELPHIA, PA 19102 | P-0039222 | 12/11/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| BRUMELLE, KENNETH<br>1809 EAST 52ND ST.<br>ODESSA, TX 79762 | P-0010120 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUMMER, DAVID P<br>164 ROSEMONT DRIVE<br>AMHERST, NY 14226 | P-0028770 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUMMETT, ROD L<br>2919 N CENTER ST<br>NEWBERG 97132 | P-0031146 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUMMITT, IRENE B<br>6611 MEADWO FAWN DR<br>CONVERSE, TX 78109 | P-0000866 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUN, YURIY<br>73 LINDEN RIDGE RD.<br>AMHERST, MA 01002 | P-0006086 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNCKHORST, ELIZABETH L<br>5497A ROUNDTREE DRIVE<br>CONCORD, CA 94521 | P-0048175 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNCKHORST, ELIZABETH L<br>5497A ROUNDTREE DRIVE<br>CONCORD, CA 94521 | P-0048240 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNELLE, KRISTA N<br>5918 KAYLEY DR<br>BISMARCK, ND 58504 | P-0037535 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER, ALAN L<br>3908 JEFFRY STREET<br>SILVER SPRING, MD 20906 | P-0035210 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER, DARRON C<br>7013 NW 90TH ST.<br>OKLAHOMA CITY, OK 73132 | P-0035891 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER, JOHN P<br>3521 ROUTE 40<br>WASHINGTON, PA 15301 | P-0031034 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER, MONTE C<br>P.O. BOX 726<br>SMYRNA, GA 30081 | P-0057923 | 5/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER, NICK<br>102996 S 3450 ROAD<br>MEEKER, OK 74855-5557 | P-0000794 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER-YANG, EN-SHEUAN<br>8278 WOLD DEN CT<br>SPRINGFIELD, VA 22153-3809 | P-0032695 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNET, EDRAS D<br>7550 STIRLING RD B302<br>HOLLIWOOD, FL 33024 | P-0015164 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNGARD, JOSEPH<br>5709 DERBY CT.<br>OCEANSIDE, CA 92057 | 2436 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUNGER, ANN M<br>6105 NORTH LOWELL AVENUE<br>CHICAGO, IL 60646 | P-0040699 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUNJES, DAVID<br>1590 OLD DEERFIELD ROAD<br>HIGHLAND PARK, IL 60035 | P-0006346 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNJES, DAVID W<br>1590 OLD DERFIELD ROAD<br>HIGHLAND PARK, IL 60035 | P-0006342 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNJES, DAVID W<br>1590 OLD DEERFIELD ROAD<br>HIGHLAND PARK, IL 60035 | P-0054487 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNJES, DAVID W<br>CRAFTWOOD LUMBER<br>1590 OLD DEERFIELD ROAD<br>HIGHLAND PARK, IL 60035 | P-0054488 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNN, BRENT H<br>1435 RANDOLPH AVENUE<br>SAINT PAUL, MN 55105-2560 | P-0011145 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNNER RICH, ANNETTE C<br>1770 ARRIBA DR APT 203<br>BULLHEAD CITY, AZ 86442 | P-0014372 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNNER, GABRIELLE M<br>18 MICHAEL CT<br>EPHRATA, PA | P-0009955 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNNER, GERALD O<br>516 S FOURTH ST<br>DENVER, PA 17517 | P-0035117 | 12/3/2017 | TK Holdings Inc., et al. | $125.00 | | | | | $125.00 |
| BRUNO JR, MARSHALL J<br>18 TORRINGTON DR<br>GREENSBURG, PA 15601 | P-0009665 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, ANNA M<br>2285 COLES AVENUE<br>SCOTCH PLAINS, NJ 07076 | P-0046505 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, ANNA M<br>2285 COLES AVENUE<br>SCOTCH PLAINS, NJ 07076 | P-0048919 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, DANIEL<br>POST OFFICE BOX 2<br>HARRISON, NY 10528 | P-0052078 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, DANIEL J<br>9122 E SUN LAKES BLVD N<br>SUN LAKES, AZ 85248 | P-0055507 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, FRAANK N<br>58 WINDWARD WAY<br>RED BANK, NJ 07701 | P-0008353 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, JEAN ERIC<br>105 MULBERRY STREET<br>STOCKBRIDGE, GA 30281 | P-0003566 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, JOANNE<br>12709 DEEP BLUE PLACE<br>BRADENTON, FL 34211 | P-0000786 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, KILLILEY T<br>2720 6TH AVE<br>TUSCALOOSA, AL 35401 | P-0028623 | 11/19/2017 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| BRUNO, LAURENCE P<br>1117 E ORCHID LANE<br>GILBERT, AZ 85296 | P-0003974 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUNO, LAURENCE P<br>1117 E ORCHID LANE<br>GILBERT, AZ 85296 | P-0003984 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, MICHAEL<br>2802 LEN DRIVE<br>BELLMORE, NY 11710 | P-0046374 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, SUSAN<br>2802 LEN DRIVE<br>BELLMORE, NY 11710 | P-0046364 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, SUSAN<br>2802 LEN DRIVE<br>BELLMORE, NY 11710 | P-0046369 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, SUSAN<br>2802 LEN DRIVE<br>BELLMORE, NY 11710 | P-0046371 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, VERONICA A<br>9100 RANCHO REAL RD<br>TEMPLE CITY, CA 91780-3032 | P-0058366 | 12/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, ANDREA E<br>3632 FM 1404<br>BIG SANDY, TX 75755 | P-0014634 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, ANDREA E<br>3632 FM 1404<br>BIG SANDY, TX 75755 | P-0014637 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, AUDREY M<br>P. O. BOX 19436<br>FORT LAUDERDALE, FL 33318 | P-0043598 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, DORIS H<br>NO ADDRESS PROVIDED | P-0000822 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, FRANK G<br>468 ISLAND VIEW CIR<br>FARMINGTON, UT 84025 | P-0002461 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, FRANK G<br>NO ADDRESS PROVIDED | P-0002539 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, KAREN V<br>225 PLAYA DELRAY DR<br>COLUMBUS, GA 31906 | P-0003430 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, LAURA M<br>4023 S. FULLER<br>INDEPENDENCE, MO 64052 | P-0016698 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSTEIN, ANDREIA<br>2373 BEACHWOOD BLVD<br>BEACHWOOD, OH 44122 | P-0046199 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUS, KIRK C<br>11891 DEBBIE LANE<br>GARDEN GROVE, CA 92840 | P-0041488 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUSBY, JULIA A<br>107 WOODSMOKE WAY<br>FOLSOM, CA 95630 | P-0025502 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUSKY, LYNN<br>3720 BELMONT BLVD<br>SARASOTA, FL 34232 | P-0033287 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUSO, TERRY D<br>21320 SE 277TH STREET<br>MAPLE VALLEY, WA 98038 | P-0031487 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUSO, TERRY D<br>21320 SE 277TH STREET<br>MAPLE VALLEY, WA 98038 | P-0031490 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUSSELBACK, RICHARD R<br>62 HAMPSHIRE HILL RD<br>UPPER SADDLE RIV, NJ 07458 | P-0040348 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUST, SUSAN<br>21 DANTE STREET<br>LARCHMONT, NY 10538 | P-0029016 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUTCHIN, TONYA G<br>2049 MINNESOTA RD<br>IOLA, KS 66749 | P-0030102 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUTON, BRIAN R<br>306 CLARK STREET<br>CHARLES CITY, IA 50616 | P-0009900 | 10/30/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BRUTON, GILDA<br>4612 BRISTOL BAY WAY APT. 103<br>TAMPA, FL 33619 | 3949 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUTON, JOYCE G<br>2011 ASPEN RIDGE CT.<br>OCOEE, FL 34761 | P-0048571 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUUN, ALEXANDRA<br>2022 HUNTINGTON DR<br>CHICO, CA 95928 | P-0022667 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUYN, DAVID L<br>12527 26TH AVE SE<br>EVERETT, WA 98208 | P-0027590 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUZAS, RONALD E<br>3012 MERRILL AVE<br>CLEARWATER, FL 33759 | P-0001746 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN CAVE LLP<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047415 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, BRADLEY K.<br>852 3RD STREET<br>MANHATTAN BEACH, CA 90266 | 2153 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYAN, GONZALES VARGAS Y GONZALES BAZ, S. C.<br>P.O. BOX 1501<br>EL PASO, TX 79948 | 3063 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYAN, GONZALEZ VARGAS Y GONZALEZ BAZ, S.C.<br>TORRE PUNTO ALPHA<br>AVE. CAMPOS ELISEOS #1961, FLOOR 2<br>INTERIOR 2C AND 2D<br>FRACC. CAMPOS ELISEOS<br>CIUDAD JUAREZ, CHIHUAHUA 32472<br>MEXICO | 5111 | 10/1/2019 | TK Holdings de Mexico S. de R.L. de C.V. | $57,648.73 | | | | | $57,648.73 |
| BRYAN, GONZALEZ VARGAS Y GONZALEZ BAZ, S.C.<br>TORRE PUNTO ALPHA<br>AVE. CAMPOS ELISEAOS # 1961, FLOOR 2<br>INTERIOR 2C AND 2D<br>FRACC. CAMPOS ELISEOS<br>CIUDAD JUAREZ, CHIHUAHUA 32472 | 5112 | 10/4/2019 | TK Holdings Inc. | $57,648.73 | | | | | $57,648.73 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN, HUGH C<br>POB 1799<br>NIXA, MO 65714 | P-0011601 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BRYAN, JAMES T<br>P.O. BOX 205<br>COLWICH, KS 67030-0205 | P-0029578 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, JENNIFER B<br>475 JAMES PAIT ROAD<br>BLADENBORO, NC 28320 | P-0002221 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, NIKKIA I<br>807 WESTCHESTER BLVD.<br>WESTCHESTER, IL 60154 | 3750 | 11/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BRYAN, NIKKIA I<br>807 WESTCHESTER BLVD<br>WESTCHESTER, IL 60154 | 3768 | 11/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BRYAN, NIKKIA I<br>807 WESTCHESTER BLVD<br>WESTCHESTER, IL 60154 | 3992 | 12/11/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| BRYAN, ROY L<br>600 EAST SECOND STREET<br>NIXON, TX 78140 | P-0005641 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, TIMOTHY G<br>24 WESTPOINTE DRIVE<br>EPHRATA, PA 17522 | P-0014055 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, WILLIAM<br>586 MEDALLION WAY<br>TALLAHASSEE, FL 32317 | P-0025423 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, WILLIAM W<br>2003 OAKSHIRE<br>SAN ANTONIO, TX 78232 | P-0053809 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT JR, PAUL<br>635 OLD CANDIA RD<br>CANDIA, NH 03034 | P-0031641 | 11/26/2017 | TK Holdings Inc., et al. | $54,544.00 | | | | | $54,544.00 |
| BRYANT JR., STANLEY P<br>93 ONSTOTT DRIVE<br>DANVILLE, KY | P-0044399 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, ANDREW R<br>3076 E ANDERSON DR<br>LITHIA SPRINGS, GA 30122 | P-0003711 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, BILLY R<br>BOX 6401 RD 4275 #68<br>NAVAJO DAM, NM 87419 | P-0045733 | 12/23/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BRYANT, CARA<br>3415 NELSON RD<br>OSHKOSH, WI 54904 | P-0046101 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, CRAIG<br>705 HALL ROAD<br>ANDERSON, SC 29624 | P-0054928 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, CYNTHIA D<br>1652 ATOMA DRIVE<br>LEXINGTON, KY 40511 | P-0046118 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, CYNTHIA L<br>405 DICKEY CT<br>SUISUN CITY, CA 94585 | P-0022529 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYANT, DAVID M<br>2996 WINDSOR CIRCLE<br>CRESTVIEW, FL 32539 | P-0016175 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, DAVID M<br>2996 WINDSOR CIRCLE<br>CRESTVIEW, FL 32539 | P-0016188 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, DIANE V<br>1609 WEST SPARKS STREET<br>PHILADELPHIA, PA 19141 | P-0036903 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, DOROTHY M<br>PO BOX 888<br>LOCUST GROVE, GA 30248-0888 | P-0047394 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, ELISHA<br>NO ADDRESS PROVIDED | 992 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYANT, HA NHI<br>WELLER GREEN TOUPS & TERRELL<br>P.O BOX 350<br>BEAUMONT, TX 77704 | P-0027359 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, JOE E<br>1338 14TH STREET<br>SARASOTA, FL 34235-2508 | P-0012536 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, JOSHUA L<br>1726 EAST. KIRK<br>MUNCIE, IN 47303 | P-0030777 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, KAREN A<br>36 MONUMENT ST<br>APT 2<br>WINSLOW, ME 04901 | P-0041089 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, KAREN K<br>2647 COUNTY ROAD 22 NW<br>ALEXANDRIA, MN 56308 | P-0038522 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, KATEN M<br>7445 ALEXANDRA DR<br>NEWARK, DE 19702 | P-0009835 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, KEITH D<br>37 PIKE ROAD<br>PIEDMONT, AL 36272 | P-0034543 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, KEN<br>NO ADDRESS PROVIDED | P-0054055 | 1/6/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BRYANT, LEONETTE I<br>2099 DOWLEN ROAD<br>APT 11<br>BEAUMONT, TX 77706 | P-0052416 | 12/28/2017 | TK Holdings Inc., et al. | $4,800.00 | | | | | $4,800.00 |
| BRYANT, LINDA<br>3826 AFTON RD<br>MARBLE HILL, GA 30148 | P-0033888 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, LISA A<br>4017 RT CC<br>26<br>JEFFERSON CITY | P-0017941 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, LOUIS D<br>2440 CABLE AVE<br>BEAUMONT, TX 77703-5322 | P-0005922 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYANT, MATTHEW C<br>1103 LASSWADE DRIVE<br>TALLAHASSEE, FL 32312 | P-0023563 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, MATTHEW S<br>3003 APPLEWOOD DRIVE<br>MONTICELLO, IL 61856 | P-0032853 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, MICHAEL A<br>123 OAK STREET<br>SALINAS, CA 93901 | P-0029872 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, MONITA L<br>602 WILLOW OAK DR<br>LUFKIN, TX 75901 | P-0004574 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, NANCY A<br>W9302 CEMETERY ROAD<br>CLINTON, WI 53525 | P-0054051 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, OLA<br>2007 ALMA ST<br>SHREVEPORT, LA 71108 | P-0041173 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, RUFUS A<br>PO BOX 888<br>LOCUST GROVE, GA 30248-0888 | P-0045203 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, SHELLEY L<br>517 S. WILLOWBROOK AVE APT F<br>COMPTON, CA 90220 | P-0020397 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, STEPHANIE<br>14321 RIDING HILL AVENUE<br>CHARLOTTE, NC 28213 | P-0055800 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, STEPHEN L<br>2905 SUGARBERRY LANE<br>MIDLOTHIAN, VA 23113 | P-0033944 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, TED M<br>1005 CAGES BEND CT<br>GALLATIN, TN 37066 | P-0013524 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, TED M<br>1005 CAGES BEND CT.<br>GALLATIN, TN 37066 | P-0013529 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, TIFFANY<br>2048 CONLYN STREET<br>PHILADELPHIA, PA 19138 | 1197 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYANT, TYSHAWN<br>651 W CALIFORNIA AVENUE #5<br>GLENDALE, CA 91203 | P-0022151 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, WILLIAM H<br>1088 CAROLE CT<br>MATTHEWS, NC 28104 | P-0000895 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYDUN, STEPHANIE<br>3435 WILLOW CREEK RD<br>LEE, IL 60530 | P-0007196 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYERMAN, LAWRENCE<br>2930 KINGSTON DRIVE<br>BUFFALO GROVE, IL 60089 | P-0014620 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYNE, MICHAEL<br>CHRIS PINEDO<br>719 S. SHORELINE, SUITE 500<br>CORPUS CHRISTI, TX 78401 | P-0040098 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYNES, PAUL J<br>PO BOX 2385<br>ISSAQUAH, WA 98027 | P-0022594 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYSON, EUGENE<br>3862 SUMMIT PARK RD<br>CLEVELAND HTS, OH 44121 | 4398 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYSON, EUGENE<br>3862 SUMMIT PARK<br>CLEVELAND HEIGHTS, OH 44121 | 4433 | 12/27/2017 | TK Holdings Inc. | $1,369.00 | | | | | $1,369.00 |
| BRYSON, EUGENE A.<br>3862 SUMMIT PARK<br>CLEVELAND HTS, OH 44121 | 4430 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYSON, MARGARET BR M<br>2695 BRIAR TRL<br>MCKINNEY, TX 75069 | P-0050153 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYSON, WILLIAM D<br>246 CLIFFWOOD DRIVE<br>SIMI VALLEY, CA 93065 | P-0051607 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRZEZINSKI, DANIEL C<br>15735 VERNON DR<br>BROOKFIELD, WI 53005 | P-0039323 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRZEZINSKI, MICHELE R<br>9262 N BARNARD RD<br>GREENFIELD, IN 46140 | P-0030601 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRZOZOWSKI, EILEEN<br>3 LONESOME PINE TRAIL<br>WILTON, NY 12831 | P-0025434 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRZOZOWSKI, EILEEN<br>3 LONESOME PINE TRAIL<br>WILTON, NY 12831 | P-0025474 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BSJ ASSOCIATES<br>PATEL, DINESH K<br>114 SOUTH CASCADE CIRCLE<br>UNION CITY, CA 94587 | P-0023463 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUBALA, LOUIS<br>2040 BRENDA WAY<br>CARSON CITY, NV 89704 | P-0001339 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUBIER, TIMOTHY ALAN<br>19 FLEMMING CT<br>OROVILLE, CA 95966 | 3351 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCAO, NOLAN C<br>91-1741 KUAPUU ST<br>EWA, HI 96706 | P-0022171 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCAO, NOLAN C<br>91-1741 KUAPUU ST.<br>EWA, HI 96706 | P-0022215 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCCELLATO, JAMES T<br>11191 ABERDEEN ST NE<br>UNIT J<br>BLAINE, MN 55449 | P-0057150 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCCELLI, PAUL<br>1050 E RAMON RD UNIT 51<br>PALM SPRINGS, CA 92264 | P-0042655 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCCIERO, GIUSEPPE A<br>517 WAITE ROAD<br>REXFORD, NY 12148 | P-0038020 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCH, JEANETTE K<br>10503 WATFORD LANE<br>FREDERICKSBURG, VA 22408 | P-0024080 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHALTER, A PROFESSIONAL CORPORATION<br>PAMELA KOHLMAN WEBSTER, ESQ.<br>1000 WILSHIRE BLVD., SUITE 1500<br>LOS ANGELES, CA 90017 | 84 | 8/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCHALTER, HOWARD M<br>6152 SOUTH LIMA WAY<br>ENGLEWOOD, CO 80111 | P-0038923 | 12/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BUCHAN, JOHN D<br>950 N MAIN ST<br>EAST PEORIA, IL 61611 | P-0038013 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN JR, ROBERT J<br>550 VINE STREET<br>CHILLICOTHE, OH 45601 | P-0021969 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN SR, DON R<br>16305 SPERRY RD<br>VERMILION, OH 44089 | P-0047037 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN SR, DONNY R<br>16305 SPERRY RD<br>VERMILION, OH 44089 | P-0046397 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, ANTONIO D.<br>5 MOUNTAIN OAK<br>LITTLETON, CO 80127 | 2134 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCHANAN, CHARLES L<br>2277 SOUTH KIRKWOOD ROAD<br>#1103<br>HOUSTON, TX 77977 | P-0057797 | 3/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, DAVID<br>21 R STANWOOD AVE<br>GLOUCESTER<br>GLOUCESTER, MA 01930 | P-0029337 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, DIANA L<br>550 VINE STREET<br>CHILLICOTHE, OH 45601 | P-0021691 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, FLORENCE<br>119 TREMONT STREET<br>MONROE, MI 48162 | P-0052040 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, KAREN<br>1460 E BELL RD #2138<br>PHOENIX, AZ 85022 | 907 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCHANAN, RACHEL T<br>136 SIEBERT ROAD<br>LANCASTER, NY 14086 | P-0052668 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, ROBERT F<br>69744 MATISSE ROAD<br>CATHEDRAL CITY, CA 92234 | P-0023310 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, VICKIE L<br>8 COLLEGE PLACE<br>WESTERVILLE, OH | P-0012884 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHER, RONALD E<br>1840 E. 12TH ST<br>STOCKTON, CA 95206 | P-0019313 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCHER, ROSE MARIE L<br>227 N. WESTERN AVE.<br>MACOMB, IL 61455 | P-0034109 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHHEIT, TASHA M<br>304 S STATE ST<br>PRAIRIE DU CHIEN, WI 53821 | 1774 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCHMAN, ARLENE<br>8220 CRESTWOOD HEIGHTS DR<br>APT. 1116<br>MCLEAN, VA 22102 | P-0028540 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHMAN, STEVEN E<br>930 MALLARD DRIVE<br>COPPELL, TX 75019-5950 | P-0023586 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHMAN, STEVEN E<br>930 MALLARD DRIVE<br>COPPELL, TX 75019-5950 | P-0023587 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHMILLER, KRISTINA N<br>1619 S TERRY ST<br>ROCKPORT, TX 78382 | P-0001483 | 10/21/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BUCHSBAUM, JODY KANTER<br>630 LOS ANGELES AVENUE<br>JENKINTOWN, PA 19046 | 1001 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BUCHTA, SANDRA K<br>1086 CRESTWOOD DRIVE<br>JASPER, IN 47546 | P-0047382 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK , WILLIAM F<br>7012 GARTNER LANE<br>EVANSVILLE, IN 47712 | P-0052634 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, JAMES E<br>26310 W WARREN ST<br>DEARBORN HEIGHTS, MI 48127 | P-0012269 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BUCK, JIM L<br>509 MARQUETTE ROAD<br>MACHESNEY PARK, IL 61115 | P-0005916 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, KENNETH L<br>534 S FOURTH AVE<br>GALLOWAY, NJ 08205 | P-0052381 | 12/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BUCK, REBECCA R<br>41939 MAGGIE JONES ROAD<br>PAISLEY, FL 32767 | P-0028178 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, SHARON<br>4902 YARWELL<br>HOUSTON, TX 77096 | P-0003369 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, SHARON<br>8529 INDIAN SUMMER TRL<br>HARRISBURG, NC 28075 | P-0020234 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, SHARON D<br>8529 INDIAN SUMMER TRL<br>HARRISBURG, NC | P-0026856 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKEYE TRANSFER REALTY, LLC<br>LISA WALLACE<br>PO BOX 45<br>COLUMBIANA, OH 44408 | P-0009466 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCKEYE TRANSFER REALTY, LLC<br>LISA WALLACE<br>PO BOX 45<br>COLUMBIANA, OH 44408 | P-0009484 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKHALTER, TROY<br>510 MONROE AVE<br>WIGGINS, MS 39577 | 4839 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCKINE, ANN E<br>1225 N. WICKHAM RD<br>APT 122<br>MELBOURNE, FL 32935 | P-0051410 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKINGHAM, JANEA<br>3527 CHARLESTON CT<br>DECATUR, GA 30034 | P-0049202 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLES, CHRISTINE<br>223 ELAM ST<br>GORDON, GA 31031 | P-0002390 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY , SHARON L<br>2125 LA PAZ CT<br>NAPLES, FL 34109 | P-0025145 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, DAVID K<br>15 BIRCHCREST COURT<br>DURHAM, NC 27713 | P-0008737 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, DAVID K<br>15 BIRCHCREST COURT<br>DURHAM, NC 27713 | P-0008863 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, JAMES J<br>334 ELIZABETH AVENUE<br>PITTSBURGH, PA 15202 | P-0046013 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, KENNETH P<br>408 MONROE STREET<br>SOUTH BOSTON, VA 24592 | P-0054931 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, MICHELLE M<br>1209 GREENCOVE DR.<br>GARLAND, TX 75040 | P-0001487 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, ROBERT G<br>126 MADELINE WAY APT. #124<br>SPRINGFIELD, TN 37188 | P-0038704 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, STEPHANIE<br>90 WORTHEN AVE<br>WEYMOUTH, MA 02188 | P-0048429 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLIN, ANDREW<br>PO BOX 23008<br>WASHINGTON, DC 20026 | P-0049177 | 12/27/2017 | TK Holdings Inc., et al. | $178.49 | | | | | $178.49 |
| BUCKLIN, KATHLEEN M<br>324 WHITNEY COURT<br>HAVRE DE GRACE, MD 21078 | P-0056184 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKMAN, BRITTNEY<br>108 DOVE ST.<br>JOHNSTON, SC 29832 | P-0003784 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKMAN, RALPH G<br>3445 S. ATLANTIC AVE.<br>COCOA BEACH, FL 32931 | P-0015725 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKNER, ANTOINETTE<br>4200 WESTBROOK DRIVE APT 202<br>BROOKLYN, OH 44144 | P-0037913 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCKNER, DUANE MITCHELL A. TOUPS LTD P.O BOX 350 BEAUMONT, TX 77704-0350 | P-0024677 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKNER, PEGGY A P.O. BOX 3513 CEDAR HILL, TX 75106-3513 | P-0056843 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKSAR, RICHARD WILLIAM 7218 SW 257TH CT. VASHON, WA 98070 | 2492 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCZEK, GERARD J 1376 SE 173RD COURT SILVER SPRINGS, FL 34488 | P-0051262 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCZYNSKI, EUGENE 126 W VIOLA STREET MOUNTAIN HOUSE, CA 95391 | P-0022976 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCZYNSKI, EUGENE 126 W VIOLA STREET MOUNTAIN HOUSE, CA 95391 | P-0023051 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDD, ANDREW 192 KINGSBURY POINT MADISON, OH 44057 | P-0031367 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDD, GARRETT R 12145 IRWIN MANOR DRIVE JACKSONVILLE, FL 32246 | P-0029445 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDE, SR TRUSTE, JOSEPH E 7267 MACBETH DR DUBLIN, OH 43016 | P-0011745 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDENDORFF, CHRISTOPHER C 116 FOREST POINT LANE LONGWOOD, FL 32779 | P-0024904 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDHA, PUROGAMI 418 W VILLAGE LN CHADDS FORD, PA 19317 | P-0028677 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDHY, RIANA 7220 OSO AVE, APT. #120 WINNETKA, CA 91306 | P-0027854 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDIG, JOY 683 GOLF CLUB LANE FRANKFORT, IL 60423-9518 | P-0043630 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDINGH, DAVID M 1523 W. ROSCOE STREET #3 CHICAGO, IL 60657 | P-0011194 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BUDGET DOOR OF CINCINNATI 633 NORTH WAYNE AVE CINCINNATI, OH 45215 | P-0000217 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI 633 NORTH WAYNE AVE CINCINNATI, OH 45215 | P-0000219 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI 633 NORTH WAYNE AVE CINCINNATI, OH 45215 | P-0000222 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI 633 NORTH WAYNE AVE CINCINNATI, OH 45215 | P-0000225 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000229 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000232 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000234 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000249 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDHU, BRUCE V<br>3510 W HILLSBORO BLVD<br>APT #202<br>COCONUT CREEK, FL 33073 | P-0037304 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDMAN, LAUREN<br>26458 BLACK OAK DR<br>VALENCIA, CA 91381 | P-0030617 | 11/22/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| BUDNA, AKEEM M<br>14640 BOYLE AVE<br>FONTANA, CA 92337 | P-0056004 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDNICK, ADRIAN B<br>801 S 14TH ST<br>NASHVILLE, TN 37206 | P-0018308 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDNICK, RACHAEL M<br>714 GREEN STREET<br>HAVRE DE GRACE, MD 21078 | P-0017106 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDNY, MAUREEN A<br>8018 BURNING BUSH ROAD<br>GROSSE ILE, MI 48138-1304 | P-0028964 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDZEN, JANICE V<br>9486 MORNING GLORY WAY<br>HIGHLANDS RANCH, CO 80130-4490 | P-0008346 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDZISZEWSKI, JOHN M<br>289 WEST 8TH ST<br>OSWEGO, NY 13126-4300 | P-0036649 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDZYNSKI, PATTIE A<br>2386 NORTH CREEK RD.<br>LAKEVIEW, NY 14085 | P-0055196 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUE, CORMAC<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026932 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUELL, NUNTAWUN<br>4072 ICE HOUSE WAY<br>ROSEVILLE, CA 95747 | P-0021212 | 11/9/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BUELL, NUNTAWUN<br>4072 ICE HOUSE WAY<br>ROSEVILLE, CA 95747 | P-0057424 | 2/21/2018 | TK Holdings Inc., et al. | $2,960.00 | | | | | $2,960.00 |
| BUELL, TINA<br>4072 ICE HOUSE WAY<br>ROSEVILLE, CA 95747 | P-0021223 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BUELL, TINA<br>4072 ICE HOUSE WAY<br>ROSEVILLE, CA 95747 | P-0057425 | 2/21/2018 | TK Holdings Inc., et al. | $3,938.00 | | | | | $3,938.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUELL, TINA<br>4072 ICE HOUSE WAY<br>ROSEVILLE, CA 95747 | P-0057426 | 2/21/2018 | TK Holdings Inc., et al. | $4,690.00 | | | | | $4,690.00 |
| BUEMI, JACQUELINE L<br>816 MCINDOE ST<br>WAUSAU, WI 54403 | P-0029518 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENAFE, BRANDY R<br>2656 DOBBINS WAY<br>SACRAMENTO, CA 95815 | P-0021594 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENNEKE, KATHERINE E<br>3676 VINTON AVE<br>APT 201<br>LOS ANGELES, CA 90034 | P-0015829 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENO, FRANSISCA<br>440 14TH STREET<br>BUFFALO, NY 14213 | P-0032396 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENO, NORMA E<br>17145 SW WATERCREST CT<br>BEAVERTON, OR | P-0028250 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENROSTRO, DANIEL<br>1027 GREEN PINE BLVD APT B<br>WEST PALM BEACH, FL 33409 | P-002132 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENROSTRO, OMAR J<br>11411 TANGERINE DR<br>BONITA SPRINGS, FL 34135 | P-0000173 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENZ, NANCY J<br>988 N. WHEELING ROAD<br>MOUNT PROSPECT, IL 60056 | P-0033318 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUERGEL, MARK<br>11302 E SUNDOWN DR<br>SPOKANE VALLEY, WA 99206 | 5091 | 3/26/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUERGER, ROBERT E.<br>902 VAN EATON RD.<br>XENIA, OH 45385 | 391 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | $0.00 | $0.00 |
| BUERGER, THEODORE T<br>15060 SW HIGHPOINT DRIVE<br>SHERWOOD, OR 97140 | P-0016873 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUERGER, THEODORE T<br>15060 SW HIGHPOINT DRIVE<br>SHERWOOD, OR 97140 | P-0016885 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUERMANN, DENNIS J<br>10650 280TH AVE<br>DETROIT LAKES, MN 56501 | P-0037427 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUETTNER, DARREN D<br>918 S VINE ST<br>GRAND ISLAND, NE 68801 | P-0053456 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUETTNER, SAFFRON S<br>918 S VINE ST<br>GRAND ISLAND, NE 68801 | P-0053460 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUETTNER, THERESA<br>705 MAPLE ST<br>CORAOPOLIS, PA 15108 | P-0010921 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFALINI, SANDRA<br>9432 STONEYBROCK PL<br>RANCHO CUCAMONGA, CA 91730 | P-0024288 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUFALINO, VINCE V<br>817 BRADWELL<br>INVERNESS, IL 60010 | P-0006110 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFALINO, VINCENT<br>817 BRADWELL<br>INVERNESS, IL 60010 | P-0006219 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFFINGTON, AMY L<br>1700 24TH STREET<br>BELLINGHAM, WA 98225 | P-0044598 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFFINGTON, DONALD J<br>P.O. BOX 731<br>LOLO, MT 59847 | P-0023361 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFFINGTON, RANDALL L<br>1347 HEATHROW AVE<br>CASPER, WY 82609 | P-0052900 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFFINGTON, ROBERT E<br>325 FIELDSTONE LANE<br>WEWAHITCHKA, FL 32465 | P-0000904 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFKA, TERRI L<br>PO BOX 7626<br>CHESTERFIELD, MO 63006-7626 | P-0006889 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFORD, NICOLE<br>9914 CHILMARKWAY<br>DALLAS, TX 75227 | P-0054012 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUGATTI SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056729 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUGEJA, ALEX<br>500 ADVENTUROUS SHIELD DR<br>LEWISVILLE, TX 75056 | P-0002027 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUGGS, BYRON<br>1104 EAST DIXIE AVENUE APT A<br>LEESBURG, FL 34748 | 242 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUGNO, DALE J<br>2055 N CHESTNUT AVE<br>ARLINGTON HEIGHT, IL 60004 | P-0018263 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUGOS, ALAN R<br>3 JOCELYN LANE<br>WESTFORD, MA 01886 | P-0048432 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUHL, MARK A<br>2432 12 AVE<br>N ST PAUL, MN 55109 | P-0046901 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUHLER, KEN R<br>8654 ORANGE AVENUE<br>#3<br>ORANGE, CA 92865 | P-0035301 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUHRKE INDUSTRIES, LLC<br>511 W ALGONQUIN ROAD<br>ARLINGTON HEIGHTS, IL 60005 | 4990 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| BUI, KHANG N<br>4707 LAURIEFROST CT<br>ALEXANDRIA, VA 22309 | P-0008082 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUI, LIEN T<br>12500 BROOKGLADE CIR UNIT 163<br>HOUSTON, TX 77099 | P-0056002 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUI, NHU<br>6324 N CHATHAM AVE<br>327<br>KANSAS CITY, MO 64151 | P-0020697 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUI, TARA<br>17192 MURPHY AVE<br>UNIT 17235<br>IRVINE, CA | P-0054332 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUI, THANH N<br>PO BOX 2284<br>BETHEL ISLAND, CA 94511 | P-0050423 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUI, TRANG<br>3623 BRIDAL PLACE CT<br>SAN JOSE, CA 95121 | P-0051111 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUIE, FERDINA L<br>1143 MARTINSON CT<br>SACRAMENTO, CA 95838 | P-0013669 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUIE, TIRZAH L<br>530 WATERHAVEN LN<br>ALPHARETTA, GA 30004 | P-0008984 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUINICKY, BRADLEY R<br>4467 PARKWOOD SQ<br>NICEVILLE, FL 32578 | P-0000544 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUKHAMSIN, JAFAR A<br>783 GATUN ST UNIT 114<br>SAN PEDRO, CA 90731 | P-0026143 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUKHARINA, LADA<br>12 TULIP TREE LN<br>NORWALK, CT 06851 | P-0047632 | 12/26/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BUKOWICZ, COLETTE M<br>31717 AUBURN<br>BEVERLY HILLS, MI 48025 | P-0037199 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUKVICH, SUSAN<br>1739 LAKE HOLIDAY DR<br>SANDWICH, IL 60548 | P-0057860 | 4/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULAK, THOMAS M<br>2672 E 13 MILE RD<br>WARREN, MI 48092 | P-0040413 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULAK, THOMAS M<br>2672 E 13 MILE RD<br>WARREN, MI 48092 | P-0040417 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULEN, ROCKY S<br>2365 VERAMONTE AVE<br>MANTECA, CA 95337 | P-0029227 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULGER, MARY T<br>13 CORSON DR<br>NORTHWOOD, NH 03261 | P-0055026 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULGER, THOMAS R<br>2850 SCHADE HILL RD<br>NORTH HUNTINGDON, PA 15642 | P-0041923 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULINSKI, CALEY R<br>1445 STANFORD ST<br>APT D1<br>SANTA MONICA, CA 90404 | P-0056061 | 1/29/2018 | TK Holdings Inc., et al. | $27,500.00 | | | | | $27,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BULL, JENNIFER J<br>28215 SW ICELAND AVE<br>WILSONVILLE, OR 97070 | P-0055719 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULL, SARAH<br>15436 VALLEY VISTA BLVD.<br>SHERMAN OAKS, CA 91403 | P-0018326 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLARD, RONALD L<br>2325 JONES BRIDGE ROAD<br>LEICESTER, NY 14481 | P-0013397 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLARD, TERRY<br>655 BOLLINGER AVE<br>LUMBERTON, NC 28360 | P-0002206 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLION, CHRISTOPHER J<br>5700 WESTVIEW RD<br>AUSTIN, TX 78749 | P-0048840 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLION, DAVID R<br>5700 WESTVIEW RD<br>AUSIN, TX 78749 | P-0047042 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLION, DAVID R<br>5700 WESTVIEW RD<br>AUSTIN, TX 78749 | P-0047316 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLION, SUSIE Y<br>5700 WESTVIEW RD<br>AUSTIN, TX 78749 | P-0047283 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK JR, ORREN R<br>NO ADDRESS PROVIDED | P-0005305 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, DANIEL G<br>3285 N LINDA DR<br>BOURBONNAIS, IL 60914 | P-0006601 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, ELLEN A<br>5215 HOPERITA STREET<br>ORLANDO, FL 32812 | P-0048078 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, JACK W<br>JACK BULLOCK<br>PO BOX 293<br>LAKEHEAD, CA 96051 | P-0050648 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, ORREN R<br>4232 BEECH CREEK TRAIL<br>EFLAND, NC 27243-9271 | P-0005279 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, ORREN R<br>4232 BEECH CREEK TRAIL<br>EFLAND, NC 27243-9271 | P-0005297 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, PATRICIA A<br>1800 FRANCON COURT, SW<br>CONYERS, GA 30094 | P-0029195 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, RONNIE<br>2531 HARPERS CREEK CT.<br>FRESNO, TX 77545 | 2220 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BULLOCK, RUTH M<br>3365 SUNCREST AVENUE<br>SAN JOSE, CA 95132 | P-0014589 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, SHARON<br>6913 OAKLAND RD<br>LOVELAND, OH 45140 | P-0003074 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BULLOCK, SHARON Y<br>6913 OAKLAND RD<br>LOVELAND, OH 45140 | P-0023080 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, TERESA A<br>10060 CORBETT STREET<br>LAS VEGAS, NV 89149 | P-0001850 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOUGH, JENNIFER A<br>2772 LIGHTHOUSE POINT EAST<br>UNIT 206<br>BALTIMORE, MD 21224 | P-0014554 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULMAN, JOHN G<br>72 OLD FORGE RD<br>SCITUATE, MA 02066 | P-0025071 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULOTANO, JULIE F<br>783 GATUN ST UNIT 114<br>SAN PEDRO, CA 90731 | P-0026151 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULUMA, OLIVE J<br>252 EAST FRONT STREET APT 203<br>BOISE, ID 83702 | P-0027055 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULZOMI, ANTHONY<br>85 WHITNEY ST.<br>WESTBURY, NY 11590 | P-0017241 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUMBARGER III, ROBERT B<br>551 19TH AVENUE LN NW<br>HICKORY, NC 28601 | P-0004335 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUMBARGER, GAYLA C<br>551 19TH AVENUE LN NW<br>HICKORY, NC 28601 | P-0004325 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUMBARGER, GEORGE B<br>551 19TH AVENUE LN NW<br>HICKORY, NC 28601 | P-0004302 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUMBARGER, ROBERT B<br>551 19TH AVENUE LN NW<br>HICKORY, NC 28601 | P-0004356 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUMGARDNER, JR, THOMAS<br>7098 NW 49TH STREET<br>LAUDERHILL, FL 33319 | P-0011820 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNCE, SHERRY<br>3209 ORCHESTRA CT<br>APEX, NC | P-0050300 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNCH III, WILLIAM<br>816 CHURCHILL DRIVE<br>SHELBY, NC 28150 | 326 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNCH, MATTHEW S<br>7701 CAMINO REAL<br>APT. 416<br>MIAMI, FL 33143 | P-0006989 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNCH, MATTHEW S<br>7701 CAMINO REAL<br>APT. 416<br>MIAMI, FL 33143 | P-0006993 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNCHMAN, ROBERT H<br>212 CHEDDINGTON DRIVE<br>GREENVILLE, SC 29607 | P-0008723 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUNCHMAN, ROBERT H<br>212 CHEDDINGTON DRIVE<br>GREENVILLE, SC 29607 | P-0008729 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNFIELD, HOWARD W.<br>3044 MONA LISA BLVD<br>NAPLES, FL 34119-7736 | 580 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNGARD, ALFRED H<br>1 JEFFERSON GARDENS<br>APT2A<br>MONTICELLO, NY 12701 | P-0038897 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNGU, GEZIM<br>646 HOWE AVE APT 22<br>SHELTON, CT 06484 | P-0010289 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNITSKY, GREGORY N.<br>2108 SWINNEN DRIVE<br>WILMINGTON, DE 19810 | 2060 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNKER STEEL BUILDINGS INC<br>PO BOX 48287<br>SPOKANE, WA 99228 | 2378 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNKER, SCOTT<br>11415 ROCHESTER AVE APT 10B<br>LOS ANGELES, CA 90025 | P-0015910 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNKLEY, PATRICIA<br>1235 BAYTHORNE DRIVE<br>FLOSSMOOR, IL 60422 | P-0049853 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNN, ANGELA M<br>5 CHESWOLD BLVD APT 3B<br>NEWARK, DE 19713 | P-0046654 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNNELL, JOEY<br>1925 46TH AVENUE #3<br>CAPITOLA, CA 95010 | P-0048556 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNNELL, KAREN L<br>14314 WRANGELL COURT<br>PENN VALLEY, CA 95946 | P-0048684 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNNELL, VICTORIA/ROBERT<br>121 VISTA DR<br>FREEPORT, IL 61032 | 1152 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNNER, MIYOUNG K<br>3104 BRANDENBURG DRIVE<br>INDIANAPOLIS, IN 46239 | P-0009632 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNNY, VICKI J<br>610 S HIAWATHA ST<br>SAPULPA, OK 74066 | P-000151 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNTING, DARRIN R<br>304 CONCORD COURT<br>HURON, OH 44839 | P-0058165 | 8/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNTING, DARRIN R<br>304 CONCORD COURT<br>HURON, OH 44839 | P-0058166 | 8/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNTING, LISA M<br>13911 BLAKEVILLE<br>LIVE OAK, TX 78233 | P-0001951 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNTON, SANYA L<br>9127 PRAIRIE TRAILS DR<br>SPRING, TX 77379 | P-0003347 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUNTON, SANYA L<br>9127 PRAIRIE TRAILS DR<br>SPRING, TX 77379 | P-0003365 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNT-POWER, DIANE C<br>6 QUAKER MEETING HOUSE ROAD<br>ARMONK, NY 10504 | P-0020165 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNTY, RICHARD<br>18 SYLVAN RD<br>HIGH BRIDGE, NJ 08829 | 1411 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BUNTYN, DARRELL K<br>3525 NEWNAN ROAD<br>GRIFFIN, GA 30223 | P-0050395 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUNYAMIN, FRANS<br>506 OAK ST<br>PASO ROBLES, CA 93446 | P-0036351 | 12/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BUONAGURO, MICHEL L<br>20A TRIUMPH COURT<br>EAST RUTHERFORD, NJ 07073 | P-0009675 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUONASSISI, MARY<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026744 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUONASSISI, MARY<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026771 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUONO, THOMAS D<br>16905 TOWER DRIVE<br>MACOMB | P-0033190 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUQUICCHIO, JOHN F<br>40 GREAT ELM RD<br>SHARON, CT 06069-2248 | P-0027164 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURAK, EUGENE D<br>173 MEADBROOK ROAD<br>GARDEN CITY, NY 11530 | P-0035585 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURAK, EUGENE D<br>173 MEADBROOK ROAD<br>GARDEN CITY, NY 11530 | P-0035643 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURANY, JAMES V<br>113 DELANIE WAY<br>NEW BERN, NC 28562 | P-0025240 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURANY, JAMES V<br>113 DELANIE WAY<br>NEW BERN, NC 28562 | P-0025252 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURBIGE, JOANNE T<br>3455 SHANGRI LA RD<br>LAFAYETTE, CA 94549 | P-0039828 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURBIGE, JOANNE T<br>3455 SHANGRI LA RD<br>LAFAYETTE, CA 94549 | P-0039833 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURCH, CYNTHIA T<br>702 DAVENPORT WAY<br>LINCOLN, CA 95648 | P-0019673 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURCH, GARY L<br>1770 S. WASATCH DRIVE<br>MOUNTAIN HOME, ID 83647 | P-0031527 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURCH, REX E<br>18423 AVALON PL<br>NAMPA, ID 83687 | P-0032861 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURCHELL, CYNTHIA M<br>13678 SW WHITMORE RD.<br>HILLSBORO, OR 97123 | P-0031385 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURCHETTE, REBECCA<br>115 NORTH JACK GQ STREET<br>SALISBURY, NC 28146 | 5024 | 7/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURD, CHARLES<br>PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043755 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BURD, PATRICIA A<br>8301 TUMBLEWEED TRAIL #4401<br>FORT WORTH, TX 76108 | 3210 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURDEN, CHARLES O<br>401 SHERMAN ST.<br>NOCONA, TX 76255 | P-0007298 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDEN, CURTIS A<br>1402 CONESTOGA TRAIL<br>MACON, GA 31220 | P-0037517 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDEN, JEAN-PAUL<br>3160 CUTHBERT AVE<br>OAKLAND, CA 94602 | P-0040897 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDEN, SHARON S<br>692 S HAIRSTON ROAD<br>STONE MOUNTAIN, GA 30088 | P-0043174 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDEN, TIFFANY D<br>2250 EAST TROPICANA AVE 19106<br>LAS VEGAS, NV 89119 | P-0057038 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDETSKAYA, LINA<br>30 LINDA AVE<br>FRAMINGHAM, MA 01701 | P-0013097 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDETT, CHRISTOPHER<br>11010 N DEER DRIVE<br>WOODWAY, WA 98020 | P-0028359 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDETT, CHRISTOPHER<br>11010 N DEER DRIVE<br>WOODWAY, WA 98020 | P-0028360 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDETT, CHRISTOPHER<br>11010 N DEER DRIVE<br>WOODWAY, WA 98020 | P-0028362 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDETT, WILLIAM R<br>1924 AUTUMN RIDGE CIRCLE<br>SILVER SPRING, MD 20906-5826 | P-0025301 | 11/14/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| BURDETTE, MICHAEL R<br>991 E. BINDERTON PL<br>VERSAILLES, KY 40383 | P-0019521 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDICK, GREG D<br>23302 LOS PADRES DR<br>TRACY, CA 95304 | P-0017605 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDICK, WILLIAM E<br>4802 MCCARTY BLVD<br>APT 109<br>AMARILLO, TX 79110 | P-0002626 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURDO, BEN E<br>2230 N OKLAHOMA<br>GUYMON, OK 73942-2508 | P-0049381 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURFORD, BRANDON S<br>5507 COTTONROSE LN<br>RALEIGH, NC 27606 | P-0048860 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURFORD, MACKENZIE<br>6527 S DEXTER ST.<br>CENTENNIAL, CO 80121 | P-0005815 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURFORD, ROBERT A<br>30 PACES LANDING PLACE<br>NEWNAN, GA 30263 | P-0003858 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURG, DAVID<br>286 212TH PL NE<br>SAMMAMISH, WA 98074 | P-0028882 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURG, FRED<br>62 GOLF STREET<br>WEST LONG BRANCH, NJ 07764 | P-0011925 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURG, IAN<br>45195 YORKSHIRE DR.<br>NOVI, MI 48375 | P-0014798 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGER, BRANDON<br>1251 CASRWELL AVE<br>ELK GROVE VILLAG, IL 60007 | P-0039411 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGER, CHRISTINE<br>9249 S TROY AVE<br>EVERGREEN PARK, IL 60805 | P-0013610 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGER, JEFFREY S<br>W234N6790 SALEM DR<br>SUSSEX, WI 53089 | P-0031569 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGER, SARAH A<br>2241 SPAULDING DRIVE<br>ELY, MN 55731 | P-0020930 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, BOBBY L<br>193 RIDGE ROAD<br>RIDGEVILLE, SC 29472 | P-0049548 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, CHARLES E<br>819 COUNTY ST. APT 75D<br>TAUNTON, MA 02780 | P-0045541 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, JAMES S<br>3822 DR MLK JR ST N<br>ST PETERSBURG, FL 33703 | P-0031046 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, JAMES S<br>3822 DR MLK JR ST N<br>ST PETERSBURG, FL 33703 | P-0031053 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, JAMES S<br>3822 DR MLK JR ST N<br>ST PETERSBURG, FL 33703 | P-0031055 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, JANE K<br>303 LOTUS ST<br>LAKE JACKSON, TX 77566 | P-0051114 | 12/27/2017 | TK Holdings Inc., et al. | $795.00 | | | | | $795.00 |
| BURGESS, MARK C<br>290 CENTER STREET<br>DENNIS PORT, MA 02639 | P-0013308 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURGESS, MARY J<br>3 FLORESTA<br>GUNNISON, CO 81230 | P-0024265 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, RICHARD J<br>595 NE NANTUCKET ST<br>BREMERTON, WA 98383 | P-0018217 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, ROBERT M<br>1 NUMBER 6 ROAD<br>PHILLIPS, ME 04966 | P-0057139 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, ROBERT M<br>1 NUMBER 6 RD<br>PHILLIPS, ME 04966 | P-0057311 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, TIDALUX<br>307 HARBOR BLVD<br>DESTIN, FL 32541 | 5116 | 12/15/2019 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| BURGESS, TIDALUX C<br>307 HARBOR BLVD<br>DESTIN, FL 32541 | P-0057764 | 3/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, TODD<br>TODD BURGESS<br>7206 WESTLAKE CIR.<br>BELLEVILLE, MI 48111 | P-0011426 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BURGESS, WILLIAM J<br>4425 WINTERBERRY RIDGE CT<br>WINSTON SALEM, NC 27107 | P-0003215 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS-MILLER, CHRISTINE<br>630 LENOX AVE. APT 3E<br>NEW YORK, NY 10037 | P-0034937 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGHER, CHRYSTALL M<br>3682 SANFORD DRIVE<br>BRUNSWICK, OH 44212 | P-0013922 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGHER, DENISE<br>PO BOX 660485<br>BRONX, NY 10466 | P-0041692 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGO, LORI A<br>25306 COTTAGE RD.<br>WILMINGTON, IL 60481 | P-0033795 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGO, MANUEL<br>68 SPRUCE ST<br>NEWINGTON, CT 06111 | P-0003433 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGO, MANUEL<br>68 SPRUCE ST<br>NEWINGTON, CT 06111 | P-0003439 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGOIN, MARIA E<br>NO ADDRESS PROVIDED | P-0048944 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGOON, TY A<br>1518 CEDAR DR<br>SEDALIA, MO 65301 | P-0056433 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGOS, HAZEL T<br>1495 ARGON AVE<br>FAYETTEVILLE, NC 29311 | P-0039895 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGOYNE, AMY P<br>1225 MARCHANT PLACE<br>LEWISVILLE, TX 75067 | P-0007849 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURIAN, MARK<br>1909 ASBURY RD<br>DUBUQUE, IA 52001-4167 | P-0015807 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURIC, MICHAEL A<br>3830 AMBASSADOR DR<br>PALM HARBOR, FL 34685 | P-0029179 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURIC, MICHAEL A<br>3830 AMBASSADOR DR<br>PALM HARBOR, FL 34685 | P-0029181 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURK, DANIEL R.<br>9206 WHITE CHIMNEY LANE<br>GREAT FALLS, VA 22066 | 908 | 10/27/2017 | TK Holdings Inc. | $1,600.00 | | | | | $1,600.00 |
| BURK, FRANCES K<br>3368 LAKE GLENN DRIVE<br>EUGENE, OR 97401 | P-0013256 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURK, ROBERT D<br>109 SUNSET DR<br>AURORA, IN 47001 | P-000389 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURK, ROBERT M<br>611 WOODRUFF AVENUE<br>LOS ANGELES, CA 90024 | P-0016321 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURK, RONALD L<br>6119 W AVENUE K-9<br>LANCASTER, CA 93536 | P-0020034 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURK, TERRY<br>2327 EMPIRE DRIVE<br>WILMINGTON, DE 19810 | 1022 | 10/31/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| BURKARD, LORI J<br>103 NIGHTINGALE ROAD<br>BLAIRSTOWN, NJ 07825 | P-0039181 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE LEHMAN, MAUREEN T<br>13744 MOHAWK ROAD, UNIT 903<br>LEAWOOD, KS 66224 | P-0055517 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, AARON M<br>4282 RIVER BIRCH DR<br>SOUTHPORT, NC 28461 | P-0017387 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, ALAN R<br>3508 SAINSBURY LANE<br>GREENSBORO, NC 27409-9207 | P-0004901 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, ALVIN R<br>462 HIGHCREST DR<br>ACWORTH, GA 30101 | P-0008849 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, BARRETT D<br>83 SUMMIT OVERLOOK DRIVE<br>CLAYTON, NC 27527 | P-0042048 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, CAMILLE F<br>71 ANN LEE LANE<br>TAMARAC, FL 33319 | P-0001539 | 10/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BURKE, CHRISTOPHER J<br>11017 DEEP BROOK DR<br>AUSTIN, TX 78726 | P-0044434 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, CHRISTOPHER J<br>11017 DEEP BROOK DR<br>AUSTIN, TX 78726 | P-0044488 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURKE, CRAIG R<br>523 PAPER MILL RD<br>ORELAND, PA 19075 | P-0041953 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, EDMUND P<br>5B SORRENTO WAY<br>GRAY, ME 04210 | P-0029558 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, EVAN M<br>225 FERNDALE DRIVE<br>LEWISVILLE, TX 75077 | P-0003045 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, GAIL<br>1107 POCONO TRL UNIT B<br>BALLWIN, MO 63021 | 2948 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURKE, JACQUELINE M<br>523 PAPER MILL RD<br>ORELAND, PA 19075 | P-0041961 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, JAMES L<br>164 CALIFORNIA AVE<br>SAME<br>PITTSFIELD, MA 01201 | P-0015316 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, JEFFREY<br>21 JENNINGS DRIVE<br>ALBANY, NY 12204 | P-0023565 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, JEFFREY B<br>6 CATBIRD COURT<br>STAFFORD, VA 22556 | P-0038532 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, JOANN M<br>440 N MAPLE<br>MANTENO, IL 60950 | P-0033737 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, LESLIE A<br>291 E LEGEND COURT<br>HIGHLAND HEIGHTS, OH 44143 | P-0032669 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, LINDA P<br>306 PIONEER RD<br>PAPILLION, NE 68046 | P-0012463 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, MARCELIA R<br>2311 HICKORY CREEK TERRACE<br>2A<br>RICHMOND, VA 23294 | P-0051209 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, MICHELE N<br>12406 E 77TH ST N<br>OWASSO, OK 74055 | P-0046662 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, RON<br>1312 SUPERIOR AVE<br>PITTSBURGH PA, PA 15212 | P-0011226 | 10/31/2017 | TK Holdings Inc., et al. | $988.57 | | | | | $988.57 |
| BURKE, SARAH A<br>1730 BRANDON ST APT 1<br>OAKLAND, CA 94611 | P-0041955 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, SARAH A<br>1730 BRANDON ST APT 1<br>OAKLAND, CA 94611 | P-0057491 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, SHANIQUA<br>21 JENNINGS DRIVE<br>ALBANY, NY 12204 | P-0023603 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, TELISA L<br>6601 AUTUMN TRACE DRIVE<br>NORCROSS, GA 30092 | P-0031753 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURKE, TELISA L<br>6601 AUTUMN TRACE DRIVE<br>NORCROSS, GA 30092 | P-0031806 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, TERENCE<br>17 ISLAND VIEW AVE<br>MONROE, NY 10950 | P-0008401 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, THOMAS A<br>5486 N. 77TH STREET<br>SCOTTSDALE, AZ 85250-6806 | P-0003817 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, WILLIAM<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026937 | 11/10/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| BURKE, WILLIAM M<br>87 CHICK ROAD<br>WOLFEBORO, NH 03894 | P-0006462 | 10/27/2017 | TK Holdings Inc., et al. | $340.00 | | | | | $340.00 |
| BURKE, WILLIAM R<br>955 LEISHA LANE<br>REDDING, CA 96001 | P-0036747 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE-MACKENZIE, KERRY<br>20 EDGERTON DR<br>3C<br>N FALMOUTH, MA 02556 | P-0006124 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKETT, CHALAYNE W<br>226 GREGORY ST<br>GREENVILLE, MS 38701-7619 | P-0018034 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKETT, LINDSEY<br>4106 SUNDOWN LANE<br>WHITE HALL, AR 71602 | P-0012427 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKETT, THERESA<br>547 OLD HWY 25 N.<br>TUMBLING SHOALS, AR 72581 | P-0041306 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHARDT, GLENN A<br>6557 BELBROOK COURT<br>SAN JOSE, CA 95120 | P-0019510 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHARDT, GLENN A<br>6557 BELBROOK COURT<br>SAN JOSE, CA 95120 | P-0019515 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHARDT, KALAN<br>6926 E 6TH ST.<br>TULSA, OK 74112 | P-0033497 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHARDT, PETER W<br>111 CEDAR STREET, APT 3<br>CLINTON, MA 01510 | P-0005412 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHARDT, THEODORE T<br>19123 29TH AVE SE<br>BOTHELL, WA 98012 | P-0024113 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHART, CYNTHIA<br>917 E. KNIGHT LANE<br>TEMPE, AZ 85284 | P-0015281 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHART, CYNTHIA<br>917 E. KNIGHT LANE<br>TEMPE, AZ 85284 | P-0015407 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHART, DAVID A<br>19242 GOPHERTRAIL PLACE<br>LAND O LAKES, FL 34638-7788 | P-0006354 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURKHART, DEBORAH A<br>1805 GRANT AVENUE<br>CHARLESTON, IL 61920 | P-0010321 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHART, HEATHER R<br>177 HAYES AVE<br>SOUTH BURLINGTON, VT 05403 | P-0056312 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHART, MICHAEL W<br>19419 PLANTATION ROAD<br>REHOBOTH BEACH, DE 19971 | P-0024516 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHART, ROBERT H<br>7717 SPINDLETREE CT<br>JACKSONVILLE, FL 32256 | P-0035656 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHOLDER, JAMES R<br>11 CALLISTO ROAD<br>BLUFFTON, SC 29909 | P-0023129 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKINSHAW, ROBERT T.<br>132 COUNTRY CLUB DRIVE<br>UNICOI, TN 37692 | 260 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURKITT, BARRY S<br>1425 CROCKER DR<br>EL DORADO HILLS, CA 95762 | P-0022709 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKS, AUDREY<br>631 TYNEBRAE DR<br>FRANKLIN, TN 37064 | P-0013162 | 11/2/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| BURKS, AUDREY<br>631 TYNEBRAE DR<br>FRANKLIN, TN 37064 | P-0013174 | 11/2/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BURKS, JOSEPH E.<br>JOSEPH & CHANDA BURKS<br>2770 S. ELMIRA STREET, TOWNHOUSE 4<br>DENVER, CO 80231 | 1472 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURKSHIRE, HELEN<br>3009 SPANISH MOSS LANE<br>KISSIMMEE, FL 34746 | P-0004631 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKY, WILLIAM E<br>3331 BURKS LN<br>AUSTIN, TX 78732 | P-0000967 | 10/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BURLEY, DAVID T<br>DAVID T BURLEY<br>P.O. BOX 34<br>ALMONT, MI 48003 | P-0012866 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURLEY, MARY E<br>852 VINO VERDE CIRCLE<br>BRANDON, FL 33511 | P-0024245 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURMAN, CAROL<br>201 AUTUMN LANE<br>BREWSTER, NY 10509 | P-0048826 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURMAN, DAVID<br>10646 CORY LAKE DRIVE<br>TAMPA, FL 33647 | 897 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURNAM, ELIZABETH J<br>4077 FERN STREET<br>LAKE WORTH, FL 33461-2728 | P-0000436 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNAP, ALLISON K<br>26416 WOODCREST LANE<br>SAN JUAN CAPISTR, CA 92675 | P-0021009 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURNELL, ANGELA R<br>411 BRYANT AVE<br>WATERLOO, IA 50703 | P-0054719 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNES, EDWARD M<br>525 W GRANT PLACE<br>CHICAGO, IL 60614 | P-0036989 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNES, EDWARD M<br>525 W GRANT PLACE<br>CHICAGO, IL 60614 | P-0037064 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, ANASTASIA<br>1781 SW 82 TERRACE<br>MIRAMAR, FL 33025 | 3100 | 11/22/2017 | TK Holdings Inc. | $15,500.00 | | | $0.00 | | $15,500.00 |
| BURNETT, ANITA K<br>2615 PINEBROOK DRIVE<br>GAINESVILLE, GA 30506 | P-0034162 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, CYNTHIA<br>4014E1553RD<br>EARLVILLE, IL 60518 | P-0030366 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, CYNTHIA<br>4014 E 1553RD<br>EARLVILLE, IL 60518 | P-0043600 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, DORA J<br>P.O BOX 342<br>THEODOSIA, MO 65761 | P-0029752 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, GERALD G<br>2052 CHAGALL CIRCLE<br>WEST PALM BEACH, FL 33409 | P-0029696 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, LOUIS R<br>201 CHALAMONT LANE<br>LITTLE ROCK, AR 72223 | P-0025621 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, MARILYN<br>449 RAVEN SPRINGS TRAIL<br>STONE MOUNTAIN, GA 30087 | P-0010974 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, MARSHA J<br>PO BOX 231<br>HOQUIAM, WA 98550 | P-0027783 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, MARSHA J<br>PO BOX 231<br>HOQUIAM, WA 98550 | P-0027864 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, TARNEISHA L<br>4518 HWY 161<br>NORTH LITTLEROCK, AR 72117 | P-0026121 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, AMANDA<br>286 WHISTLE WAY<br>LOCUST GROVE, GA 30248 | P-0009939 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, AMANDA<br>286 WHISTLE WAY<br>LOCUST GROVE, GA 30248 | P-0009941 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, BARBARA L<br>21 WOODWARD AVE<br>KENMORE, NY 14217 | P-0041503 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, CHERYL L<br>310 GILMAN LANE<br>UNIT 104<br>RALEIGH, NC 27610 | P-0001124 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURNETTE, DAVID M<br>21 WOODWARD AVE.<br>KENMORE, NY 14217 | P-0042918 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, ROSALIE<br>6722 WESTVIEW DR<br>BRECKSVILLE, OH 44141 | P-0024504 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, WILLIAM R<br>1096 BAY TREE DR.<br>HARRELLS, NC 28444 | P-0006392 | 10/27/2017 | TK Holdings Inc., et al. | $16,500.00 | | | | | $16,500.00 |
| BURNEY, KATHLEEN URRESTI<br>4228 N. SANDCASTLE PL.<br>BOISE, ID 83703 | 4008 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURNEY, TONYA T<br>3713 GREENFORD ST<br>VALRICO, FL | P-0018911 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNHAM, CARO LYNN<br>1515 N. MILPITAS BLVD.<br>SPC. 145<br>MILPITAS, CA 95035 | P-0039495 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, ALLENE R<br>5708 WARDEN AVE<br>EDINA, MN 55436-2245 | P-0051682 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, ALMA J<br>1540 SANDHILLRD<br>HOPE MILLS, NC 28348 | P-0038201 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, BOBBIE L<br>861 DALLAS STREET<br>GARY, IN 46406 | P-0028426 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, BRETT J<br>3000 MAGELLAN WAY<br>ROUND ROCK, TX 78665 | P-0031494 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, BRETT J<br>3000 MAGELLAN WAY<br>ROUND ROCK, TX 78665 | P-0031499 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, CAROL J<br>1614 EASTON AVE<br>BETHLEHEM, PA 18017 | P-0056019 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, DANIEL L<br>550 N SPRING ST<br>WABASH, IN 46992 | P-0024128 | 11/3/2017 | TK Holdings Inc., et al. | $367.00 | | | | | $367.00 |
| BURNS, DAVID C<br>78 TEETER ROAD<br>ITHACA, NY 14850 | P-0012722 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, DEJA R<br>204 SOUTH UNION AVENUE<br>CENTER POINT, IA 52213 | P-0057306 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, GARY P<br>6634 JOSHUA STREET<br>OAK PARK, CA 91377 | P-0024158 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, JERRY A<br>3755 AVOCADO BLVD. #238<br>LA MEAS, CA 91941 | P-0054673 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, JONATHAN<br>6 COTTONWOOD DR<br>DOVER, NH 03820-6035 | 740 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURNS, KENNETH M<br>5807 GREAT EGRET DRIVE<br>SANFORD, FL 32773 | P-0000044 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, KEVIN L<br>1 MONITOR HILL RD<br>NEWTOWN, CT 06470 | P-0039084 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, KEVIN L<br>1 MONITOR HILL ROAD<br>NEWTOWN, CT 06470 | P-0039086 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, KRISTY<br>1963 ANDERSON RD<br>MONTEREY, TN 38574 | 1059 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURNS, LESLIE C<br>11630 LIONESS ST<br>CHARLOTTE, NC 28273 | P-0057210 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, LISA A<br>78 TEETER ROAD<br>ITHACA, NY 14850 | P-0012718 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, NIKI<br>115 LITCHFIELD CT<br>VALLEJO, CA 94589 | P-0013706 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, NOAH<br>22 BOXWOOD LANE #12<br>FAIRPORT, NY 14450 | P-0017959 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, NOAH<br>22 BOXWOOD LANE #12<br>FAIRPORT, NY 14450 | P-0017975 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, PHILLIP S<br>3216 GREENLEAVES DRIVE<br>JEFFERSONVILLE, IN 47130 | P-0002180 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, PREMILA I<br>5953 GLEN COVE DRIVE<br>BATON ROUGE, LA 70809 | P-0033200 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, RICHARD T<br>46 KLEBER AVE<br>YOUNGSTOWN, OH 44515 | P-0043315 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, RICHARD T<br>46 KLEBER AVE<br>YOUNGSTOWN, OH 44515 | P-0043508 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, ROBERT A<br>PO BOX 213<br>GARDINER, NY 12525 | P-0040345 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, ROBERT A<br>PO BOX 213<br>GARDINER, NY 12525 | P-0040663 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNS, WALTER RAY R<br>6249 YORKSHIRE DRIVE<br>COLUMBIA, SC 29209 | P-0033252 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSIDE, JENNIFER<br>208 WILLOW LEAF DR<br>SENECA, SC 29672 | P-0005420 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSRICE, DEBORAH A<br>5743 CAMELLIA AVE<br>TEMPLE CITY, CA 91780-2502 | P-0028601 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURNSTEIN , MITCHELL J<br>3190 NORTH 34 STREET<br>HOLLYWOOD, FL 33021 | P-0024655 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSTEIN, MITCHELL J<br>3190 NORTH 34 STREET<br>HOLLYWOOD, FL 33021 | P-0024821 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSTEIN, MITCHELL J<br>3190 NORTH 34 STREET<br>HOLLYWOOD, FL 33021 | P-0024823 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSTEIN, MITCHELL J<br>3190 NORTH 34 STREET<br>HOLLYWOOD, FL 33021 | P-0024832 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURR, CLINTON B<br>446 ROSCOE JONES RD.<br>COOPERSTOWN, NY 13326 | P-0034318 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURR, TROY E<br>4034 HWY 101 NORTH<br>ROCKMART, GA 30153 | P-0035422 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRALL, JOHN P<br>5368 N CLEARBROOK LANE<br>STRAFFORD, MO 65757 | P-0016378 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, ANITA<br>9302 INDIAN TRAIL FAIRVIEW RD<br>INDIAN TRAIL, NC 28079 | P-0007036 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, DEBORAH E<br>306 3RD STREET<br>BALTIMORE, MD 21206 | P-0041719 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, JAMES K<br>774 LAWRENCE AV<br>EAST AURORA, NY 14052 | P-0011881 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, LORINE H<br>1737 WILLOW POINT DR<br>SHREVEPORT, LA 71119 | P-0021178 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, QUINTON O<br>10629 HILL POINT CT<br>CHARLOTTE, NC 28262 | P-0008480 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, SANDRA M<br>P.O. BOX 971<br>LIBERTY, TX 77575 | P-0050394 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, TANESHIA<br>616 W. 119 ST<br>LOS ANGELES, CA 90044 | P-0056446 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, WENDY<br>NO ADDRESS PROVIDED | P-0051810 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, WOODY H<br>2466 NORTHWOOD CR<br>SAUKVILLE, WI 53080 | P-0021008 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, WOODY H<br>1737 WILLOW POINT DR<br>SHREVEPORT, LA 71119 | P-0021154 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRESS, DOUGLAS W<br>5829 CEDAR LAKE DR.<br>INDIANAPOLIS, IN 46254 | P-0028924 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURRIES, LATRENDA 1818 PEPPER TREE DRIVE COLTON, CA 92324 | P-0022238 | 11/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BURRILL, PATRICK 118 DONNA STREET GULFPORT, MS 39503 | P-0054982 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRILL, PATRICK 118 DONNA STREET GULFPORT, MS 39503 | P-0054984 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRILL, PATRICK 118 DONNA STREET GULFPORT, MS 39503 | P-0054985 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRIS, CRAIG M 22303 ZACHARY TAYLOR HWY CULPEPER, VA 22701 | P-0027196 | 11/16/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BURRIS, DENNIS L 14062 BIRCH RD. GRASS VALLEY, CA 95945-9629 | P-0017400 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRIS, SHALANA L 1200 S REDWOOD ST #B34 LAS VEGAS, NV 89146 | P-0013452 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRITT, ELIHU J 1470 RABON FARMS LN COLUMBIA, SC 29223 | P-0045495 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRITT, STEVEN R 819 BAILEY DR SEBASTIAN, FL 32958 | P-0055672 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, CLEM POST OFFICE BOX 211 HEAVENER, OK 74937-0211 | P-0000226 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, CRAIG D 104 ROCKY KNOB WAY MOUNTVILLE, PA 17554 | P-0012185 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, GRISELDA D 24 LINWOOD DRIVE BLOOMFIELD, CT 06002-1706 | P-0047556 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, KELLY C 1410 ESTELLE DRIVE OXON HILL, MD 20745 | P-0042762 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, ROBERT 2104 WOLF RIDGE RD. APT. 18 WHISTLER, AL 36612 | 1142 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BURROUGHS, RYAN D 529 SAINT ANDREWS BLVD NAPLES, FL 34113 | P-0032205 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, STEVEN M 7920 SW 47 COURT GAINESVILLE, FL 32608 | P-0007529 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, TIMOTHY 2753 W WALNUT HILL LANE APARTMENT 130 IRVING, TX 75038 | P-0012350 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROWS, PETER WALTER HEALY 135 WILLOW ST, APT 310 BROOKLYN, NY 11201-2218 | P-0045820 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURROWS, STACEY A<br>5001 LAKE FRONT DRIVE, APT A1<br>TALLAHASSEE, FL 32303 | P-0014291 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURSAC, JANELL<br>76 GREEN NUMBER 8 DR<br>SAINT CHARLES, MO 63303-1800 | 725 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURSAC, MILORAD<br>18A STILL STREET<br>BROOKLINE, MA 02446 | P-0023343 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURSALYAN, HAROUTUN<br>6312 BELLAIRE AVE.<br>NORTH HOLLYWOOD, CA 91606 | P-0039908 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURSCH, ERIK<br>7054 BURNING HILLS PL<br>SAN JOSE, CA 95139 | P-0033306 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURSON, KEITH L<br>3518 N. RETA AVENUE #2<br>CHICAGO, IL 60657 | P-0051466 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURT, JOHN S<br>870 SAGEBRUSH LANE<br>COLLEGEVILLE, PA 19426 | P-0032566 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURT, MARY M<br>10510 ABBERLY VILLAGE LANE<br>#504<br>FREDERICKSBURG, VA 22407 | P-0024891 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURT, RICKEY D<br>POST OFFIC BOX 70245<br>TUSCALOOSA, AL 35407 | P-0043633 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURT, SHARI L<br>164 DELOS STREET WEST<br>SAINT PAUL, MN 55107 | P-0036702 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURT, SHEILA<br>2747 OAKDALE DR W<br>ORANGE PARK, FL 32073 | P-0045759 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURT, TONY L<br>27369 E 131ST ST S<br>COWETA, OK 74429 | P-0026797 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTCH, IAN L<br>12812 HIGH CREST STREET<br>BLACK JACK, MO 63033 | P-0054716 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTNER, DEBORAH L<br>22 IRON MASTER DR<br>STAFFORD, VA 22554 | P-0017560 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, ANNETTE<br>P. O. BOX 9212<br>HORSESHOE BAY, TX 78657 | P-0041068 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, ANNETTE<br>P.O. BOX 9212<br>HORSESHOE BAY, TX 78657 | P-0047599 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, BONNIE L<br>2258 MAGNOLIA MEADOWS<br>MT PLEASANT, SC 29464 | P-0002033 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, CRYSTAL D<br>792 CR 101<br>ABBEVILLE, MS 38601 | P-0048854 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURTON, DAVID M<br>2125 DALE RD<br>CINCINNATI, OH 45212 | P-0039429 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, DONALD E<br>1432 TAPERWICKE DR<br>DALLAS, TX 75232 | P-0004149 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, FREDRICK<br>PO BOX 7624<br>ASHEVILLE, NC 28802 | P-0031922 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, JAVIEN<br>3615 PERTLAND TRAIL<br>GREENSBORO, NC 27405 | P-0028795 | 11/19/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| BURTON, JAVIEN<br>3615 PERTLAND TRAIL<br>GREENSBORO, NC 27405 | P-0058020 | 6/22/2018 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| BURTON, JEFFREY A<br>109 TARA LYNN CT<br>MOORESVILLE, NC 28115-7901 | P-0000944 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BURTON, JOHN B<br>23 GREENFIELD DRIVE<br>ANSONIA, CT | P-0034811 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, JOSEPH<br>PO BOX 1262<br>WILDOMAR, CA 92595 | 2705 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURTON, KATRINA M<br>4946 PRIMROSE PLACE<br>WAYNE, MI 48184 | P-0040317 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, LINDSAY N<br>1200 ESPLANADE<br>APT 217<br>REDONDO BEACH, CA 90277 | P-0052742 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, LISA A<br>109 TARA LYNN CT<br>MOORESVILLE, NC 28115-7901 | P-0000941 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BURTON, MARGO M<br>715 WEST STREET APT 2<br>CHARLOTTESVILLE, VA 22903 | P-0055855 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, MICHAEL W<br>108 ADMIRAL PORTER DR.<br>SHREVEPORT, LA 71115 | P-0025216 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, NATHAN A<br>602 SPOKANE CT<br>FRANKLIN, TN 37069 | P-0049125 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, WILLIAM<br>25041 OLD COLUMBIA ROAD<br>FRANKLINTON, LA 70438 | 2230 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURTSCHY, EUGENIA L<br>55 KING STREET<br>CHARLESTON, SC 29401 | P-0033379 | 11/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BURWELL, ALMA G<br>509 E CURTIS STREET<br>APT. 204<br>LARAMIE, WY 82072 | P-0016672 | 11/5/2017 | TK Holdings Inc., et al. | $32,940.00 | | | | | $32,940.00 |
| BURWELL, SHELIA H<br>465 MAYVIEW DR<br>CREEDMOOR, NC 27522 | P-0005627 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURWELL, SHELIA H<br>NO ADDRESS PROVIDED | P-0005739 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURY, JOHN M<br>3335 SOUTH YORKTOWN AVENUE<br>TULSA, OK 74105 | P-0000549 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURY, TIMOTHY J<br>832 W. QUARTZ<br>BUTTE, MT 59701 | P-0015306 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURY, TIMOTHY J<br>832 W, QUARTZ<br>BUTTE, MT 59701 | P-0015314 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURZAWA, DONALD J<br>261 FOX HAVEN DR UNIT 5<br>SOMERSET, KY 42501 | 341 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURZYNSKI, SARAH<br>3209 S IH 35 APT 2049<br>AUSTIN, TX 78741 | P-0030376 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSANSKY, JOANNE<br>3488 DANIELLA COURT<br>CALABASAS, CA 01302 | P-0045750 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSBY, MARY L<br>7137 TATLER RD<br>CARLSBAD, CA 92011 | P-0040660 | 12/13/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| BUSBY, TOM<br>14700 WASHINGTON AVE #201<br>SAN LEANDRO, CA 94578 | P-0040661 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCEMI, ARTHUR R<br>89 LEO LANE<br>DEER PARK, NY 11729 | P-0003726 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCH, JANE L<br>10538 BILBROOK PLACE<br>AUSTIN, TX 78748 | P-0039613 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCH, JONATHAN P<br>2715 ST CLAIR PL.<br>BELLINGHAM, WA 98226 | P-0030620 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCH, PATRICIA D<br>1327 A IVY ROAD<br>BREMERTON, WA 98310 | P-0037302 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCH, RICHARD STEPHEN<br>545 EL BOSQUE ROAD, COTTAGE J<br>SANTA BARBARA, CA 93106 | 4768 | 1/29/2018 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| BUSCH, SCOTT<br>15010 NE 2ND ST<br>VANCOUVER, WA 98684-8218 | P-0015887 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCH, STEVEN D<br>2056 LOST PINES CIRCLE<br>HENDERSON, NV 89074 | P-0002369 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCH, STEVEN D<br>2056 LOST PINES CIRCLE<br>HENDERSON, NV 89074 | P-0002377 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCHERT, BENJAMIN L<br>145 SW PLEASANT VIEW AV<br>GRESHAM, OR 97030 | P-0019285 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUSCHMANN, BRADLEY D<br>1886 GREENWOOD VALLEY DRIVE<br>RIVER FALLS, WI 54022 | P-0025658 | 11/15/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| BUSCHO, ANN<br>68 MARINITA AVE<br>68 MARINITA AVE<br>SAN RAFAEL, CA 94901 | P-0020369 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCHOR, MELINDA R<br>6405 VIA GALARDO LANE<br>RALEISH, NC 27614 | P-0025689 | 11/7/2017 | TK Holdings Inc., et al. | $28,087.60 | | | | | $28,087.60 |
| BUSCHUR, KEITH<br>10635 HONEYSUCKLE WAY<br>PLAIN CITY, OH 43064 | P-0052564 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCHUR, KEITH<br>10635 HONEYSUCKLE WAY<br>PLAIN CITY, OH 43064 | P-0052567 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSCHUR, THOMAS D<br>3369 YOST RD<br>LITCHFIELD, OH 44253 | P-0013095 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, BERTHA P<br>203 ESTATES WAY<br>WARNER ROBINS, GA 31088 | P-0003029 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, BRENT E<br>11821 MAGNOLIA BLVD. APT 1<br>VALLEY VILLAGE, CA 91607 | P-0018848 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, DARRYL E<br>11424 BLUE RIDGE BLVD. APT. 4<br>KANSAS CITY, MO | P-0051620 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, DAVID R<br>1371 E COCONINO DR<br>CHANDLER, AZ 85249 | P-0003492 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, DEBRA<br>405 W 15TH ST<br>CHICAGO HEIGHTS, IL 60411 | 4475 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUSH, DEBRA C.<br>185 IDLE WILD DRIVE<br>HOPE HULL, AL 36043 | 3732 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUSH, H M<br>2150 W ADDISON ST #1<br>CHICAGO, IL 60618 | P-0031932 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, IRVING R<br>203 ESTATES WAY<br>WARNER ROBINS, GA 31088 | P-0003038 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, IRVING R<br>203 ESTATES WAY<br>WARNER ROBINS, GA 31088 | P-0003046 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, JASON<br>1990 132ND AVE SE #34<br>BELLEVUE, WA 98005 | P-0041178 | 12/17/2017 | TK Holdings Inc., et al. | $17,873.00 | | | | | $17,873.00 |
| BUSH, JUDY D<br>9382 TRADEWINDS AVE.<br>SEMINOLE, FL 33776 | P-0036236 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, LISA D<br>1742 DEERHILL TRAIL<br>TOPANGA, CA 90290 | P-0027157 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUSH, MICHAEL<br>1371 E COCONINO DR<br>CHANDLER, AZ 85249 | P-0041323 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, NANCY D<br>3860 HWY NN<br>PACIFIC, MO 63069 | P-0039527 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, NANCY T<br>821 N HUMBOLDT STREET, #209<br>SAN MATEO, CA 94401 | P-0013767 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, RAYMOND E<br>25188 MARION AVE<br>APT E102<br>PUNTA GORDA, FL 33950 | P-0007562 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, SALLY A<br>12020 COLLINS ARBOGAST RD.<br>SOUTH VIENNA, OH 45369 | P-0010952 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, SHANTRICE<br>20838 MAY SHOWERS CIRCLE<br>HOUSTON, TX 77095 | P-0026256 | 11/15/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BUSHAW, DOREEN<br>7988 BOTHWELL DR.<br>SACRAMENTO, CA 95829 | P-020322 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSLINGER, DAVID A<br>4702 CHERRY GROVE ROAD<br>ELON, NC 27244-9494 | P-0002848 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSANICH, NICHOLAS<br>11 HARDING COURT<br>PARK RIDGE, NJ 07656 | P-0023541 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSARD, CARLA J<br>5121 HARPERS FERRY ROAD<br>SHARPSBURG, MD 21782 | P-0049530 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSCHAU, JORDAN<br>524 NE LOMBARD ST<br>PORTLAND, OR 97211 | P-0024178 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSE, NORMA V<br>11707 CAPROCK ST.<br>SAN ANTONIO, TX 78230 | P-0033197 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSELL, KATHRYN L<br>28 VISTA MONTANA LOOP<br>PLACITAS, NM 87043 | P-0046263 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSEY, JONATHAN D<br>525 121ST PL NE<br>APT B1<br>BELLEVUE, WA 98005 | P-0033430 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSEY, KELLY<br>13258 MORNING SUN DRIVE<br>JACKSONVILLE, FL 32225 | P-0040172 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSI, CHRISTOPHER J<br>57 MIRY BROOK ROAD<br>HAMILTON, NJ 08690 | P-0005960 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTAMANTE, LAURA<br>1324 JENKINS AVENUE<br>BROWNSVILLE, TX 78520 | 656 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUSTILLOS, CARLOS<br>707 BRIDGE STREET<br>GEORGETOWN, TX 78626 | P-0048279 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUSTOS, ADELA<br>1319 SALINAS PLACE UNIT B<br>SANTA BARBARA, CA 93103 | P-0018208 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTOS, JUAN J<br>1445 N 28TH STREET<br>MILWAUKEE, WI 53208 | P-0018134 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTOS, JULIE M<br>1780 GOODRICH AVE<br>SAINT PAUL, MN 55105 | P-0028875 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTOS, RENATO<br>468 90TH ST APT 205<br>DALY CITY, CA 94015 | P-0042671 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTOS, VANESSA<br>468 90TH ST APT 205<br>DALY CITY, CA 94015 | P-0032614 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTOS, YOLANTA<br>32214 ALLISON DRIVE<br>UNION CITY, CA 94587 | P-0012950 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSTOS, YOLANTA<br>32214 ALLISON DRIVE<br>UNION CITY, CA 94587 | P-0012956 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSYGIN, STANISLAV<br>1600 HAGYS FORD RD APT 10J<br>PENN VALLEY, PA 19072-1050 | P-0041599 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTCAVAGE, DIANA<br>10 E. WELLING AVE<br>PENNINGTON, NJ 08534 | P-0008652 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTCHER, WILLIAM A<br>3009 S. GREENWOOD DRIVE<br>JOHNSON CITY, TN 37604 | P-0003152 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTDORF, CHRIS<br>3403 30TH AVE SW<br>SEATTLE, WA 98126 | P-0021295 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BUTDORF, CHRISTOPHER R<br>3403 30TH AVE SW<br>SEATTLE, WA 98126 | P-0021297 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BUTERA, JEFFREY R<br>4000 ASHENTREE COURT<br>FORT MYERS, FL 33916 | P-0034321 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTERBAUGH, ROBERT B<br>16 HOPES NECK DRIVE<br>BLUFFTON, SC 29910-8334 | P-0002029 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTKUS, PAT<br>14309 N 149TH DR<br>SURPRISE, AZ 85379 | P-0031493 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, ALISHA J<br>2980 BUTLER DRIVE<br>TRACY, CA 95376 | P-0054373 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, ANDREA<br>1600 ROARING RAPIDS ROAD<br>RALEIGH, NC 27610 | P-0034193 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, BENJAMIN J<br>363 SNIPATUIT RD.<br>ROCHESTER, MA 02770 | P-0042571 | 12/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER, BEVERLY A<br>429 W. HYLDA AVE<br>YOUNGSTOWN, OH 44511 | P-0019844 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, CASSANDRA L<br>3001 GILLHAM ROAD<br>#104<br>KANSAS CITY, MO 64108 | P-0033033 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, CHANTAL<br>2613 E PALIFOX ST<br>TAMPA, FL 33610 | P-0021339 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, CIJI U<br>64 4TH STREET<br>NEWARK, NJ 07107 | P-0006606 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, CYNTHIA V<br>4333 CREEK TRACE<br>BESSEMER, AL 35022 | P-0026814 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, DAVID M<br>8805 LANIER DR<br>SILVER SPRING, MD 20910 | P-0007498 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, DEBRA<br>2205 167TH AVE.<br>SAN LEANDRO | P-0028070 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, DONALD H<br>POB 60087<br>FORT WORTH, TX 76115 | P-0018107 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, GAIL E<br>1816 CHILTON ST<br>BALTIMORE, MD 21218 | P-0018554 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, GERALDINE<br>12976 PAWNEE RD<br>APPLE VALLEY, CA 92308 | P-0040599 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, INGRID Y<br>PO BOX 20366<br>ALBUQUERQUE, NM | P-0026958 | 11/16/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| BUTLER, INGRID Y<br>PO BOX 20366<br>ALBUQUERQUE, NM 87154 | P-0030479 | 11/21/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| BUTLER, JAMES W<br>18048 HILLCREST DR.<br>LAKE MILTON, OH 44429 | P-0023855 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, JESSIE A<br>85 ELLEN DRIVE<br>STRASBURG, VA 22657 | P-0048370 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, JILL L<br>22011 SILVERADO DR<br>ELKHORN, NE 68022 | P-0028298 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, JOHN B<br>140 FOUNDERS MILL COURT<br>ROSWELL, GA 30075-4988 | P-0011132 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, JOHN C<br>175 WESTON PLACE<br>SHENANDOAH, PA 17976 | P-0025407 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, KAREN R<br>9250 BRUCKHAUS STREET APT 212<br>RALEIGH, NC 27617 | P-0021467 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER, KIMBERLY<br>176 TRUMBULL ST.<br>SAN FRANCISCO, CA 94112 | P-0032623 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, KRISTEN L<br>49 E MAGNOLIA STREET<br>MCRAE, GA 31055 | P-0002474 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, KRISTINE J<br>1064 MARSHALL AVE. APT. 4<br>SAINT PAUL, MN 55104-6577 | P-0014100 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, LYNN B<br>146 CAROLYN DR<br>CHICKAMAUGA, GA 30707-3065 | P-0053420 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, MICHELLE<br>14657 STOEPEL STREET<br>DETROIT, MI 48238 | P-0038209 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, PAUL E<br>513 ARBOR CREST RD<br>HOLLY SPRINGS, NC 27540 | P-0024937 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, PHILANDER<br>7001 MERLOT COVE<br>MEMPHIS, TN 38125 | P-0013381 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, RECHI<br>2921<br>E. 33RD AVE<br>TAMPA, FL 33610 | P-0034239 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, REYNOLDS T<br>221 FOOTHILL DRIVE<br>WOODSTOCK, GA 30188 | P-0011627 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, STEPHANIE<br>6675 OLD CANTON RD APT 2143<br>RIDGELAND, MS 39156 | 2484 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUTLER, STEPHANNIE L<br>2978 FREDERICKSBURG ROAD<br>HANOVER, MD 21076 | P-0029735 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, TINA T<br>8095 S. MAYFIELD LANE<br>MECHANICSVILLE, VA 23111 | P-0008143 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, TRAGULA<br>9502 FOSSIL CANYON DR<br>HUMBLE, TX 77396 | P-0009737 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, TYRIANNE<br>3510 E 151 ST<br>APT 5<br>CLEVELAND, OH 44120 | P-0022292 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, VANCE A<br>1501 34 ST SE<br>PUYALLUP, WA 98372 | P-0019213 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, WILLIAM N<br>2850 MIDDLEFIELD ROAD<br>UNIT E217<br>PALO ALTO, CA 94306 | P-0013720 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, WILLIAM O<br>9524 BARNSTABLE CT<br>BURKE, VA 22015 | P-0022461 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER, WILLIAMS H<br>1575 PINEWOOD RD<br>SUMTER, SC 29154 | P-0002304 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER-ADAMS, CHERYL L<br>1445 STONELAKE COVE AVE<br>HENDERSON, NV 89074 | P-0052736 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER'S AUTO RECYCLING, INC.<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0049011 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTRYN, DAVID J<br>409 NELSON STREET<br>GODLEY, TX 76044 | P-0046023 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTSON, GILBERT D<br>16523 W HOLLY ST.<br>GOODYEAR, AZ 85395-1893 | P-0042084 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTT, DAN E<br>P O BOX 6022<br>SAN ANTONIO, TX 78209-0022 | P-0002460 | 10/23/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BUTTERFIELD, CAREY<br>22 SPRING AVE<br>OAKLAND, NJ 07436 | P-0007930 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTERFIELD, HERSCHEL<br>929 SO 80TH ST<br>MESA, AZ 85208 | P-0005458 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTERFIELD, KATHRYN<br>3036 PALM VISTA COURT<br>EL CAJON, CA 92019 | P-0035667 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTERFIELD, STEPHEN F<br>10300-7 W. WINSTON AVE.<br>BATON ROUGE, LA 70809 | P-0038115 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTERFIELD, STEVEN A<br>11121 W. 14TH ST. N.<br>WICHITA, KS 67212 | P-0017676 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTERMAN, DEAN<br>354 ASPEN LANE<br>HIGHLAND PARK, IL 60035 | P-0041029 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTLES, JUSTIN R<br>17983 NW LONE ROCK DR<br>PORTLAND, OR 97229 | P-0016431 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTON (BODI), MARJORY A<br>1013 MICHIGAN AVE<br>SAINT JOSEPH, MI 49085 | P-0014275 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTON, JESSICA L<br>4772 ALPINE AVE<br>BLUE ASH, OH 45242 | P-0001648 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTON, KAREN L<br>865 HIGHPOINT DR<br>SPRINGBORO, OH 45066 | P-0001577 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTRAM, DONNA C<br>724 CLOYDEN ROAD<br>PALOS VERDES EST, CA 90274 | P-0033935 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTREY, RANDY G<br>1807 POINTE COURT<br>LEBANON, TN 37087 | P-0011854 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUTTREY, RANDY G<br>1807 POINTE COURT<br>LEBANON, TN 37087 | P-0052419 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTTS, CHARLES O<br>109 RIDGEVIEW DR<br>ATHENS, GA 30606 | P-0002668 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTWIN, EDWARD C<br>126 MEADOWLAND DRIVE<br>COLLEGEVILLE, PA 19426-2742 | P-0053257 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUXENGARD, CATHY J<br>307 11TH AVE<br>WORTHINGTON, MN 56187-1559 | P-0052007 | 12/26/2017 | TK Holdings Inc., et al. | $841.62 | | | | | $841.62 |
| BUXTON, JAMES W<br>121 CLARA ST<br>SCHRIEVER, LA 70395 | P-0046911 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUXTON, JONATHON S<br>1201 FRIENDSHIP CIR<br>CONCORD, GA 30206 | P-0017017 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUXTON, SEAN M<br>3208 VILLAGE GLEN DRIVE<br>SNELLVILLE, GA 30039 | P-0010400 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUYUK, FERYAL<br>1735 PORT PLACE APT # 302<br>RESTON, VA 20194 | 3712 | 11/26/2017 | TK Holdings Inc. | $25,000.00 | $0.00 | | | | $25,000.00 |
| BUYUK, FERYAL<br>FERYAL BUYUK<br>1735 PORT PLACE APT#302<br>RESTON, VA 20194 | P-0046570 | 12/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BUYUK, FERYAL<br>1735 PORT PLACE APT#302<br>RESTON, VA 20194 | P-0053102 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BUZZARD, SHIRLEY<br>510 N STREET, SW<br>APT. N527<br>WASHINGTON, DC 20024 | P-0038620 | 12/11/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| BUZZARTE, MONIQUE<br>110 SEAMAN AVENUE #5L<br>NEW YORK, NY 10034 | P-0012541 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUZZATTO, SCOTT E<br>340 S LEMON AVE #5320<br>WALNUT, CA 91789 | P-0028287 | 11/18/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BUZZELLA, BRIAN W<br>6511 NOVA DR.<br>111<br>DAVIE, FL 33317 | P-0048853 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BUZZELLI, SONIA<br>1501 GULF STREAM CIRCLE 203<br>BRANDON, FL 33511 | P-0029520 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYAM, PAUL<br>13500 1ST EAST<br>MADEIRA BEACH, FL 33708 | P-0053591 | 1/2/2018 | TK Holdings Inc., et al. | $26,999.00 | | | | | $26,999.00 |
| BYAM, PAUL<br>13500 1ST EAST<br>MADEIRA BEACH, FL 33708 | P-0053592 | 1/2/2018 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYAM, PAUL S<br>13500 1 ST EAST<br>MADEIRA BEACH, FL 33708 | P-0053594 | 1/2/2018 | TK Holdings Inc., et al. | $42,999.00 | | | | | $42,999.00 |
| BYANDTHROUGH JULIA R. JOHNSON<br>JOHNSON, A MINOR, IMANI R<br>JULIA JOHNSON C/O CHONG ESQ<br>2961 CENTERVILLE RD, STE 350<br>WILMINGTON, DE 19808 | P-0043133 | 12/20/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| BYANDTHROUGH LUDMILLA PERMINT<br>PERMINT DISABLED, CHARLES D<br>LUDMILLA PERMINT C/O CHONGESQ<br>2961 CENTERVILLE RD, STE 350<br>WILMINGTON, DE 19808 | P-0043141 | 12/20/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| BYAR, MARISA E<br>1532 MADISON AVENUE<br>WEST ISLIP, NY 11795 | P-0046652 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BYARS MCGILL, TRACY<br>43446 BISCAYNE DRIVE<br>HAMMOND, LA 70454 | P-0054584 | 1/13/2018 | TK Holdings Inc., et al. | $9,699.00 | | | | | $9,699.00 |
| BYARS, PATRICIA<br>461 VZ COUNTY RD 2137<br>WILL POINT, TX 75169 | P-0003403 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYAS, DIANE M<br>78 GUALBERT AVENUE #2<br>BUFFALO, NY 14211 | P-0037511 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYBEE, KAREN A<br>19560 OAKWOOD LANE<br>JETERSVILLE, VA 23083 | P-0010860 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYBEE, SAM A<br>1153 28TH ST<br>HONDO, TX 78861-3238 | P-0032348 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERLY, DENNIS G<br>47845 VIA NICE<br>LA QUINTA, CA 92253 | P-0023236 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERMAN, N. KEITH<br>271 S. FINDLAY ST.<br>DAYTON, OH 45403 | P-0002117 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERS, DOUGLAS E<br>2707 OXFORD RD.<br>LAWRENCE, KS 66049 | P-0014649 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERS, LAURA L<br>533 OLYMPIC VIEW<br>CAMANO ISLAND, WA 98282 | P-0016423 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERS, PAMELA S<br>PO BOX 1178<br>TAOS, NM 87571 | P-0047432 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERS, ROBERT A<br>1115 MULBERRY PL<br>BRENTWOOD, CA 94513 | P-0022576 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERS, ROBERT A<br>1115 MULBERRY PL<br>BRENTWOOD, CA 94513 | P-0032866 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYES, CLARA<br>MARION D. FLOYD<br>14 CALCASIEU CT<br>KENNER, LA 70065 | 3823 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYNES, ALLEGRA M<br>5609 MOOG ROAD<br>NEW PORT RICHEY, FL 34652 | P-0046415 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYNES, KIARA M<br>2910 NW 19TH ST APT #207<br>FT. LAUDERDALE, FL 33311 | P-0038212 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYNUM, ALVIS J<br>315 N HAMPTON CT<br>COLUMBIA, SC 29209 | P-0002763 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYNUM, CURTIS<br>3420 TAYLOR ST<br>FORT WAYNE, IN 46806 | 1864 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYNUM, ERNESTINE O<br>168 MADDUX<br>SAN FRANCISCO, CA 94124-2212 | P-0039797 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYNUM, RASHEEDAH<br>7610 LONGDON COURT<br>EAST STROUDSBURG, PA 18301 | P-0016973 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYNUM, SIERRA P<br>100 N CLAIBORNE ST<br>GOLDSBORO, NC 27530 | P-0056616 | 2/5/2018 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| BYNUM, WILLIAM B<br>2006 ROSE FAMILY DRIVE<br>MIDLOTHIAN, VA 23112-4188 | P-0009660 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, ASHLEY<br>5319 WAXWING LN.<br>RAPID CITY, SD 57702 | P-0013440 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, BRITTANY J<br>784 CLIFFSIDE DRIVE<br>CHILLICOTHE, OH 45601 | P-0040060 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, DARREN J<br>3101 COPERNICUS ST<br>NEW ORLEANS, LA 70114 | P-0017119 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, DIANNE<br>352 HARCO DR<br>COLUMBUS, GA 31906 | P-0002242 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, EDDIE<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.<br>ATTN: CHRISTOPHER GLOVER<br>218 COMMERCE ST. (36104)<br>P.O. BOX 4160<br>MONTGOMERY, AL 36103-4160 | 3708 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYRD, JR., HOUSTON<br>241 N. 10TH STREET<br>NEWARK, OH 43055 | P-0025570 | 10/27/2017 | TK Holdings Inc., et al. | $19,671.35 | | | | | $19,671.35 |
| BYRD, K<br>PO BOX 491623<br>LAWRENCEVILLE 30049 | P-0038961 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, KIMMYE R<br>1002 BLAZINGWOOD DRIVE<br>GREENSBORO, NC 27406 | P-0037434 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, LEO<br>25909 COOLEY ROAD<br>LUCEDALE, MS 39452 | P-0035746 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYRD, PATRICIA L<br>102 EAST DRIVE<br>PRINCETON, WV 24740 | P-0004919 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, PATRICIA O<br>4034 CHERRY JOHNSON R.D.<br>EFFINGHAM, SC 29541 | P-0001037 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, ROBERT A<br>484 ESSEN PLACE<br>KERNERSVILLE, NC 27284 | P-0021439 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, ROBERT A<br>484 ESSEN PLACE<br>KERNERSVILLE, NC 27284 | P-0021443 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, ROBERT A<br>484 ESSEN PLACE<br>KERNERSVILLE, NC 27284 | P-0021469 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, RYAN C<br>27039 TAYLOR CREEK ROAD<br>AMITE, LA 70422 | P-0026644 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRD, STEPHEN R<br>1524 GOLDFINCH CT<br>NORMAN, OK 73071 | P-0055250 | 1/19/2018 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| BYRD, VIRGINIA M<br>153 BANKSTON ST<br>PINEVILLE, LA 71360 | 2341 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYRD, WILLIAM A<br>5265 FENNO WY<br>RENO, NV 89519 | P-0013347 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRLEY, CHRISTOPHER<br>4004 PINEDALE DRIVE<br>NOTTINGHAM, MD 21236 | P-0033519 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, GAYLE S<br>308 CROSS RIDGE ROAD<br>MOUNTAIN BROOK, AL 35213 | P-0018341 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, GENEVIEVE<br>27 TURNER STREET<br>APT 1<br>SALEM, MA 01970 | P-0013268 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, GEORGE<br>1036 GROUSE WAY<br>VENICE, FL 34285 | P-0001716 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, JAMES A<br>21 GOODWIN PKWY<br>SEWELL, NJ 08080 | P-0007533 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, JAMES R<br>320 GLENBROOK DR<br>ATLANTIS, FL 33462 | P-0047408 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, JAMES R<br>320 GLENBROOK DR<br>ATLANTIS, FL 33462 | P-0047440 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, JAMES R<br>320 GLENBROOK DR<br>ATLANTIS, FL 33462 | P-0047448 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, JEFFREY J<br>1003 BAYSHORE CT<br>SALISBURY, MD 21804 | P-0011839 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYRNE, KAREN L<br>9 KENT DR<br>ORCHARD PARK, NY 14127 | P-0013189 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, MICHAEL<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043945 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, REBECCA C<br>320 GLENBROOK DR<br>ATLANTIS, FL 33462 | P-0047421 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRNE, ROBERT J<br>411 3RD AVEBYE<br>BELMAR, NJ 07719 | P-0019883 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRON, DEBORAH M<br>747 N WASHINGTON AVE<br>FAYETTEVILLE, AR | P-0039729 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYRON, SALLY A<br>6037 TERRI LYNN DRIVE<br>AFFTON, MO 63123 | P-0018982 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYUN, DANNY K<br>399 11TH STREET, APT 201<br>PALISADES PARK, NJ 07650 | 3341 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYUN, DANNY K<br>399 11TH STREET, APT 201<br>PALISADES PARK, NJ 07650 | P-0031762 | 11/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| C & E LOCKS/STL<br>LOCKS, CLIFFORD K<br>34 EAST MAIN STREET<br>SAINT JAMES, NY 11787 | P-0023128 | 11/12/2017 | TK Holdings Inc., et al. | $3,750.00 | | | | | $3,750.00 |
| C M WAY SERVICES<br>8421 WRIGHT ST<br>ARVADA, CO 80005 | 1797 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| C SINGLETON, JESSICA L<br>12003 COUNTY ROAD 1<br>URIAH, AL 36480 | P-0048772 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| C.H. ROBINSON WORLDWIDE, INC.<br>14701 CHARLSON ROAD<br>EDEN PRAIRIE, MN 55347 | 4731 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| C.S.D. FARMS, INC.<br>DEES, CHARLES S<br>2598 KREMLIN RD SO<br>KREMLIN, MT 59532-0077 | P-0030516 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| C/O HONDA LEASING<br>SCHNEIDER, JOANNA K<br>7746 N SHERIDAN RD.<br>4L<br>CHICAGO, IL 60626 | P-0026009 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CA+F TRANSPORT<br>FAGIO, CHRISTOPHER A<br>PO BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052811 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAASI, RAQUEL C/O FLORENDO LAW OFFICES GLORIA FLORENDO 1625 THE ALAMEDA, STE. 710 SANJOSE, CA 95126 | 3204 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAASI, SAMUEL C/O FLORENDO LAW OFFICES GLORIA FLORENDO 1625 ALAMEDA, SUITE 710 SAN JOSE, CA 95126 | 3272 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CABALLERO, MARIA I 644 GARDENIA PLACE SOLEDAD, CA 93960 | P-0021994 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAN, ALISIA 2573 MOON MOUNTAIN DR EUGENE, OR 97403 | P-0023483 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAN, ANGIE M 440 CAMBRIDGE DRIVE WESTON, FL 33326 | P-0050458 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAN, GISLA 181 VIA AZURE MANSION DEL MAR TOA BJA, PR 00949-3497 | P-0057054 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABANBAN, EDMUNDO B 15602 WAGNER ST SAN LORENZO, CA 94580 | P-0033412 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAY, JOHN A 440 GERARD AVENUE VILLA PARK, IL 60181 | P-0024386 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAY, LAURA 506 TAYLOR AVENUE, UNIT B GLEN ELLYN, IL 60137 | P-0016535 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAZA-BANKS, LINDA 2566 BRITTANY PARK LANE ELLENWOOD, GA 30294 | P-0003560 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABELLO, ARTHURO R 1321 W FOGG ST FORT WORTH | P-0001504 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABEZAS, RAYMOND E TKHOLDINGS INC. PO BOX 3004 MONROE, WI 53566-3004 | P-0045651 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABINESS, MARVIN PO BOX 663 BLOOMFIELD, NJ 07003 | P-0038356 | 12/10/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CABINESS, MARVIN PO BOX 663 BLOOMFIELD, NJ 07003 | P-0038367 | 12/10/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CABLE, KRISTIN 258 PROSPECT AVE LONG BEACH, CA 90803 | P-0039814 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABLE, LISA D 25423 N 2960 RD CASHION, OK 73016 | P-0016059 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CABLE, NICOLAS L<br>615 STONEGATE DRIVE<br>COLUMBUS, IN 47201 | P-0002601 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRAL, DAVID L<br>10129 HUDSON CT<br>THORNTON, CO 80229 | P-0031079 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRAL, MARC F<br>4640 MEHARRIS PLACE<br>MARIETTA, GA 30062 | P-0016368 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRAL, MEGAN M<br>18579 CORTES CREEK BLVD<br>SPRING HILL, FL 34610 | P-0019622 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRAL, MILES A<br>10909 E. HARVARD DRIVE<br>AURORA, CO 80210 | P-0056984 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABREJOS, LUIS F<br>6731 NW 8TH ST<br>MARGATE, FL 33063 | P-0035757 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRERA, CAROLYN<br>2013 BRECKENRIDGE DR.<br>HARVEY, LA 70058 | P-0012265 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRERA, CECILIA<br>367 DE SOTO DRIVE<br>MIAMI SPRINGS, FL 33166 | P-0041565 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRERA, EVANGELINE<br>500 EAGLERIDGE COURT<br>ANTIOCH, CA 94509 | P-0025461 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRERA, FREDYS<br>6243 INTERSTATE 10 WEST<br>SUITE 1010<br>SAN ANTONIO, TX 78201 | P-0043084 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRERA, FREDYS<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043491 | 12/21/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| CABRERA, HUMBERTO<br>590 W 174 ST<br>APT#67<br>NEW YORK, NY 10033 | P-0050558 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRERA, JOSE<br>112 LAKE NANUET DRIVE<br>NANUET, NY 10954 | 4277 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CABREROS, ANTONIO<br>552 ANDRESS TERRACE<br>UNION, NJ 07083 | P-0057711 | 3/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CACCIAPALLE, JOSEPH<br>55 EAST CONNECTICUT CONCOURSE<br>JACKSON, NJ 08527 | P-0006254 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CACCIATORE FAMILY TRUST<br>CACCIATORE, THOMAS P<br>THOMAS P CACCIATORE<br>99 S. LAKE AVE., SUITE 501<br>PASADENA, CA 91101 | P-0015508 | 11/4/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CACERES, LUIS<br>2642 BLOOMDALE STREET<br>DUARTE, CA 91010 | P-0043306 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CACHAT, JOSEPH B<br>114 ALBANY CIRCLE<br>DANVILLE, KY 40422 | P-0027456 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CACHO-NEGRETE, BRUCE T<br>3828 HILLWAY DRIVE<br>GLENDALE, CA 91208 | P-0016111 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CACUCCIOLO, MARIA<br>106 CENTRAL PARK SOUTH<br>23D<br>NEW YORK, NY 10019 | P-0045817 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADDY, RICHARD G<br>1471 SHOEMAKER ROAD<br>ABINGTON, PA 19001-2711 | P-0038774 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADE, CARLA K<br>2710 ROCK ISLAND RD. APT 120<br>IRVING, TX 75060 | P-0032336 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADE, LAWRENCE J<br>3908 93RD AVENUE SW<br>OLYMPIA, WA 98512 | P-0022293 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADEM, FRANCIS M<br>7621 PINE FOREST ROAD<br>PENSACOLA, FL 32526-8768 | P-0023348 | 11/12/2017 | TK Holdings Inc., et al. | $4,043.54 | | | | | $4,043.54 |
| CADENA, CHRISTOPHER<br>37733 RUSHING WIND CT<br>MURRIETA, CA 92563 | P-0032040 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADENHEAD, PAMELS<br>1544 DAVENPORT RD<br>GREENVILLE, AL 36037 | P-0032843 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADESCA, JIMMY<br>600 SKYLINE DR APT 2<br>ALLENTOWN, PA 18103 | 1029 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CADET, STERLIN<br>2209 S, COOPER CT<br>WICHITA, KS 67207 | P-0017155 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADETTE, TRACIE R<br>422 KETTLE BOTTOM DRIVE<br>REISTERSTOWN, MD 21136 | P-0020238 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADILLI, PATRICIA L<br>3319 PALO VERDE BLVD SOUTH<br>LAKE HAVASU CITY, AZ 86404 | P-0057512 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADY, EDWARD G<br>195 BENNETT HILL ROAD<br>FEURA BUSH, NY 12067 | P-0013944 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADY, JOHN STANTON<br>76 ALBERGE LANE<br>MIDDLE RIVER, MD 21220-1350 | 962 | 10/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| CAENEPEEL, MIRANDA L<br>12041 SAGAMORE DR<br>YUKON, OK 73099 | P-0000648 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAFASSO, NOREEN<br>15415 23 AVENUE<br>WHITESTONE, NY 11357 | P-0010324 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAFFERA, JOSEPH L<br>13 REDBAY CT. E.<br>HOMOSASSA, FL 34446 | P-0002931 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAFFERTY, SEAN P<br>20 CITYVIEW WAY<br>SAN FRANCISCO, CA 94131 | P-0031887 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAFFREY, DAVID M<br>8937 VAN GOGH CIRCLE<br>FAIR OAKS, CA 95628 | P-0015390 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAFFREY, DAVID M<br>8937 VAN GOGH CIRCLE<br>FAIR OAKS, CA 95628 | P-0015395 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAFFREY, KEVIN P<br>5424 HILLDALE COURT<br>FORT COLLINS, CO | P-0045086 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAGIGA, LOUIS A<br>1737 HANLON WAY<br>PITTSBURG, CA 94565 | P-0022520 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAGLE, BOB E<br>702 N. BUTTERFIELD RD.<br>WEST COVINA, CA 91791 | P-0035400 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAGLE, PHILLIP W<br>7702 CHADWELL ROAD<br>HUNTSVILLE, AL 35802 | P-0009684 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAGLE, PHILLIP W<br>7702 CHADWELL ROAD<br>HUNTSVILLE, AL 35802 | P-0009692 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAGLE, ROBIN L<br>927 KENMORE DRIVE<br>ASHEBORO, NC 27203 | P-0049880 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAGLE, VANESSA M<br>2408 MAUNA KEA DR.<br>CERES, CA 95307 | P-0055773 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHALL, RODNEY E<br>138 BIRCH AVE<br>WILMINGTON, DE 19805 | P-0007504 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHILL, CAROL A<br>40 UNIVERSITY DRIVE<br>RONKONKOMA, NY 11779-1905 | P-0045479 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHILL, COLLEEN M<br>4708 WESTWIND DR<br>PLANT CITY, FL 33566 | P-0046550 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHILL, COLLEEN M<br>4708 WESTWIND DR<br>PLANT CITY, FL 33566 | P-0046573 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHILL, JOHN J<br>40 UNIVERSITY DR.,<br>RONKONKOMA | P-0045002 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHILL, JOHN P<br>3588 AMBER DRIVE<br>SAN JOSE, CA 95117 | P-0019149 | 11/7/2017 | TK Holdings Inc., et al. | $535.00 | | | | | $535.00 |
| CAHILL, KIMBERLY D<br>500 VINE ST APT.5<br>CHILLICOTHE, MO 64601 | P-0007788 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAHILL, PATRICK<br>61303 WOODSTOCK CT<br>WASHINGTON, MI 48094 | P-0046069 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAHILL, TRACI L<br>553 W 650 S<br>RICHFIELD, UT 84701 | P-0034812 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAI, RAN<br>12815 GORMAN CIR.<br>BOYDS, MD 20841 | P-0005842 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAI, RAN<br>12815 GORMAN CIR.<br>BOYDS, MD 20841 | P-0005973 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAI, XIYU<br>815 NORTH BROADWAY<br>SARATOGA SPRINGS, NY 12866 | P-0048069 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAILLIER, SUE<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026747 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAILLOUET, GEORGE S<br>1915 BLUE HAVEN DRIVE<br>NEW IBERIA, LA 70563-2128 | P-0014818 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, CHRISTOPHER R<br>304 S 4TH ST<br>LABELLE, MO 63447 | P-0040697 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, CYNTHIA D<br>P.O. BOX 9464<br>COLUMBUS, GA 31908-9464 | P-0044254 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, CYNTHIA D<br>P.O. BOX 9464<br>COLUMBUS, GA 31908-9464 | P-0045838 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, DINAH S<br>P.O. BOX 53664<br>LAFAYETTE, LA 70505 | P-0047130 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, GAY N<br>20861 RECHER AVE<br>EUCLID, OH 44119 | P-0034532 | 12/1/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |
| CAIN, JONATHAN R<br>56 ARROWHEAD CIRCLE<br>ASHLAND, MA 01721 | P-0008578 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, MARTY A<br>111 N. CLINTWOOD DR.<br>PUEBLO WEST, CO 81007 | P-0039623 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, MICHAEL<br>5323-B IROQUOIS AVENUE<br>EWA BEACH, HI 96706 | P-0036138 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, TAMI M<br>452 LEE RD 437<br>PHENIX CITY, AL 36870-8293 | P-0040298 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, TAMI M<br>452 LEE RD 437<br>PHENIX CITY, AL 36870-8293 | P-0040497 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, TAMMY L<br>360 BRITTANY WAY<br>ELLETTSVILLE, IN 47429 | P-0040967 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, WENDY J.<br>40 HILLTOP VIEW WAY<br>ELIZABETHTOWN, PA 17022 | 4071 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAIN, WENDY S<br>224 SAN PABLO ST, NE<br>APT 4<br>ALBUQUERQUE, NM 87108 | P-0008795 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN-WILLIAMS, SHERRI M<br>233 N HOWARD STREET<br>ALLENTOWN, PA 18102 | P-0029213 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN-WILLIAMS, SHERRI M<br>233 N HOWARD STREET<br>ALLENTOWN, PA 18102 | P-0029220 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIRNS PSYCHOLOGICAL SERVICES<br>DEPREKEL, MOLLY<br>4568 WEST ARM ROAD<br>SPRING PARK, MN 55384-9705 | P-0036565 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIRNS, LISA A<br>17232 NW STOLLER DR<br>PORTLAND, OR 97229 | P-0035068 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIRNS, WALLACE J<br>822 MOUNTAIN VIEW ROAD<br>WAYNESBORO, PA 17268 | P-0009924 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAISON, GREG<br>3500 PRESTWICK DRIVE<br>FAYETTEVILLE, NC 28303 | P-0050603 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAISON, JOEL R<br>60 WATERS COVE RD<br>CANDLER, NC 28715 | P-0010333 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAKDWEKK, RICK A<br>150 SE CRESCENT DR<br>SHELTON, WA 98584 | P-0030743 | 11/22/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CAKNOW TECHNOLOGY INC.<br>HUANG, TUOZHONG<br>3417 E DEL MAR BLVD.<br>3417 E DEL MAR BLVD.<br>PASADENA, CA 91107 | P-0015544 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAL, BEATRIZ<br>NO ADDRESS PROVIDED | P-0041927 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALABIA, CARLITO S<br>6922 KATHERINE AVENUE<br>VAN NUYS, CA 91405 | P-0055639 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALABRESE, CYNTHIA M<br>5873 CAVANAUGH ROAD<br>MARCY, NY 13403 | P-0016684 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALABRESE, MARLO J<br>288 MAPLE AVE<br>2C<br>HARTFORD, CT 06114 | P-0009399 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024688 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024689 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024693 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALANDRA, JAMES R<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024698 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024702 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANGI, CLAUDEE<br>4903 BENECIA LANE<br>DUMFRIES, VA 22025 | P-0054299 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALAWAY, AJAUNTE<br>345 MINGO BRACY RD<br>LOWNDESBORO, GA 30294 | P-0012584 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALAWAY, TERRY A<br>16260 DIAMOND BAY DR.<br>WIMAUMA, FL 33598 | P-0026674 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDARERA, THOMAS M<br>6619 SW SANTA FE LAKE RD.<br>AUGUSTA, KS 67010 | P-0027119 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDAS, ALEX W<br>20113 TORREY POND PLACE<br>GAITHERSBURG, MD 20886 | P-0006694 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDER, NANCY J<br>5314 WHITE PINE WAY<br>BAKERSFIELD, CA 93313 | P-0035600 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDERA, JENNIFER<br>PO BOX 745<br>LAWNDALE, CA 90260 | P-0057148 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDERON OCHOA, KARLA<br>1277 YULUPA AVE APT 6<br>SANTA ROSA, CA 95405 | P-0039801 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDERONE, BRIAN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043893 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CALDERWOOD, CORD D<br>7739 CALLE ARMONIA<br>ALBUQUERQUE, NM 87113 | P-0055776 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDERWOOD, MELODI A<br>259 TIMBER RD<br>NEWBURY PARK, CA 91320 | P-0054749 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL BUSH, DEBRA<br>185 IDLE WILD DRIVE<br>HOPE HULL, AL 36043 | 3733 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CALDWELL, ALVINA<br>6960 SHENANDOAH DRIVE #6<br>FLORENCE, KY 41042 | P-0037789 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, AMY<br>11244 PREAKNESS DR.<br>FLINT, TX 75762 | P-0005058 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, BEVERLY<br>110 PHILLIP DR.<br>SPRINGFIELD, TN 37172 | P-0049109 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, CELESTE J<br>9 CURTIS STREET<br>BRUNSWICK, ME 04011 | P-0055995 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALDWELL, CHANDRA<br>820 SOUTH MANSFIELD AVENUE<br>#204<br>LOS ANGELES, CA 90036 | P-0026479 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, CHRISTOPHER B<br>3725 ENSIGN RD NE<br>APT 7-202<br>OLYMPIA, WA 98506 | P-0028825 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, DOUGLAS R<br>58 KEITH ST<br>WEST ROXBURY, MA 02132 | P-0049240 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, DOUGLAS R<br>58 KEITH ST<br>WEST ROXBURY, MA 02132 | P-0049274 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, ERIC J<br>8001 TROPHY CT<br>ROWLETT, TX 75089 | P-0054301 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, GEORGE E<br>1766 VALLEYWOOD COURT<br>COLUMBUS, OH 43223 | P-0000558 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, HORACE T<br>397 PEACHTREE RD<br>THOMASVILLE, AL 36784 | P-0034783 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, ROBERT A<br>10618 DREXEL AVE.<br>CLEVELAND<br>, OH | P-0023053 | 11/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CALDWELL, SHARETA T<br>630 S CASWELL AVENUE<br>COMPTON, CA 90220-3306 | P-0030994 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, TERRI R<br>16515 HOLLOW RIDGE RD<br>HOUSTON, TX 77053 | P-0004688 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALEBRO, ADAIA<br>1654 ACADEMY STREET<br>CHARLOTTE, NC 28205 | P-0001259 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALENTINO, PHILIP C<br>47 S. TAMARACK WAY<br>NAMPA, ID 83651 | P-0005363 | 10/26/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| CALHOUN, MATTHEW J.<br>114 S. RITTER AVE<br>INDIANAPOLIS, IN 46219 | 4552 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CALHOUN, MILDRED B<br>3989 RANIE ROAD<br>JACKSONVILLE, FL 32218/4417 | P-0000930 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALHOUN, NANCY T<br>4816 DEANDRA LN<br>PLANO, TX 75093 | P-0020161 | 11/8/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| CALHOUN, OLIVIA D<br>494 NE HILLWOOD DR<br>HILLSBORO, OR 97124-3443 | P-0037353 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALHOUN, SHIRLEY<br>221 LINGLEWOOD DR.<br>BYRAM, MS 39272-6053 | P-0048782 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALHOUN, TAMEKA<br>9727 FAIRCLOUD DR<br>DALLAS, TX 75217 | P-0049414 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| CALHOUN, TAMEKA<br>9727 FAIRCLOUD DR<br>DALLAS, TX 75217 | P-0049510 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALHOUN, THOMAS J<br>2123 S 90TH ST.<br>OMAHA, NE 68124 | P-0021624 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALHOUNE, PATRICK F.<br>JOSEPH TITONE, ESQ.<br>621 SE 5TH ST.<br>POMPANO BEACH, FL 33060 | 3470 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CALIFORNIA WATER SERVICE COMP<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044648 | 12/22/2017 | TK Holdings Inc., et al. | $86,958.93 | | | | | $86,958.93 |
| CALIGER, CRAIG A<br>2107 GRANADA AVENUE<br>NEWPORT BEACH, CA 92661 | P-0028955 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALIMAN, SYBIL A<br>PO BOX 104<br>EULESS, TX 76039 | P-0027189 | 11/16/2017 | TK Holdings Inc., et al. | $9,444.43 | | | | | $9,444.43 |
| CALIN, MARINA<br>3384 SOMERSET AVE<br>CASTRO VALLEY, CA 94546 | P-0037677 | 12/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CALKINS, KATHRYN I<br>828 SHERIDAN ROAD<br>WILMETTE, IL 60091 | P-0045516 | 12/23/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| CALL, PARKER N<br>2013 SAINT MARYS STREET<br>RALEIGH, NC 27608-2248 | P-0037270 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAGHAN, PEARL<br>16W215 94TH STREET<br>BURR RIDGE, IL 60527 | P-0052377 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAHAN, BARBARA M<br>126 PLEASANT ST<br>WAKEFIELD, MA 01880 | P-0044884 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAHAN, CAROLYN M<br>5138 SHOREGATE DR<br>GARLAND, TX 75043 | P-0002418 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAHAN, COLLEEN D<br>1223 N VENTURA ST<br>ANAHEIM, CA 92801 | P-0023089 | 11/12/2017 | TK Holdings Inc., et al. | $11,313.00 | | | | | $11,313.00 |
| CALLAHAN, JAMES<br>2015 NW 21ST AVENUE<br>PORTLAND, OR 97209 | P-0032845 | 11/28/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CALLAHAN, JEFFREY W<br>623`BROAD`RUN`ROAD<br>WEST`CHESTER, PA 19382 | P-0034611 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAHAN, JULIA A<br>PO BOX 80<br>24 MAPLE LANE APT. 108<br>NORTHEAST HARBOR, ME 04662 | P-0028189 | 11/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CALLAHAN, THERESA L<br>6164 LOCHMOOR DRIVE<br>FORT WORTH, TX 76179 | P-0030293 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALLAHAN, TODD 2758 FLORENTINE CT. THOUSAND OAKS, CA 91362 | P-0046626 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAN, DENNIS M 8508 PARK ROAD #194 CHARLOTTE, NC 28210 | P-0000860 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAS, PERRY 265 21ST ST. SE SALEM, OR 97301 | P-0028151 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAS, THERESA R 1058 SW CORNELIA AVE PORT SAINT LUCIE, FL 34953 | P-0020539 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAWAY ADAMS, MELISSA J 4704 BENTCREEK DRIVE FUQUAY VARINA, NC 27526 | P-0017307 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAWAY, JESSICA 307 LAUREL LN FATE, TX 75087 | P-0033756 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAWAY, ROSEMARY L 1778 BERKSHIRE CIR. SW VERO BEACH, FL 32968 | P-0038640 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLAWAY, WILMA J 242 ASPEN LAKE DRIVE WEST NEWNAN, GA 30263 | P-0034122 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALL-BOYCE, BRITTANY A 6251 RICK ST #292 YPSILANTI, MI 48197 | P-0018685 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLEJA, ROBERT A 44 CHILTON AVE SAN CARLOS, CA 94070 | P-0018366 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLEJO, MARIANO A 5638 AFRICAN LILLY CT LAS VEGAS, NV 89130 | P-0052165 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLENDER, AUSTIN C 2930 POCONO TRAIL SW SHALLOTTE, NC 28470 | P-0001238 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLIES, JAMES R 1510 HOMEWOOD DR. NORFOLK, NE 68701 | P-0037432 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLING ALL DOGS CHRISTENSEN, RENEE 140 SHERIDAN BLVD INWOOD, NY 11096 | P-0053541 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLIS, DENNIS M 15593 E INDIAN GRASS AVE PARKER, CO 80134 | P-0008041 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLIS, MARSHA L 15593 E INDIAN GRASS AVE PARKER, CO 80134 | P-0008035 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLISON, JAMES R 4346 PILGRIM MILL RD. CUMMING, GA 30041 | P-0034304 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALLISON, JANA L<br>93 SUSAN DRIVE<br>ST. CHARLES, MO 63301 | P-0032731 | 11/27/2017 | TK Holdings Inc., et al. | $187.12 | | | | | $187.12 |
| CALLOWAY, JAMES M<br>POBOX24589<br>SAN FRANCISCO, CA 94124 | P-0036083 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALOCA, NENA E<br>6175 STEARNS STREET<br>RIVERSIDE, CA 92504 | P-0052607 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALOF, DAVID L<br>10564 5TH AVE NE<br>SUITE 405<br>SEATTLE, WA 98125 | P-0029420 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALOGRIDES, PETER D<br>2244 ASHLEY CROSSING DR.<br>#218<br>CHARLESTON, SC 29414 | P-0058387 | 1/28/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALOROSO, TONY V<br>5248 WEST 128TH TERRACE<br>LEAWOOD, KS 66209 | P-0017325 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALSO, JC DANIEL<br>1662 WATERLOO ST.<br>LOS ANGELES, CA 90026 | P-0055434 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALTON, JODI<br>2659 N 750 E<br>LEHI, UT 84043 | P-0055361 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALTON, JODI<br>2659 N 750 E<br>LEHI, UT 84043 | P-0057507 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALTON, TAMMY L<br>6401 OVERLAND TRAIL<br>MAPLE FALLS | P-0032302 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALUYA BALITAAN, CELENE<br>2414 TALL SHIPS DRIVE<br>FRIENDSWOOD, TX 77546 | P-0027904 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVARESE, LINDA L<br>104 MITCHELL RD<br>HOCKESSIN, DE 19707 | P-0040103 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVERT KURRY, KERI R<br>671 COUNTY ROAD 1635<br>CULLMAN, AL 35058 | P-0019753 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVERT, ELIZABETH J<br>PO BOX 1708<br>EL PRADO, NM 87529 | P-0020412 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVERT, JONATHAN D<br>2913 SCENIC DR<br>GRAPEVINE, TX 76051 | P-0054643 | 1/13/2018 | TK Holdings Inc., et al. | $13,374.42 | | | | | $13,374.42 |
| CALVERT, JONATHAN D<br>2913 SCENIC DR<br>GRAPEVINE, TX 76051 | P-0054647 | 1/13/2018 | TK Holdings Inc., et al. | $8,477.00 | | | | | $8,477.00 |
| CALVERT, RACHEL<br>3033 AMELIA CIRCLE<br>JEFFERSONVILLE, IN 47130 | P-0049313 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVERT, RACHEL<br>3033 AMELIA CIRCLE<br>JEFFERSONVILLE, IN 47130 | P-0049321 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALVERT, RACHEL<br>3033 AMELIA CIRCLE<br>JEFFERSONVILLE, IN 47130 | P-0049327 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVETTI, CHRISTOPHER<br>1006 W TALCOTT RD<br>PARK RIDGE, IL 60068 | P-0014508 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVIN JR, GREGORY D<br>N62W13460 SUNBURST DRIVE<br>MENOMONEE FALLS, WI 53051 | P-0034182 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVIRD, PEGGY J<br>291 BURNETTS WAY<br>SUFFOLK, VA 23434 | P-0048201 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVO, KYMBERLY R<br>11223 AVENIDA DE LOS LOBOS<br>UNIT A<br>SAN DIEGO, CA 92127 | P-0019992 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVO, SANTIAGO A<br>440 SE 7 AVE<br>HIALEAH, FL 33010 | P-0017712 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVO, SHERRI<br>339 DERBYSHIRE LN<br>RIVA, MD 21140 | P-0005452 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMACHO, MARY L<br>4505 S YOSEMITE ST<br>UNIT 131<br>DENVER, CO 80237 | P-0045616 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMACHO, MARY L<br>4505 S YOSEMITE ST<br>UNIT 131<br>DENVER, CO 80237 | P-0045672 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMACHO, NATASHA<br>4508 W FREEPORT PLACE<br>BROKEN ARROW, OK 74012 | P-0000362 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMACHO, ROY P<br>PO BOX 2316<br>PORT ORCHARD, WA 98366 | P-0020104 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMARA, ABOU<br>6690 HAUSER ROAD, D107<br>MACUNGIE, PA 18062 | P-0045128 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMARA, JEFFERY D<br>PO BOX 916<br>GIG HARBOR, WA 98335 | P-0040561 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMARATA, AMY L<br>2330 TERRACE DR<br>CEDAR FALLS, IA 50613 | P-0016143 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CAMARILLO, SARAH J<br>1400 EAST 25TH STREET<br>BRYAN, TX 77803 | P-0002927 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMASI, KEVIN R<br>324 LAMP POST LN<br>ETTERS, PA 17319 | P-0053973 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMASI, KEVIN R<br>324 LAMP POST LN<br>ETTERS, PA 17319 | P-0053974 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMBAGE, COREY M<br>36 SECOND STREET<br>CORINTH, NY 12822 | P-0055297 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMBEIS, GREGORY M<br>51 NORMANDY CT<br>MIDDLETOWN, NJ 07748 | 2240 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMBIO, DORELLA M<br>6 ADELAIDE AVE<br>NORTH PROVIDENCE, RI 02911 | P-0022954 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMBRA, BETH A<br>230 COMPOS ST<br>SOMERSET, MA 02726 | P-0008327 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMBRIDGE, RICHARD<br>11502 IVORY CREEK DR<br>PEARLAND, TX 77584 | P-0023949 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMBRIDGE, VALERIE<br>680 N FIRWOOD DR<br>DELTONA, FL 32725 | P-0055451 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMBRON, KIMBERLY<br>FRESH START LAW OFFICE, PC<br>1400 N 6TH AVE. STE C-3<br>KNOXVILLE, TN 37917 | 499 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMCAR DE MEXICO, S.A. DE C.V.<br>JENNIFER BAINBRIDGE<br>CREDIT - A/R MANAGER<br>ACUMENT GLOBAL TECHNOLOGIES<br>6125 18 MILE ROAD<br>STERLING HEIGHTS, MI 48314 | 3144 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CAMCAR LLC<br>ACUMENT GLOBAL TECHNOLOGIES<br>JENNIFER BAINBRIDGE<br>CREDIT - A/R MANAGER<br>6125 18 MILE ROAD<br>STERLING HEIGHTS, MI 48314 | 3146 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CAMDEN, JOHN<br>#224-B<br>13123 E. EMERALD COAST PKWY<br>INLET BEACH, FL 32461 | P-0041051 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMDEN, MICHAEL P<br>1910 WARWOOD AVE.<br>WHEELING, WV 26003 | P-0028283 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMELLO, TINA M<br>34121 ZINNIA COURT<br>LAKE ELSINORE, CA 92532 | P-0022512 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, ALAN D<br>6905 RANDOLPH DRIVE<br>BOISE, ID 83709 | P-0004490 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, ELIZABETH C<br>255 OAK VILLA DR<br>JESUP, GA 31546-3673 | P-0001823 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, JOHN A<br>1920 W LAMAR ST<br>HOUSTON, TX 77019 | P-0008995 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CAMERON, MARSHA<br>11790 VERMILLION ST NE UNIT G<br>BLAINE, MN 55449 | P-0012714 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMERON, MARSHA<br>11790 VERMILLION ST NE UNIT G<br>BLAINE, MN 55449 | P-0012721 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, MICHAEL B<br>6201 US HWY 41 N<br>LOT 2086<br>PALMETTO, FL 34221-9337 | P-0000580 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CAMERON, MISTY M<br>1800 STEEDS XING<br>PFLUGERVILLE, TX 78660 | P-0023545 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, WILLIE<br>11568 ECHO LAKE CIR UNIT 108<br>BRADENTON, FL 34211 | P-0035780 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMITTA, KATHRYN J<br>5801 TATTERSALL DR<br>APT 22<br>DURHAM, NC 27713-9000 | P-0001670 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMMACK, WILLIAM W<br>3434 DANIEL AVE APT H<br>APT H<br>DALLAS, TX 75205-1870 | P-0010487 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMOZZI, ROSEMARY H<br>405 W. 23RD AVE<br>EUGENE, OR 97405 | P-0029231 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMP, AARON G<br>10800 TOLLESBORO COVE<br>AUSTIN, TX 78739 | P-0030654 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMP, BRANDIE L<br>9920 DEER CREEK STREET<br>HIGHLANDS RANCH, CO 80129 | P-0017900 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMP, DAVID W<br>2717 PICKERTON DR.<br>DEER PARK, TX 77536 | 349 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMP, DAVID W<br>2717 PICKERTON DR.<br>DEER PARK, TX 77536 | P-0024053 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMP, DAVID W<br>2717 PICKERTON DR.<br>DEER PARK, TX 77536 | P-0058170 | 7/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMP, DAVID W.<br>2717 PICKERTON DR<br>DEER PARK, TX 77536 | 5032 | 7/24/2018 | TK Holdings Inc. | $209,100.00 | | | | | $209,100.00 |
| CAMP, LEONARD C<br>868 REED CREEK TRAIL<br>HARTWELL, GA 30643 | P-0031904 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMP, MELVIN B<br>307 BROOKWOOD DR.<br>GAFFNEY, SC 29341 | P-0036053 | 12/4/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| CAMP, RANDY C.<br>P.O. BOX 401<br>GADSDEN, TN 38337 | 1376 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMP, ROBERT B<br>8133 LAKE AVE<br>APT B 12<br>LOUISVILLE, KY 40222 | P-0039248 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMP, ROBERT B<br>8133 LAKE AVE<br>APT B 12<br>LOUISVILLE, KY 40222 | P-0039334 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPA, ADRIAN A<br>W CRESTED BUTTE CT<br>NAMPA, ID 83651-8164 | P-0004832 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPANA, TIANNA L<br>9972 SAN JUAN ST<br>APT #3<br>SPRING VALLEY, CA 91977 | P-0040591 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL SCIENCE<br>CAMPBELL, CYNTHIA S<br>CYNTHIA CAMPBELL<br>13947 SOUTH BLUFF RD<br>ROCKTON, IL 61072 | P-0006557 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, AKAGA<br>815 GYPSY LANE<br>WILLIAMSTOWN, NJ 08094 | P-0053143 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, AMASA B<br>778 OLD TREE ROAD<br>DADEVILLE, AL 36853 | P-0009407 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, AMY K<br>4914 TOWER RD UNIT D<br>GREENSBORO, NC 27410 | P-0003343 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, BRAD<br>5336 N COUNTY ROAD 2200E<br>WESTFIELD, IL 62474 | P-0006395 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, BRENT<br>1511 MANCHESTER COURT<br>APT. #205<br>WEST CHESTER, PA 19380 | P-0016511 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, BRUCE H<br>C/O ATTORNEY ROBERT T. RIMMER<br>191 MAIN STREET<br>OLD SAYBROOK, CT 06475 | P-0042864 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, BRYAN C<br>12648 SE JUBILEE ST<br>HAPPY VALLEY, OR 97086 | P-0016594 | 11/5/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| CAMPBELL, BRYAN P<br>2108 CAROLYN ST<br>HERMITAGE, PA 16148 | P-0040935 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, CHERYL F<br>1823 H STREET<br>APT. A<br>SACRAMENTO, CA 95811 | P-0035530 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, CHRISTOPHER J<br>112 EDGEVIEW DRIVE<br>HENDERSONVILLE, TN 37075 | P-0013554 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, COLIN<br>686 SHARON DRIVE<br>ROCHESTER, NY 14626 | P-0013592 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, CRAIG R<br>2548 AQUASANTA<br>TUSTIN, CA 92782 | P-0031784 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, DANIEL H<br>109 DANFORTH DR<br>HARVEST, AL 35749 | P-0004021 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, DAVID<br>9135 GROSSE POINTE BLVD<br>TAMPA, FL 33635-1359 | P-0001106 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, DELMAR F<br>2242 EAST 14TH STREET<br>MUNCIE, IN 47302 | P-0005976 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, DONALD R<br>5 QUINCY AVENUE<br>HINGHAM, MA 02043 | P-0005383 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, EARNESTINE B<br>228 BERKSHIRE LANE<br>FORT WORTH, TX 76134 | P-0002664 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, GLENN A<br>11002 SEA MIST<br>MAGNOLIA, TX 77354 | P-0004332 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JERRY M<br>7526 FM 514<br>EMORY 75440 | P-0019777 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOAN M<br>3525 WILD EAGLE RUN<br>OVIEDO, FL 32766 | P-0001537 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOHN A<br>532 MALLARD DRIVE<br>CHAPIN, SC 29036 | P-0009744 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOSEPH M<br>147 PATTY BOWKER RD<br>TABERNACLE, NJ 08088 | P-0015063 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOSEPH M<br>147 PATTY BOWKER RD<br>TABERNACLE, NJ 08088 | P-0015078 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOSEPH M<br>5881 DIXIE HIGHWAY<br>APARTMENT G251<br>CLARKSTON, MI 48346 | P-0057760 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOY<br>PO BOX 1442<br>LUBBOCK, TX 79408 | P-0002845 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOY<br>1947 SOUTH 150 EAST<br>CLEARFIELD, UT 84015 | P-0035033 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOY<br>1947 SOUTH 150 EAST<br>CLEARFIELD, UT 84015 | P-0037182 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, KATHERINE N<br>2804 SHAUGHNESSY DR<br>WELLINGTON, FL 33414 | P-0008961 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, KATHY S<br>604 HELEN ST.<br>KANNAPOLIS, NC 28083 | P-0038514 | 12/10/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| CAMPBELL, LAKEISHA C<br>412 CHAPEL TRACE DR APT 202<br>ORLANDO, FL 32807 | P-0047039 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, LAWRENCE E<br>3007 MADISON AVENUE<br>NEWPORT NEWS, VA 23607 | P-0021058 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, LORETTA Y<br>6133 FIDLER AVE.<br>LAKEWOOD, CA 90712 | P-0034866 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MARCIA K<br>200 N. CHURCH STREET<br>FERRIS, TX 75125 | P-0051485 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MARCIA K<br>200 N. CHURCH STREET<br>FERRIS, TX 75125 | P-0051570 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MARGARET E<br>10 VILLAGE DR<br>ASHEVILLE, NC 28803 | P-0004551 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MARGIE D<br>245 MAIN STREET<br>6A<br>MILLBURN, NJ 07041 | P-0041319 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MICHELLE L<br>907 SEYMOUR DRIVE<br>NORTH AUGUSTA, SC 29841 | P-0029356 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MIKAKO U<br>14062 WOLF DEN LN<br>CHARLOTTE, NC 28277 | P-0049697 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, PAMELA<br>900 BAYCHESTER AVENUE, #2J<br>BRONX, NY 10475 | P-0018136 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, PAMELA<br>900 BAYCHESTER AVENUE, #2J<br>BRONX, NY 10475 | P-0044679 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, PATRICIA R<br>1813 N. GLEBE RD.<br>ARLINGTON, VA 22207 | P-0013118 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, RALPH B<br>450 LAFAYETTE AV<br>EXCELSIOR, MN 55331 | P-0018276 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, RICHARD D<br>27 OLIVER DR<br>QUARRYVILLE, PA 17566 | P-0015167 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, RINA A<br>200 CASTLETOWN ROAD<br>LUTHERVILLE, MD 21093 | P-0018695 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, ROBERT<br>200 CASTLETOWN ROAD<br>LUTHERVILLE, MD 21093 | P-0043066 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, ROBERT M<br>17 PISANO ST<br>LADERA RANCH, CA 9+2694 | P-0037330 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, RONALD E<br>15943 KINGSWAY DRIVE<br>MACOMB, MI 48044 | P-0037466 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, SANDRA J<br>808 3RD AVE WEST<br>SUITE 214<br>BRADENTON, FL 34205 | P-0002854 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, SHAUN<br>17478 N.E. FREDDIE LANE<br>CHOCTAW, OK 73020 | P-0050883 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, SHAUN T<br>17478 N.E. FREDDIE LANE<br>CHOCTAW, OK 73020 | P-0050724 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, SHEILA M<br>NO ADDRESS PROVIDED | P-0000093 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, STEPHEN<br>5124 KING COTTON LANE<br>MIDLOTHIAN, VA 23112 | P-0006651 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, STEPHEN D<br>636 TED RISER RD<br>HEFLIN, LA 71039 | P-0028111 | 11/18/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| CAMPBELL, SUSAN SHARP<br>683 DWYER LANE<br>LEWISBURG, WV 24901 | 4513 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMPBELL, THERESA M<br>4166 PINE GROVE AVE<br>FORT GRATIOT, MI 48059 | P-0057628 | 3/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, THOMAS T<br>93 SPYGLASS LANE<br>KINGSLAND, GA 31548 | P-0026531 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, TIYEASHA A<br>NO ADDRESS PROVIDED | P-0055038 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, TIYEASHA A<br>1812 CLIFTON AVE<br>BALTIMORE, MD 21216 | P-0055069 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, TIYEASHA A<br>1812 CLIFTON AVE<br>BALTIMORE, MD 21216 | P-0055071 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, TOMMY D<br>328 E. FOURTH ST.<br>LAKESIDE, OH 43440 | P-0014431 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, VERNON L<br>4590 RINCON PLACE<br>DUMFRIES, VA 22025 | P-0043523 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, VERNON L<br>4590 RINCON PLACE<br>DUMFRIES, VA 22025 | P-0043539 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, WILLIAM S<br>1990 CHICKADEE STREET<br>BARTOW, FL 33830 | P-0000550 | 10/20/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| CAMPBELL, WILMA<br>209 ROCKINGHAM STREET<br>ROCHESTER, NY 14620 | P-0036812 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL-GILL, CAROLYN<br>511 BENT OAK TRAIL<br>CONCORD, NC 28027 | P-0037499 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL-LARSEN, LETA J<br>8934 S. FIELD CT.<br>LITTLETON, CO 80128 | P-0027414 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL-MUELLER, PATRICIA A<br>1717 15TH AVE<br>MENOMINEE, MI 49858 | P-0032641 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPER, BRETT KEITH<br>1413 ANGLERS DR NE<br>PALM BAY, FL 32905 | 258 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMPINS, RANDOLFO R<br>4674 PARKRIDGE DRIVE<br>EAGAN, MN 55123 | P-0037926 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPISI, TAMMY L<br>16411 PAUHASKA PLACE<br>APPLE VALLEY, CA 92307 | P-0055599 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPOMIZZI, BLAIR A.<br>4029 WASHINGTON BLVD<br>UNIVERSITY HTS, OH 44118 | 1801 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CAMPORA, THOMAS<br>196 SCHARER AVE.<br>NORTHVALE, NJ 07647 | P-0032600 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPOREALE, LISA<br>117 SALAMANDER COURT<br>STATEN ISLAND, NY 10309 | P-0038658 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPOREALE, NICOLA<br>117 SALAMANDER COURT<br>STATEN ISLAND, NY 10309 | P-0038655 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPOS, ELIZABET<br>1908 VICTORIA DR<br>BROWNSVILLE, TX 78521 | 1267 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMPOS, EVELYN<br>215 PAINT WAY<br>PATTERSON, CA 95363 | P-0034521 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPOS, GUILLERMO<br>646 E 36TH ST<br>LOS ANGELES | P-0035438 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPOS, LEOPOLDO P<br>400 NORTH MELROSE DRIVE<br>SPACE 36<br>VISTA, CA 92083 | P-0020173 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPOS, MIGUEL<br>NO ADDRESS PROVIDED | P-0004794 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CAMPOSVILLASENOR, TERESA D<br>3316 EAST LOCHLEVEN LANE<br>UNIT A<br>ORANGE, CA 92869 | P-0037288 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPS, JUAN CARLOS<br>1250 ALTON ROAD<br>UNIT # 5D<br>MIAMI BEACH, FL 33139 | P-0002602 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPS, SHERRI<br>26 NORTHAM AVENUE<br>SAN CARLOS, CA 94070 | P-0036641 | 12/6/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| CANABOU, GREG A<br>5526 HIGHWAY 9<br>FELTON, CA 95018 | P-0054440 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANADA, MARC A<br>2 EISENHOWER ROAD<br>CENTEREACH, NY 11720 | P-0048265 | 12/26/2017 | TK Holdings Inc., et al. | $1,650.00 | | | | | $1,650.00 |
| CANADA, MARC A<br>2 EISENHOWER ROAD<br>CENTEREACH, NY 11720 | P-0048503 | 12/26/2017 | TK Holdings Inc., et al. | $1,650.00 | | | | | $1,650.00 |
| CANADA, PATRICK N<br>15345 PEACH ORCHARD ROAD<br>BROOKSVILLE, FL 34614 | P-0006958 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANADAY, DONNA<br>2315 EMMETT DRIVE NW<br>SALEM, OR 97304 | P-0041523 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANADAY, DONNA J<br>2315 EMMETT DRIVE NW<br>SALEM, OR 97304 | P-0041522 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANADIAN ANTI-TRUST CLASS ACTION CLAIMANTS IN ALL CANADIAN ANTI-TRUST CLASS ACTIONS (SHERIDAN CHEVRO<br>SOTOS LLP<br>JEAN-MARC LECLERC<br>180 DUNDAS STREET WEST, SUITE 1200<br>TORONTO, ON M5G 1Z8<br>CANADA | 3617 | 11/27/2017 | TK Holdings Inc. | $7,000,000.00 | | | | | $7,000,000.00 |
| CANADY, JOHBN V<br>206 OAKWOOD AVE<br>HOPEWELL, VA 23860 | P-0008949 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANAHUATI, MICHAEL J<br>4918 CHESTNUT ST<br>BELLAIRE, TX 77401 | P-0004445 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANALES JR, LEONEL<br>1531 ENFIELD ST<br>SPRING VALLEY, CA 91977 | P-0032346 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANARY, WALTER W<br>1875 E ESSEX CT<br>MARTINSVILLE, IN 46151 | P-0042073 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANAS, EDNA<br>1099 WILLOWBROOK<br>SPRINGFIELD, IL 62711 | P-0053359 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANASA, JANET T<br>3029 MAUNA LOA CT<br>SAN JOSE, CA 95132 | P-0037414 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANASA, MARIO Y<br>3029 MAUNA LOA CT<br>SAN JOSE, CA 95132 | P-0037406 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANAVAN, PATRICIA L<br>852 ZIBOLD COURT<br>RIVER VALE, NJ 07675 | P-0006797 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANAVAN, TERESA M<br>86 PARKLAWN ROAD<br>WEST ROXBURY, MA 02132 | P-0022697 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCEL, TERESA L<br>11120 RICHMOND ST<br>WEEKI WACHEE, FL 34614 | P-0001775 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCIAN, THOMAS E<br>6224 STAFFORD DR<br>NORTH OLMSTED, OH 44070 | P-0045399 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANCINO, CARLOS<br>9419 IVY BROOK RUN APT 1210<br>FORT MYERS, FL 33913 | P-0030109 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCIO-BELLO, ROSA I<br>2930 SOLANO AVE<br>APT #200<br>COOPER CITY, FL 33024 | P-0002842 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCOM DIDAS GMBH<br>ELISABETH-SELBERT-STRAßE 4A<br>LANGENFELD 40764<br>GERMANY | 3013 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CANCOM DIDAS GMBH<br>ELISABETH-SELBERT-STRAßE 4A<br>LANGENFELD 40764<br>GERMANY | 3776 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CANCRO, KATHY A<br>2345 APPALOOSA CIRCLE<br>SARASOTA, FL 34240 | P-0021851 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCRO, TIMOTHY P<br>8336 HANOVER GROVE BLVD<br>MECHANICSVILLE, VA 23111 | P-0027636 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCRO, TIMOTHY P<br>8336 HANOVER GROVE BLVD<br>MECHANICSVILLE, VA 23111 | P-0027638 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDALINO, THOMAS J<br>356 W HARWOOD ROAD<br>APT F<br>HURST, TX 76054 | P-0022437 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDELA, JOHN R<br>NO ADDRESS PROVIDED | P-0007673 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDELARIA, HAROLD<br>PO BOX 4132<br>SAN FELIPE, NM 87001 | P-0033606 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDELORE, LAURA<br>118 NOSS DR<br>BLAIRSVILLE, PA 15717 | P-0051568 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDIELLO, ROBERT V<br>160 E CUMBERLAND ROAD<br>ENOLA, PA 17025 | P-0041096 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDITO, MARIANNE<br>47 RIVERVIEW CT<br>OAKDALE, NY 11769 | P-0022837 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANE, THOMAS E<br>3834 N DEER LAKE RD<br>LOON LAKE, WA 99148 | P-0014708 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANELA, NORMA E<br>1337 ANTOINE DRIVE<br>SAN DIEGO, CA 92139 | P-0052469 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANELA, ROXANA<br>#1337 ANTOINE DR<br>SAN DIEGO, CA 92139 | P-0052443 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANGELOSI, DAVID<br>15696 RIVER SIDE DRIVE<br>SPRING LAKE, MI 49456 | P-0027941 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANGELOSI, MICHAEL R<br>39 SCOPELITIS CT<br>HOLBROOK, NY 11741 | P-0004333 | 10/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CANGELOSI, MICHAEL R<br>39 SCOPELITIS CT<br>HOLBROOK, NY 11741 | P-0004366 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CANHAM, BRAD K<br>17082 HANOVER LANE<br>EDEN PRAIRIE, MN 55347 | P-0018480 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANICK, JENNY C<br>15 BUTLER PLACE<br>NORTHAMPTON, MA 01060 | P-0035962 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANIFF, AMANDA M<br>3830 SE 18TH AVE<br>GAINESVILLE, FL 32641-9193 | P-0050748 | 12/27/2017 | TK Holdings Inc., et al. | $4,218.79 | | | | | $4,218.79 |
| CANINI, JERRI A<br>13915 RED MAPLE WOOD<br>SAN ANTONIO, TX 78249 | P-0004008 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANIPE, GLADYS E<br>6736 STATE HIGHWAY 80 SOUTH<br>BURNSVILLE, NC 28714 | P-0018086 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANIPE, ROBERT J<br>1543 MERION WAY 45D<br>SEAL BEACH, CA 90740 | P-0031606 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANIZALES, ERICA M<br>6420 KNOLL RIDGE DR.<br>DALLAS, TX 75249 | P-0036685 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANIZALES, ROBERTO O<br>6420 KNOLL RIDGE DR<br>DALLAS, TX 75249 | P-0036681 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANLAS, CHANTILLY S<br>221 W NEW YORK AVE. APT. 1<br>LAS VEGAS, NV 89102 | P-0013830 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANN, JUSTIN D<br>165 GOODWAY RD<br>PO BOX 283<br>ELMORA, PA 15737 | P-0019409 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNA, THOMAS<br>19231 ASPEN CT.<br>MOKENA, IL 60448 | P-0024333 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNA, THOMAS J<br>19231 ASPEN CT.<br>MOKENA, IL 60448 | P-0024327 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNA, THOMAS J<br>19231 ASPEN CT.<br>MOKENA, IL 60448 | P-0024389 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNA, THOMAS J<br>19231 ASPEN CT.<br>MOKENA, IL 60448 | P-0024500 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNA, THOMAS J<br>19231 ASPEN CT.<br>MOKENA, IL 60448 | P-0024508 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNATA, KURT S<br>1625 79TH STREET CAUSEWAY<br>APT 1106<br>NORTH BAY VILLAG, FL 33141-4177 | P-0052608 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANNAVINO, DEBORAH D<br>4 EDGEWATER DR<br>WILTON, CT 06897 | P-0028253 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNAVINO, JOHN W<br>4 EDGEWATER DR<br>WILTO, CT 06897 | P-0028315 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNAVO, FRANK<br>410 HELDERVIEW DRIVE<br>ALTAMONT, NY 12009 | P-0018516 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNAVO, FRANK<br>410 HELDERVIEW DRIVE<br>ALTAMONT, NY 12009 | P-0019814 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNELLA, JANE B<br>315 DRIFTWOOD CIRCLE<br>SLIDELL, LA 70458 | P-0027754 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNON, ANNE<br>63 BEECH HILL CRES<br>PITTSFORD, NY 14534 | P-0028757 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNON, CHAZ D<br>3525 DUNN RD.<br>EASTOVER, NC 28312 | 1070 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CANNON, CHAZ D<br>3525 DUNN RD<br>EASTOVER, NC 28312 | P-0010271 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CANNON, DEVON<br>3458 GRANDVILLE AVE<br>GURNEE | P-0039451 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNON, DONALD R<br>1101 BLUEBERRY LN<br>CHARLOTTE, NC 28226 | P-0054020 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNON, HENRY P<br>5709 CANNON MILLS RD<br>MARSHVILLE, NC 28103-7686 | P-0028969 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNON, JENNIE M<br>7111 LAKE DRIVE<br>CENTREVILLE, IL 62203 | P-0030255 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNON, JENNIFER L<br>110 WINDSOR LANE<br>WINCHESTER, VA 22602 | P-0029539 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNON, MICAEL D<br>56 EAST WATER STREET<br>LANSFORD, PA 18232 | P-0030939 | 11/22/2017 | TK Holdings Inc., et al. | $549.00 | | | | | $549.00 |
| CANNUCCIARI, DANIEL P<br>5604 BUCK POINT RD.<br>AUBURN, NY 13021 | P-0010628 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO JR, CARLOS M<br>125 FAYETTE AVE<br>APT B1<br>STATEN ISLAND, NY 10305 | P-003964 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO, CAMILO<br>6839 CHERRY GROVE CIRCLE<br>ORLANDO, FL 32809 | P-0005733 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO, CRYSTAL<br>5215 IONE ST.<br>LINDEN, CA 95236 | P-0039584 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANO, LIDIA I<br>106 WOODBURY PINES CIRCLE<br>ORLANDO, FL 32828 | P-0016804 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO, MELINA<br>6901 W 95TH PLACE<br>OAK LAWN, IL 60453 | P-0034123 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO, ROSAELENA<br>5215 IONE ST.<br>LINDEN, CA 95236 | P-0039582 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANONICO, DANIELLE M<br>1602 W GRACE STREET<br>RICHMOND, VA 23220 | P-0022490 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANOVA, JUDY L<br>412 HEARTWOOD DR<br>LEXINGTON, SC 29073 | P-0001293 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTARERO, FLOR<br>418 E EDGEWARE ROAD, #123<br>LOS ANGELES, CA 90026 | P-0041164 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTE, DENISSE D<br>1138 S. MARIPOSA AVE. APT.1<br>LOS ANGELES, CA 90006 | P-0017764 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTER, CHRISTIAN A<br>235 BROADWAY<br>APT #380<br>TACOMA, WA 98402 | P-0028873 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTERBERRY, KEVIN<br>7927 RAGLAN DR NE<br>WARREN, OH 44484 | P-0005338 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTONO, CLAIRE<br>149 WOODGATE LANE<br>PAOLI, PA 19301 | P-0035327 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, GERALD P<br>6610 REYNARD DRIVE<br>SPRINGFIELD, VA 22152 | P-0025761 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, KATHLEEN J<br>PO BOX 898<br>NORWOOD, FL 28128 | P-0040444 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, KATHLEEN J<br>PO BOX 898<br>NORWOOD, FL 28128 | P-0044454 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, MARK D<br>2060 RIVERLAND RD<br>FT. LAUDERDALE, FL 33312 | P-0006405 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, SYBIL<br>8524 ATWELL ROAD<br>POTOMAC, MD 20854 | P-0029461 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, SYBIL<br>8524 ATWELL ROAD<br>POTOMAC, MD 20854-6234 | P-0029676 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, CHARLES R<br>186 BRITTANY PLACE DRIVE<br>APT. "B"<br>HENDERSONVILLE, NC 28792 | P-0010260 | 10/31/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANTRELL, CHARLES R 186 BRITTANY PLACE DRIVE APT. "B" HENDERSONVILLE, NC 28792 | P-0010272 | 10/31/2017 | TK Holdings Inc., et al. | $10,575.00 | | | | | $10,575.00 |
| CANTRELL, MARY L 3404 S. TAMARACK AVE. BROKEN ARROW, OK 74012 | P-0003337 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, MARY L 3404 S. TAMARACK AVE. BROKEN ARROW, OK 74012 | P-0003476 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, MARY L 3404 S. TAMARACK AVE. BROKEN ARROW, OK 74012 | P-0035856 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, MARY L 3404 S. TAMARACK AVE BROKEN ARROW, OK 74012 | P-0035888 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, MARY L 3404 S. TAMARACK AVE. BROKEN ARROW, OK 74012 | P-0035943 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, MICHAEL S 1007 N ALABAMA STREET INDIANAPOLIS, IN 46202 | 1182 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CANTRELL, PATRICK A 104 CREEK SIDE MANOR HATTIESBURG, MS 39402 | P-0029723 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, TAMARA K 4 GREENVILLE STREET PIEDMONT, SC 29673 | P-0021944 | 10/31/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| CANTRELLE, KATHLEEN V 2007 ARMENTOR ROAD LAKE ARTHUR, LA 70549 | P-0039663 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELLE, KATHLEEN V 2007 ARMENTOR ROAD LAKE ARTHUR, LA 70549 | P-0039701 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRIL-MCKENNA, MARIE 7460 NE 122ND ST KIRKLAND, WA 98034 | P-0031892 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTU, JR., BOYD C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043681 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CANTU, RICK A 2113 WESTRIDGE DR PLANO, TX 75075 | P-0052747 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTU, ROSA 209 FRIENDSHIP RD CHICKAMAUGA, GA 30707 | P-0030611 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTWELL, THOMAS J 4 LINDA LANE TINTON FALLS, NJ 07724-2773 | P-0008939 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTWELL, THOMAS J 4 LINDA LANE TINTON FALLS, NJ 97724-2773 | P-0008943 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTWELL, THOMAS J 4 LINDA LANE TINTON FALLS, NJ 07724 | P-0009223 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANTY, MICHAEL E 4268 HIGH ST APT#2 ECORSE, MI 48229 | P-0038674 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANZANO, KIRK 651 W EL REPETTO DR MONTEREY PARK, CA 91754 | 1366 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CANZANO, KIRK 651 W EL REPETTO DR MONTEREY PARK, CA 91754 | 1372 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAO, DAT V 2312 STONERIDGE RD WINCHESTER, VA 22601 | P-0027884 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAO, MICHAEL H 8006 SANDBURG CT DUNN LORING, VA 22027 | P-0015615 | 11/4/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| CAO, NGUYEN LINH V 814 SUMMER GLEN DR WINTER HAVEN, FL 33880 | P-0038828 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAO, ZHIGANG 290 TUSTIN FIELD DR. TUSTIN, CA 92782 | P-0052406 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAOUETTE, DANIEL P 25515 AUTUMNWIND CT KATY, TX 77494 | P-0031312 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAOUETTE, JOSEPH E 1201 QUARRY HILL RD ROCHESTER, VT 05767 | P-0022994 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPE, RANDALL E 1969 EAGLE GLEN DR ROSEVILLE, CA 95661 | P-0026247 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPECCI, FRANK 70 FAIRWAY DR. SEEKONK, MA 02771 | P-0016044 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPEHART, LISA 4701 PINEHURST AVE NORFOLK, VA 23513 | P-0014004 | 11/3/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| CAPEHART, PHILLIP 4701 PINEHURST AVE NORFOLK, VA 23513 | P-0013985 | 11/3/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| CAPERS, DALE 2910 RALPH BLVD RICHMOND, VA 23223 | P-0007891 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPERS, JASMINE R 1802 STEWART AVE HOPEWELL, VA 23860 | P-0019790 | 11/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CAPITAL ONE ROSE, TONESHS M 290 GRAFTON ST BROOKLYN, NY 11212 | P-0041597 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPITAL ONE BUCKNER-ELLIS, PEARL E 1038 WOODBRIDGE ST. ST. CLAIR SHORES, MI 48080 | P-0046011 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAPITAL ONE<br>VAZQUEZ, ROSA<br>1346 DEER CREEK DR<br>DYER, IN 46311 | P-0057843 | 4/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPITAL ONE AUTO FINANCE<br>PO BOX 60511<br>CITY OF INDUSTRY, CA 91716-0511 | 2295 | 11/6/2017 | TK Holdings Inc. | $26,414.38 | | | | | $26,414.38 |
| CAPITAL ONE AUTO FINANCE<br>BENNETT, JAYME K<br>405 PINE STREET<br>HOOD RIVER, OR 97031 | P-0020801 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPITAL ONE AUTO FINANCE<br>QUITON, JARED A<br>10707 110TH ST SW<br>TACOMA, WA 98498 | P-0055153 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPITAL ONE FINANCE COMPANY<br>ANTHONY, MATTIE L<br>4808 LONGSTREET PL<br>BOSSIER CITY, LA 71112 | P-0009498 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPITOL CHEV. CADILLAC INC.<br>BLACK HELTERLINE LLP<br>805 SW BROADWAY, SUITE 1900<br>PORTLAND, OR 97205 | P-0044064 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPITOL EXPRESSWAY USED CAR<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056852 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPITOL HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047835 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPITOL HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056850 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPITOL ONE AUTO<br>SIMON, TREVON V<br>3542 FARMINGTON DR<br>GREENSBORO, NC 27407 | P-0055136 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPIZZI, LINDA<br>416 SUTTON AVE<br>HACKENSACK, NJ 07601 | P-0034943 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPKA, VINCENT R<br>245 BROOKFIELD RD<br>AVON LAKE, OH 44012-1506 | P-0040332 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPLAN, JAY<br>6312 RAMSGATE CT.<br>BRENTWOOD, TN 37027 | P-0011013 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPLAN, NORMA S<br>7408 STERLING FALLS LN<br>BOYNTON BEACH, FL 33437-6307 | P-0020623 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPOBIANCO, CH<br>196 SHAW ST<br>GARFIELD, NJ 07026-2416 | P-0038354 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAPOBIANCO, LYNN<br>61 SHORE ROAD<br>MOUNT SINAI, NY 11766 | P-0008488 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPODICI, MARC<br>15 EAST AGATE #206<br>LAS VEGAS, NV 89123 | P-0002264 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPOGRECO, ADAM L<br>67 WEST CARTER ROAD<br>ELKVILLE, IL 62932 | P-0007690 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPOLINO KING, KAREN A<br>1001 LINDGREN BLVD<br>SANIBEL, FL 33957 | P-0021682 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPOMAGGI-MEYERS, CAROL M<br>22 TWINBROOK COURT<br>RAMSEY, NJ 07446 | P-0045433 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPONE, FRANCIS<br>1834 SOUTH ROSEWOOD STREET<br>PHILADELPHIA, PA 19145-2314 | P-0034373 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPONE, KATHLEEN J<br>79 GLENWOOD ROAD<br>RUTLAND, MA 01543-1615 | P-0043048 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPORUSCIO, COURTNEY J<br>PO BOX 756<br>TWIN PEAKS, CA 92391 | P-0027720 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPOTE, ELAINE<br>1622 11TH STREET<br>OAKLAND, CA 94607 | P-0028673 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPP, MARTHA P<br>26395 MARE LN<br>MORENO VALLEY, CA 92555 | 2427 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAPPELLINO, GIUSEPPE<br>13571 CHOCO RD<br>APPLE VALLEY, CA 92308 | P-0032519 | 11/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CAPPELLO, ROSEMARY L<br>41 A JAYSON AVE<br>GREAT NECK, NY 11021-4239 | P-0024654 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPPELLO, VINCENT J<br>275 LAMOKA PLACE<br>WEST ISLIP, NY 11795 | P-0035696 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPPOS, JENNIFER A<br>129 W. 4TH AVENUE<br>CHICO, CA 95926 | P-0017179 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPPS, TIMOTHY J.<br>P.O. BOX 148<br>ENERGY, IL 62933 | 2007 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAPPUCCILLI, MICHAEL J<br>175 MILTON STREET<br>19<br>MILTON, MA 02186 | P-0025142 | 11/6/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| CAPPUCCINO, MEGANANN<br>1527 NE 51ST TERRACE<br>KANSAS CITY, MO 64118 | P-0052331 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPRAROLA, CAROL<br>70 ORMONT ROAD<br>CHATHAM, NJ 07928 | P-0011720 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAPRIO, GERALD T<br>105S. PROSPECT ST<br>VERONA, NJ 07044 | P-0030967 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPSUTO, ANDREA R<br>290 E EL ROBLAR DRIVE<br>APT 502<br>OJAI, CA 93023 | P-0053079 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPUTO, GIANFRANCO<br>5109 CAMPO ROAD<br>WOODLAND HILLA, CA 91364 | P-0024974 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPUTO, JOSHUA M<br>6414 ADELPHIA STREET<br>PITTSBURGH, PA 15206-1048 | P-0032544 | 11/27/2017 | TK Holdings Inc., et al. | $346.00 | | | | | $346.00 |
| CAPUTO, KATHLEEN M<br>6400 CENTER STREET<br>UNIT 32<br>MENTOR, OH 44060 | P-0031665 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPUTO, MICHAEL J<br>42 OMEGA TERRACE<br>LATHAM, NY 12110 | P-0044477 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPUTO, SAMUEL<br>41820 W GRANADA DR<br>MARICOPA, AZ 85138 | 739 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAQUIAS, RITA L<br>2823 APPLEDOWN DRIVE<br>CARY, NC 27513 | P-0026496 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARAAN, ELIZA G<br>7702 BLUE PT AVE<br>BELTSVILLE, MD 20705 | P-0028068 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARABAJAL, EDUARDO A<br>29 DEBRA COURT<br>MONTICELLO, NY 12701 | P-0035133 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARABILLO, JOSEPH<br>74 BROADWAY<br>WEST MILFORD, NJ 07480 | P-0053970 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARABILLO, JOSEPH<br>74 BROADWAY<br>WEST MILFORD, NJ 07480 | P-0053972 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARACCILLO, DOMINIC J<br>9510 NORTHDOWNS LANE<br>HUNTERSVILLE, NC 28078 | P-0019923 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARACCIO, DEBRAH A<br>4143 YOSEMITE BLVD<br>SPACE CC2<br>MODEST, CA 95357 | P-0040107 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARACCIO, DEBRAH A<br>4143 YOSEMITE BLVD<br>SPACE CC2<br>MODEST, CA 95357 | P-0044616 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARAGLIO, FRANK A<br>1310 SAVANNAH LANE<br>CARLSBAD, CA 92011 | P-0015223 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARAIG, JR., RICARDO R<br>11369 PROVIDENCIA STREET<br>CYPRESS, CA 90630 | P-0038156 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARAMANIAN, BRIAN<br>MITCHELL A. TOUPS, LTD<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048667 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARAMANIAN, BRIAN<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAMONT, TX 77704-0350 | P-0048668 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARANGI, MATTHEW<br>319 HALL ST<br>PHOENIXVILLE, PA 19460 | 1689 | 11/8/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| CARASTAN, DORU<br>359 VIA PRIMAVERA DR.<br>SAN JOSE, CA 95111 | P-0014979 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARATTINI, WILLIAM<br>2313 STONY BOTTOM DRIVE<br>RALEIGH, NC 27610 | P-0010326 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARAVELLA, DANIELLE<br>407 GOLF BLVD<br>DAYTONA BEACH, FL 32118 | P-0000150 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARAVIELLO, HAROLD<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043804 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CARBAJAL, KEVIN B<br>PO BOX 20<br>MOFFETT FIELD, CA 94035-0020 | P-0027132 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBAJAL, KEVIN B<br>PO BOX 20<br>MOFFETT FIELD, CA 94035-0020 | P-0027185 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBAJAL, KEVIN B<br>PO BOX 20<br>MOFFETT FIELD, CA 94035-0020 | P-0027191 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBAJAL, KYLE B<br>1271 LAKESIDE DR<br>APT 1135<br>SUNNYVALE, CA 94085 | P-0023210 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBAJAL, SAMUEL J<br>NO ADDRESS PROVIDED | P-0023516 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBALLO, ADDER<br>15040 VANOWEN ST APT 210<br>VAN NUYS, CA 91405 | P-0030931 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBIDE, IMTIAZ A<br>2315 WEST DEVON AVENUE<br>SECOND FLOOR<br>CHICAGO, IL 60659 | P-0038349 | 12/10/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CARBIDE, SAKINA<br>2315 WEST DEVON AVENUE<br>SECOND FLOOR<br>CHICAGO, IL 60659 | P-0038401 | 12/10/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CARBINE, GENE<br>2801 MALL ROAD 12-B<br>FLORENCE, AL 35630 | P-0042358 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARBONE, JOHN G<br>226 AUBURN WOODS CIRCLE<br>VENICE, FL 34292 | P-0034556 | 12/1/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| CARBONELL, NELSON<br>9243 SW 215 TERRACE<br>CUTLER BAY, FL 33189 | 4070 | 12/18/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| CARBOY, COLLEEN M<br>2643 ROUND TABLE BLVD<br>LEWISVILLE, TX 75056 | P-0052286 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CARBOY, GREGORY W<br>2643 ROUND TABLE BLVD<br>LEWISVILLE, TX 75056 | P-0052282 | 12/27/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CARBY, CHRISTOPHER M<br>64 E. MEADOW<br>CORTLAND, IL 60112 | P-0033662 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBY, DEANNA<br>64 E. MEADOW DR.<br>CORTLAND, IL 60112 | P-0012815 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARCHIDI, NICHOLAS<br>78 GIBSON HILL ROAD<br>PO BOX 351<br>STERLING, CT 06377 | P-0039821 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARD, BRUCE L<br>4314 BLUFFVIEW DRIVE<br>SACHSE, TX 75048 | P-0007367 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARD, JAIME C<br>7407 FAIRVIEW RD SW<br>APT 14<br>OLYMPIA, WA 98512 | P-0019383 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARD, JAIME C<br>7407 FAIRVIEW ROAD SW<br>APT 14<br>OLYMPIA, WA 98512 | P-0055205 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARD, JOANNE M<br>12012 3RD AVE NW<br>SSEATTLE, WA 98177 | P-0037211 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDEN, CORY J<br>616 NORCOVA DR<br>CHESAPEAKE, VA 23320 | P-0057230 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDEN, JANE R<br>123 SMITHFIELD ROAD<br>SHELBYVILLE, KY 40065 | P-0001762 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDEN, PAUL T<br>126 EAST STREET<br>NORTH ATTLEBORO, MA 02760 | P-0037952 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDENAS, DANIEL<br>9303 NEW FOREST RD<br>SPRING, TX 77379 | 2275 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDENAS, DANIEL<br>9303 NEW FOREST RD<br>SPRING, TX 77379 | 2303 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDENAS, DAVID<br>6157 N. SHERIDAN RD. APT3M<br>CHICAGO, IL 60660 | 1280 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARDENAS, JULIA V<br>1166 LEEWARD DR<br>SAN JOSE, CA 95122 | P-0048238 | 12/26/2017 | TK Holdings Inc., et al. | $605,000,000.00 | | | | | $605,000,000.00 |
| CARDENAS, LILLI<br>4748 LA MESA CT<br>FREMONT, CA 94536 | P-0027653 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDENAS, MICHELLE<br>2202 MORTIMER ST.<br>HUNTINGTON PARK, CA 90255 | 1529 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDENAS, PERLA<br>9303 NEW FOREST RD<br>SPRING, TX 77379 | 2289 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDENAS, RCIHARD R<br>11442 CHARLESWORTH RD<br>SANTA FE SPRINGS, CA 90670 | P-0025149 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDENAS, RICHARD R<br>11442 CHARLESWORTH RD<br>SANTA FE SPRINGS, CA 90670 | P-0025154 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDENAS, ROSE MARY<br>832 S BRIARGATE LANE<br>GLENDORA, CA 91740 | P-0018780 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDER IV, GEORGE F<br>5437 MOONLIGHT LN<br>FRISCO, TX 75034 | P-0028293 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDIFF, JOHN<br>2601 MOUNT ROYAL BLVD.<br>GLENSHAW, PA 15116 | 3966 | 12/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| CARDINALE, AMY S<br>14621 SE 91ST AVE<br>SUMMERFIELD, FL 34491 | P-0033310 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDINALE, JOSEPH W<br>PO BOX 2476<br>SAN RAMON, CA 94583 | P-0014648 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDINALE, JOSEPH W<br>PO BOX 2476<br>SAN RAMON, CA 94583 | P-0057422 | 2/21/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CARDINALE, JOSEPH W<br>PO BOX 2476<br>SAN RAMON, CA 94583 | P-0057487 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDON, LARRY J<br>3090 N 700 E<br>LEHI, UT 84043 | P-0006779 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDON, LARRY J<br>3090 N 700 E<br>LEHI, UT 84043 | P-0006782 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDON, MARGARET R<br>3090 N 700 E<br>LEHI, UT 84043 | P-0006631 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, JACQUELINE<br>17434 N 123RD DRIVE<br>SUN CITY WEST, AZ 85375 | P-0009705 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, KRISTINA V<br>61 PONY EXPRESS DR<br>PALM COAST, FL 32164 | P-0036186 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARDONA, RICARDO<br>8 BURNET ST<br>AVENEL, NJ 07001 | P-0006092 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, RICARDO<br>8 BURNET ST<br>AVENEL, NJ 07001 | P-0006101 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, RICARDO<br>8 BURNET ST<br>AVENEL, NJ 07001 | P-0006104 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, SAUL Q<br>35 DOUGLAS ST<br>ROCK HILL, NY 12775 | P-0029884 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDOSO, JOANN M<br>7 SUGAR PINE DR<br>CUMBERLAND, RI 02864 | P-0021909 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDOZA, ALEXANDRA<br>2120 SOUTH 11TH ST<br>LOS BANOS, CA 93635 | 4942 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDOZA, ALEXANDRA<br>2120 S 11TH ST<br>LOS BANOS, CA | P-0051829 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDOZA, DENNIS J<br>899 STONE POST ROAD<br>FALLBROOK, CA 92028 | P-0033790 | 11/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CARDOZA, RAUL J<br>710 LINDARAXA PARK S.<br>ALHAMBRA, CA 91801 | P-0022039 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDWELL , AGNES M<br>194 CONNE DRIVE UNIT B<br>CHARLESTON, WV 25302 | P-0026579 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDWELL, MARJORIE M<br>3116 CUNNINGHAM RD<br>B8<br>KNOXVILLE, TN 37918 | P-0024808 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARE DYNAMICS INC<br>MATHEWS, ARLENE L<br>12336 MAPLE STREET<br>OVERLAND PARK, KS 66209 | P-0013652 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARELOCK, MAXINE<br>1960 HOLLYWOOD DR.<br>LAWRENCEVILLE, GA 30044 | P-0034297 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARES, ARNOLD E<br>24548 PAPPAS RD<br>RAMONA, CA 92065-4910 | 2943 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAREY , KEVIN J<br>817 WINNERS CUP CT<br>GENEVA, IL 60134 | P-0027920 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, BRENDAN T<br>28 ALLARD CIRCLE<br>ASHLAND, MA 01721 | P-0006425 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, CATHERINE<br>3030 CHESTERFIELD AV<br>BALTIMORE, MD 21213 | P-0057490 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, DUSTIN J<br>235 11TH SQ SW<br>VERO BEACH, FL 32962 | P-0003176 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAREY, DUSTIN J<br>235 11TH SQ SW<br>VERO BEACH, FL 32962 | P-0003182 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, JAMES<br>271 GREEN MEADOW TRAIL<br>HOLLY LAKE RANCH, TX 75765 | P-0042463 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, KEVIN J<br>817 WINNERS CUP CT<br>GENEVA, IL 60134 | P-0029021 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, LINDA J<br>2060 FOSTORIA CIRCLE<br>DANVILLE, CA 94526 | P-0055757 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, STEPHEN P<br>1108 HILLSIDE DR<br>EAST STROUDSBURG, PA 18301-7871 | P-0029033 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, STEPHEN P<br>1108 HILLSIDE DR<br>EAST STROUDSBURG, PA 18301-7871 | P-0029038 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, TAMARA T<br>832 PAYETTE DRIVE<br>CORONA, CA 92881 | P-0034837 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, TONY<br>PO BOX 22-1772<br>HOLLYWOOD, FL 33022-1772 | P-0049655 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARGILL, CLAIRE P<br>11507 DYRHAM LANE<br>GLENN DALE, MD 20769 | P-0049715 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARHART, CHRISTOPHER<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028119 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARHART, RUSSELL<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028117 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARHART, RUSSELL<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028120 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARHART, RUSSELL<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028123 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARICO, ASHLEY L<br>116 12TH ST SE<br>ALTOONA, IA 50009 | P-0010490 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIFI, NICHOLAS J<br>3901 FIELDCREST CT.<br>MODESTO, CA 95355 | P-0040429 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIGNAN, ETIENNE A<br>1131 E CASTLE ROCK RD<br>SANDY, UT 84094 | P-0027561 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIGNAN, RAYMOND J<br>66 CENTRAL ST<br>CLAREMONT, NH 03743 | P-0030762 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIGNAN, ROBERT E<br>4559 PARADISE SHOALS RD SE<br>ATLANTA, GA 30339 | P-0016355 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARIGNAN, TARA L<br>4559 PARADISE SHOALS RD SE<br>ATLANTA, GA 30339-6789 | P-0016332 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIOSCIA, VINCENT<br>132 BLUEBIRD DR<br>MONTGOMERY, NY 12549 | P-0004670 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARITA, JOSEPH A<br>179 WESTOVER DRIVE<br>DELRAN, NJ 08075 | P-0024991 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARL, ROSCOE<br>232 ASHLAND AVENUE<br>RIVER FOREST, IL 60305 | P-0008459 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARL, SCOTT D<br>22350 PINEAPPLE WALK DRIVE<br>BOCA RATON, FL 33433 | P-0005795 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARL, SCOTT D<br>22350 PINEAPPLE WALK DRIVE<br>BOCA RATON, FL 33433 | P-0005799 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLEN, JACKIE B<br>13000 PRAIRIE KNOLL CT<br>GERMANTOWN, MD 20874 | P-0047062 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLESI, JASON R<br>10833 HILLTOP LANE<br>COLUMBIA, MD 21044 | P-0021445 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLETON, KAREN L<br>3134 COLLEGE AVE APT D<br>MERCED, CA 95340 | P-0033712 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLETON, RICHARD<br>10100 REGENT CIRCLE<br>NAPLES, FL 34109 | P-0048486 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLEVARO, LAINEY<br>1024 35TH STREET #1<br>SACRAMENTO, CA 95816 | P-0019645 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLEY, CHRIS S<br>850 OAK LN.<br>NEW BRAUNFELS, TX 78130 | P-0033178 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLILE, ATHENA M<br>241 JANET STREET<br>HELPER, UT 84526 | P-0019025 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLIN, DOROTHEA L<br>820 BAY STREET<br>SUISUN CITY, CA 94585 | P-0031823 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLIN, NATHANIEL J<br>5650 S 152ND ST APT 69<br>TUKWILA, WA 98188 | P-0015897 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLIN, PRISCILLA D<br>820 BAY STREET<br>SUISUN CITY, CA 94585 | P-0028455 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLIN, TIFFANY<br>3303 E ELMONTE WAY<br>FRESNO, CA 93702 | P-0017824 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARLISLE, JR., HOMER R<br>185 BRADY DR.<br>BILOXI, MS 39531 | P-0041669 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLO, ALFRED R<br>9002 SURREY LN SW<br>MUKILTEO, WA 98275 | P-0053235 | 12/29/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| CARLOCK, ANGELITA B<br>3734 TREEHAVEN AVE<br>ROSAMOND, CA 93560 | P-0020449 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLON, ERICA L<br>4560 30TH STREET<br>DORR, MI 49323 | P-0010505 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLONE, KRISTEN<br>42 SHEFFIELD AVE<br>WEST WARWICK, RI 02893 | 710 | 10/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| CARLOS, TERRY<br>249 EAGLE NEST DR.<br>DIAMOND BAR, CA 91765 | P-0035735 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLOW, SUZANNE D<br>1108 KICKBUSCH ST.<br>WAUSAU, WI 54403 | P-0056919 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLOZZI, DONNNA A<br>3000 HUDSON DR<br>LOVELAND, CO 80538 | P-0052809 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON (BULL), JESSICA R<br>236 ASH ST E<br>SOUTH SAINT PAUL, MN 55075 | P-0036137 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON BUILDERS, INC.<br>4012 STEINHAUER ROAD<br>MARIETTA, GA 30066 | P-0005109 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, CARL A<br>22587 V AVE.<br>ELDORA, IA 50627 | P-0008809 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, CAROLYN M<br>2024 SW BIRCHWOOD LN<br>TOPEKA, KS 66604 | P-0055712 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, CHRISTOPHER J<br>2143 NW PETTYGROVE STREET<br>PORTLAND, OR 97210 | P-0053926 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, DANIEL R<br>4805 107TH AVENUE N.E.<br>CIRCLE PINES, MN 55014 | P-0013439 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, DAVID L<br>NO ADDRESS PROVIDED | P-0024510 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, DAYL A<br>2955 AVERY AV<br>SARASOTA, FL 34232 | P-0032882 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, DONALD A<br>15610 W. CALIFORNIA AVE.<br>KERMAN, CA 93630 | P-0030689 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, JAMES C<br>24301 64TH PLACE<br>SALEM, WI 53168 | P-0018541 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, JOAN Y<br>7400 EAST. EASTER LANE<br>CENTENNIAL, CO 80112-1754 | P-0032736 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLSON, KATHLEEN S<br>117 RUTHLAND AVE.<br>COATESVILLE, PA 19320 | P-0044672 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, KENNETH F<br>1033 185TH AVENUE N.E.<br>BELLEVUE, WA 98008 | P-0023076 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, LOIS S<br>244 FENNEL DUN CIRCLE<br>BILTMORE LAKE, NC 28715 | P-0005636 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, ROBERT W<br>319 WINDY RUN ROAD<br>DOYLESTOWN, PA 18901 | P-0008600 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, RUSSELL J<br>4 EBB TIDE CT<br>SALEM, SC 29676 | P-0015023 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, SHIRLEY E<br>PO BOX 152<br>KENNEDY, MN | P-0029130 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, STEVEN<br>1620 BICKERSTAFF BLVD<br>KNOXVILLE, TN 37922 | 684 | 10/26/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| CARLSON, VICKI<br>P.O. BOX 2261<br>WHITE CITY, OR 97503 | P-0024616 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, WILLIAM<br>5 CATALINA COURT<br>HILTON HEAD ISLAND, SC 29926 | 869 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARLTON FIELDS JORDEN BURT, P.A.<br>P.O. BOX 3239<br>TAMPA, FL 33601-3239 | 179 | 10/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARLTON, LAURIE<br>29623 RAESTONE ST<br>SPRING, TX 77386 | P-0002569 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLTON, MARA<br>6512 6TH AVE NW<br>SEATTLE, WA 98117 | P-0033095 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLTON-BATES A DIVISION OF WESCO DISTRIBUTION INC<br>WESCO DISTRIBUTION<br>7049 BROOKHOLLOW WEST DRIVE<br>HOUSTON, TX 77040 | 60 | 8/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CARMAN, ANGELA Z<br>121 BLAZE CT<br>WEXFORD, PA 15090 | P-0028045 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMAN, BRIAN P<br>121 BLAZE CT<br>WEXFORD, PA 15090 | P-0028050 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMAN, KATHERINE E<br>1002 FULLER-WISER RD 4721<br>EULESS, TX 76039 | P-0008470 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMANY, JANICE R<br>114 EUCLID AVE<br>GENEVA, IL 60134 | P-0025386 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMANY, JANICE R<br>114 EUCLID AVE<br>GENEVA, IL 60134 | P-0025397 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARMANY, JANICE R<br>114 EUCLID AVE<br>GENEVA, IL 60134 | P-0025400 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMAX<br>GRIFFIN, PEGGY<br>43655 BRANDON THOMAS WAY<br>LANCASTER, CA 93536 | P-0025263 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMAX<br>SAM, CHUNG HO<br>4245 S CLARKSON<br>ENGLEWOOD, CO 80113 | P-0040899 | 12/16/2017 | TK Holdings Inc., et al. | $36,000.00 | | | | | $36,000.00 |
| CARMAX<br>MURPHY, DUANE T<br>133 AVENITA MESITA<br>SAN CLEMENTE, CA | P-0044116 | 12/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CARMAX<br>SIMMONS, SHARLETTE M<br>4036 SUNSET LAKE LANE<br>MEMPHIS, TN 38135 | P-0057163 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMAX, INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052992 | 12/26/2017 | TK Holdings Inc., et al. | $6,698,484.00 | | | | | $6,698,484.00 |
| CARMEAN, VANESSA<br>1809 KEENE<br>HOUSTON, TX 77009 | P-0027010 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMELITA<br>S, CARMELITA S<br>1039 S. LYONS AVE<br>1039 S. LYONS AVE<br>INDIANAPOLIS, IN 46241 | P-0054541 | 1/12/2018 | TK Holdings Inc., et al. | $12,500.00 | | | | | $12,500.00 |
| CARMELITA L. UY, MD, INC.<br>UY, CARMELITA L<br>2340 EAST 8TH STREET STE-E<br>NATIONAL CITY, CA 91950 | P-0037073 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMELITA L. UY,MD,INC.<br>UY, CARMELITA L<br>CARMELITA L. UY<br>2340 EAST 8TH STREET STE-E<br>NATIONAL CITY CA, CA 91950 | P-0033110 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMICHAEL, JANICE R<br>4480 ENFIELD DRIVE<br>GAINESVILLE, GA 30506 | P-0002324 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMICHAEL, KELLIE N<br>5784 OAKWOOD DR<br>MARYSVILLE, CA 95901 | P-0048895 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMICHAEL, PATRICIA A<br>12781 DAVIS WRIGHT CT<br>HENDERSON, NV 89044 | P-0017123 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMICHAEL, RAMCEE I<br>289 WEST IVY STREET<br>NEW HAVEN, CT 06511 | P-0004417 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMICHAEL, THOMAS W<br>1083 N COLLIER BLVD., #429<br>MARCO ISLAND, FL 34145 | P-0043492 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARMODY , PAUL J<br>456 MOUNTAIN TOP LODGE RD<br>DAHLONEGA, GA 30533 | P-0026475 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMODY, PAUL J<br>456 MOUNTAIN TOP LODGE RD<br>DAHLONEGA, GA 30533 | P-0025759 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMONA, ANGELICA I<br>12815 SW 10 ST<br>MIAMI, FL 33184 | P-0000397 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMONA, KLARYSA L<br>51423 LA PONDEROSA DR<br>COACHELLA, CA 92236 | P-0034232 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMOUCHE, DARREN DUSTIN<br>6833 N MISTY COVE AVE.<br>BOISE, ID 83714 | 2680 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARNAHAN, DONALD E<br>21503 OGDEN COVE DRIVE<br>CORNELIUS, NC 28031 | P-0003551 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEGIE, ELAYNE<br>768 DAVIS AVE<br>STATEN ISLAND, NY 10310 | P-0041697 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEIRO DA SILV, JOANA<br>9206 DALEVIEW CT<br>SILVER SPRING, MD 20901 | P-0023043 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNELL, SHARON I<br>354 ALLEN RD<br>CULLODEN, GA 31016 | P-0010511 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEVALE, MICHAEL R<br>515 17TH AVENUE NE<br>SAINT PETERSBURG, FL 33704-4722 | P-0042818 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEVALE, STEPHANIE A<br>515 17TH AVENUE NORTHEAST<br>ST. PETERSBURG, FL 33704 | P-0043590 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, DENNIS M<br>595 WEST LINDEN STREET<br>LOUISVILLE, CO 80027 | P-0016244 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, DENNIS M<br>595 WEST LINDEN STREET<br>LOUISVILLE, CO 80027 | P-0016250 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, JEAN-MARK<br>704 QUEEN STREET<br>OLEAN, NY 14760 | P-0013431 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, KRISTI M<br>5860 E MICHIGAN ST<br>INDIANAPOLIS, IN 46219 | P-0002528 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, PATRICIA A<br>200 FRENCH RD<br>WEST SENECA, NY 14224 | P-0013196 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, RONNIE S<br>5735 CONOVER RD<br>TANEYTOWN, MD 21787-1213 | P-0051134 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARNEY, RONNIE S<br>5735 CONOVER RD<br>TANEYTOWN, MD 21787-1213 | P-0051135 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARNOSKES, ROSE M<br>3068 VOORHES LAKE COURT<br>LAKE ORION, MI 48360 | P-0013466 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARO, CARLOS<br>2038 CARAWAY STREET<br>ESCONDIDO, CA 92026 | P-0054534 | 1/12/2018 | | $0.00 | | | | | $0.00 |
| CARO, PHYLLIS M<br>329 WILLIAMSBURG CT.<br>NEWPORT NEWS, VA 23606 | P-0036173 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROBENE, ROBERT<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043824 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CAROLAN, WILLIAM G<br>4725 ALAMO AVE<br>CLARKSTON, MI 48348 | P-0025038 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROLINE, KIMBERLY<br>4754 FELLSWOOD DRIVE<br>STONE MOUNTAIN, GA 30083 | P-0056007 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROLLO, LINDA J<br>3706 ANTELOPE CT NE<br>CEDAR RAPIDS, IA 52402-2335 | P-0026552 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROLYN J. RUTH LIVING TRUST<br>150 LEGENDS DRIVE<br>DURANGO, CO 81301 | 659 | 10/26/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CARON, GREGORY E<br>2810 LUMBERJACK DR<br>COLORADO SPRINGS, CO 80920 | P-0033135 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARON, JAMES M<br>7 APPLEWOOD DRIVE<br>HUDSON, NH 03015 | P-0009282 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARON, PHILLIP A<br>7417 ROYAL TROON DRIVE<br>FORT WORTH, TX 76179 | P-0003495 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROPPO, HEIDI B<br>77 OAKDENE AVENUE<br>CLIFFSIDE PARK, NJ 07010 | P-0039105 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROTHERS, AARON L<br>LANGDON & EMISON, LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0058359 | 12/12/2018 | TK Holdings Inc., et al. | $15,000,000.00 | | | | | $15,000,000.00 |
| CAROTHERS, AARON LEE<br>LANGDON & EMSION, LLC<br>PO BOX 220<br>LEXINGTON, MO 64067 | 5074 | 12/12/2018 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| CAROTHERS, DEVLIN W<br>15012 SE GLADSTONE ST<br>PORTLAND, OR 97236 | P-0041377 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROTHERS, DEVLIN W<br>15012 SE GLADSTONE ST<br>PORTLAND, OR 97236 | P-0041379 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAROTHERS, GRACIELA<br>14172 ELYSTAN CIRCLE<br>WESTMINSER, CA 92683 | P-0042247 | 12/19/2017 | TK Holdings Inc., et al. | $1,241.00 | | | | | $1,241.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROTHERS, VERNON L<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0058405 | 1/15/2020 | TK Holdings Inc., et al. | $15,000,000.00 | | | | | $15,000,000.00 |
| CARPE, NANCI P<br>79 DEVONSHIRE WAY<br>SAN FRANCISCO, CA 94131-1020 | P-0036729 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPE, NANCI P<br>79 DEVONSHIRE WAY<br>SAN FRANCISCO, CA 94131-1020 | P-0057517 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, AMANDA<br>93 CARNEY RD<br>BETHEL, VT 05032 | P-0004547 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, BARBARA L<br>2647 WESTWINDE ST NW<br>GRAND RAPIDS, MI 49504 | P-0021457 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, BETTE P<br>1322 NAPA COURT<br>SEVERN, MD 21144 | P-0008616 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, CORTRELL L<br>229 PEAR BLOSSOM ROAD<br>STAFFORD, VA 22554 | P-0031220 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, DAVID L<br>PO BOX 503<br>JAFFREY, NH 03452 | P-0028389 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, GARY P<br>2690 PEACH STREET<br>PERRY, UT 84302-4138 | P-0003547 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, INEZ L<br>INEZ LEE CARPENTER<br>28059 PALM VILLA DR<br>MENIFEE, CA 92584 | P-0040201 | 12/14/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| CARPENTER, JACK B<br>9 LINCOLN WAY<br>BUCKHANNON, WV 26201 | P-0009298 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, JANET D<br>5223 PROVIDENCE RIDGE DR<br>LIBERTY TWP, OH 45011 | P-0042233 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, JASON H<br>321 OVERVIEW ST<br>WAYNESBORO, VA 22980 | P-0006529 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, JENNIFER D<br>345 CR 2753<br>MICO, TX 78056 | P-0055866 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, KAREN L<br>6615 ORION AVE<br>VAN NUYS, CA 91406 | P-0018835 | 11/7/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| CARPENTER, KELLY J<br>387 S THIRD STREET<br>LEBANON, OR 97355 | P-0052753 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, KELLY J<br>387 S THIRD STREET<br>LEBANON, OR 97355 | P-0053903 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, MARCELLA<br>4301 GARY LANE<br>BATAVIA, OH 45103-1607 | P-0021953 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARPENTER, MEI<br>5223 PROVIDENCE RIDGE DR.<br>LIBERTY TWP., OH 45011 | 4431 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARPENTER, PATRICK S<br>1140 SYRACUSE LANE<br>DIXON, CA 95620 | P-0044808 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, PETER D<br>111 SOUTH YOUNG ROAD<br>PAYSON, AZ 85541 | P-0008742 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, R SHELDON<br>5223 PROCIDENCE RIDGE DRIVE<br>LIBERTY TOWNSHIP, OH 45011 | 4434 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARPENTER, REGINA A<br>16003 159TH PL SE<br>RENTON, WA 98058 | P-0015647 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, REGINA A<br>16003 159TH PL SE<br>RENTON, WA 98058 | P-0015651 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, ROBERT M<br>620 HALTON ROAD APT 8008<br>GREENVILLE, SC 29607 | P-0006477 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, STEPHEN P<br>306 NEWMAN CT<br>STERLING, VA 20164 | P-0052714 | 12/28/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| CARPENTER, WILLIAM A<br>318 DEERPARK WAY<br>OAKLEY, CA 94561-3160 | P-0012212 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, WILLIAM P<br>40 MORES CREEK CIRCLE<br>BOISE, ID 83716-3026 | P-0018446 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, WILLIAM P<br>40 MORES CREEK CIRCLE<br>BOISE, ID 83716-3026 | P-0018479 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER/DUNCAN, VICKIE L<br>1246 RIVAGE CIRCLE<br>BRANDON, FL 33511 | P-0018328 | 11/7/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| CARPER, BETTY A<br>136 GATEWAY ST.<br>WILLS POINT, TX 75169 | P-0055381 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPER, DAVID L<br>136 GATEWAY ST.<br>WILLS POINT, TX 75169 | P-0024546 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, AMY M<br>174 PARK STREET<br>MONTCLAIR, NJ 07042 | P-0055289 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, ANDI B<br>PO BOX 299<br>PEBBLE BEACH, CA 93953 | P-0024494 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, CAROLYN M<br>5399 SOUTHAMPTON DR<br>LAPEER, MI 48446 | P-0053114 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, CHARLES M<br>404 SHERMAN DRIVE<br>CARSON, CA 90746 | P-0047285 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARR, CONRAD A<br>3152 SLOPING TERR<br>SNELLVILLE, GA 30078 | P-0009147 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CARR, DERICK<br>925 N PARKVIEW PLACE<br>BATON ROUGE, LA 70815 | 3774 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARR, DONALD W<br>1020 BOYLAN ROAD<br>BOZEMAN, MT 59715 | P-0049304 | 12/27/2017 | TK Holdings Inc., et al. | $566.00 | | | | | $566.00 |
| CARR, ELIN B<br>9323 SOTHERLOCH LAKE DR<br>SPRING, TX 77379 | P-0010591 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, ETHAN J<br>86 POLLOCK AVE<br>PITTSFIELD, MA 01201 | P-0047116 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, JOSHUA W<br>5031 NORTH LINDA LOU AVE<br>COVINA, CA 91724 | P-0027248 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, KAREN A<br>1970 FOXWOOD DRIVE<br>EUREKA, CA 95503 | P-0013921 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, KRISTA K<br>7406 MOSLEY ST<br>AMARILLO, TX 79119 | 3953 | 12/11/2017 | TK Holdings Inc. | $4,583.02 | $0.00 | | | | $4,583.02 |
| CARR, MICHAEL C<br>704 WOODS WAY<br>MOORE, OK 73160 | P-0051417 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, MICHELLE L<br>14470 SW 289 ST<br>HOMESTEAD, FL 33033 | P-0001330 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, PHILLIP T<br>152 MORTON PULLIAM ROAD<br>ROXBORO, NC 27574 | P-0051565 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, PHILLIP T<br>152 MORTON PULLIAM ROAD<br>ROXBORO, NC 27574 | P-0051619 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, ROBERT S<br>17541 CR 132<br>LIVE OAK, FL 32060 | P-0009676 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, ROBIN<br>109 COLONIAL CIRCLE<br>PALATKA, FL 32177 | P-0000965 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, STACEY<br>6940 CAMINO PACHECO<br>SAN DIEGO, CA 92111 | P-0051950 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, TAMARRA L<br>PO BOX 1060<br>MILWAUKEE, WI 53201 | P-0053024 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, TERANN K<br>12770 OAK GLEN DR.<br>CARMEL VALLEY, CA 93924 | P-0022493 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, TINA S<br>802 CHARLES ST<br>RULEVILLE, MS 38771 | P-0040094 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARRACEDO, CHRISTINA<br>908 WATERSIDE DRIVE<br>CELEBRATION, FL 34747 | P-0002560 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRAGAN, MICHELE L<br>1017 RIDGE ST<br>CHARLOTTESVILLE, PA 22902 | P-0049590 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRAGHAN, DONALD A<br>606 MAPLEWOOD DRIVE<br>DOUGLASSVILLE, PA 19518-1213 | P-0033675 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRANZA, ADOLFO C<br>34864 MISSION BLVD APT 166<br>UNION CITY, CA 94587 | P-0040469 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRANZA, ALAZEY Z<br>NO ADDRESS PROVIDED | P-0057120 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRANZA, ISRAEL<br>1200 GLENWOOD DRIVE<br>EL CENTRO, CA 92243 | P-0053045 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRANZA, JOEL<br>3526 PEORIA ST.<br>STEGER, IL 60475 | 1140 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARRANZA, MARIE<br>460 LACABANA BEACH DR<br>LAS VEGAS, NV 89138 | P-0057152 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRANZA, MARIE<br>460 LACABANA BEACH DR<br>LAS VEGAS, NV 89138 | P-0057153 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRANZA, MIGUEL A<br>1347 REDMOND CIR B8<br>ROME, GA 30165 | P-0026248 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRARA, GIOVANNI<br>11 E ATHENS AVENUE<br>APT. 402<br>ARDMORE, PA 19003 | P-0031799 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRARA, JR, EDWARD V<br>126 SPRING DRIVE<br>DILLSBURG, PA 17019 | P-0034600 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRASCO, MARISSA D<br>28865 PUJOL ST APT 1611<br>TEMECULA, CA 92590 | P-0056481 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRASCO, MARTHA S<br>114 TRAVIS LN S<br>PAIGE, TX 78659 | P-0036562 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRAWAY, TONI<br>120 E MILL AVE<br>CAPITOL HEIGHTS, MD 20743 | P-0038028 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRAWAY, TONI<br>NO ADDRESS PROVIDED | P-0038035 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRAZZA, MICHAEL A<br>421 SAG HARBOR TURNPIKE<br>EAST HAMPTON, NY 11937 | P-0007279 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR-CARLS, MARSHA D<br>103 FLINDELL WAY<br>FOLSOM, CA 95630 | P-0044571 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARREL, ADINA<br>79 ERNEST ROAD<br>STANFORDVILLE, NY 12581 | P-0011500 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARREL, CHRIS A<br>30234 24TH AVE SW<br>FEDERAL WAY, WA 98023 | P-0022761 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CARRELL, VICKI G<br>3626 22ND AVE SE<br>OLYMPIA, WA 98501 | P-0041833 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRELL, VICKI G<br>3626 22ND AVE SE<br>OLYMPIA, WA 98501 | P-0051908 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRERA, FANY R<br>3223 KINGSMORE DR<br>KNOXVILLE, TN 37921 | P-0004613 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRICK, GABRIEL I<br>3144 EDEN DRIVE<br>ABINGDON, MD 21009 | P-0045917 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRIE MATOKE<br>MATOKE, CARRIE A<br>8125 DARTMOOR COURT<br>COLORADO SPRINGS, CO 80920 | P-0011296 | 10/31/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| CARRIER, DONNA<br>6822 W AVENIDA DEL REY<br>PEORIA, AZ 85383 | P-0009341 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRIGAN, CHRISTOPHER M<br>1628 STREAM VALLEY OVERLOOK<br>SEVERN, MD 21144 | P-0046178 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRIGAN, LAUREN<br>6805 PRINCESS DRIVE<br>LITTLE ROCK, AR 72205 | P-0013348 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRIGAN, WILLIAM R<br>6480 N WINDFIELD AVE<br>PARKER, CO 80134-5924 | P-0008822 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRIKER, JACOB S<br>14812 ENDICOTT DR.<br>AUSTIN, TX 78728 | P-0002196 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRILLO, GLORIA<br>5179 DUNCAN WAY<br>SOUTHGATE, CA 90280 | P-0048829 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRILLO, JANINE J<br>6717 E SADDLEBACK DR<br>ORANGE, CA 92869 | P-0049282 | 12/27/2017 | TK Holdings Inc., et al. | $698.83 | | | | | $698.83 |
| CARRINGER, WENDY W<br>169 BUNCH MOUNTAIN RD<br>ADAIRSVILLE | P-0054556 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRINGTON, AMY F<br>200 S. WEST ST. APT 8<br>FAIRMOUNT, IL 61841 | P-0029126 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRINGTON, GLORIA JEAN<br>1205 CULVERHOUSE STREET<br>LUFKIN, TX 75904 | 2677 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARRIZAL, SARA C<br>615 E. JOHNSON ST.<br>MADISON, WI 53703 | P-0017499 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARRNELSON, JAMES<br>2747 MCALLISTER STREET<br>SAN FRANCISCO, CA 94118 | 3289 | 11/24/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CARRO, CATHERINE A<br>408 MONTGOMERY STREET<br>OGDENSBURG, NY 13669 | P-0021929 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL COUNTY COMMISSIONERS<br>OHLER, JEFFREY L<br>119 S. LISBON STREET, SUITE 2<br>CARROLLTON, OH 44615 | P-0042693 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, ANDRENA<br>1115 W COMMERCIAL ST<br>P O BOX 313<br>HASKELL, OK 74436 | P-0027173 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, CAITLIN E<br>11 LAKEVIEW AVENUE<br>SLEEPY HOLLOW, NY 10591 | P-0003538 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, CHARLES O<br>2608 BONNIE OAKS DR. SW<br>HUNTSVILLE, AL 35803 | P-0004427 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, FREDDY D<br>3796 S. RAVENNA ROAD<br>RAVENNA, MI 49451 | P-0040541 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, GILBERTINE M<br>7406 BULL CREEK ROAD<br>HOUSTON, TX 77095 | P-0003261 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, HEATHER<br>925 WILSON BLVD.<br>NASHVILLE, TN 37215 | P-0029373 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, JAMUNA S<br>5244 REDWOOD ST<br>SAN DIEGO, CA 92105 | P-0048830 | 12/27/2017 | TK Holdings Inc., et al. | $410.00 | | | | | $410.00 |
| CARROLL, JOHN P<br>N5820 1110TH ST<br>PRESCOTT, WI 54021 | P-0013742 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, JONELLE<br>8 LOTT PL.<br>KETTERING, OH 45420 | P-0017143 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, KENNETH M<br>230 BERKSHIRE BLVD<br>ALBANY, NY 12203 | P-0044792 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, KIMBERLY I<br>45 MELODY VALLEY LN<br>PELL CITY, AL | P-0015885 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, MARY M<br>7304 S 29TH LN.<br>PHOENIX, AZ 85041 | P-0040285 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, MICHAEL D<br>1414 HATCHER CRESCENT<br>ANN ARBOR, MI 48103 | P-0037476 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, MICHAEL T<br>NO ADDRESS PROVIDED | P-0013301 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, MIKE W<br>4719 ROSE<br>BACLIFF, TX 77518 | P-0005550 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL, PATRICIA E<br>819 JACKSON AVENUE<br>GLENSIDE, PA 19038-2705 | 1075 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARROLL, PHILIP W<br>70 COUNTRY ROADS CIRCLE<br>STOCKBRDGE, GA 30281 | P-0004434 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, STEVEN M<br>4172 DERBY PL<br>OVIEDO, FL 32765 | P-0003198 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, STEVEN M<br>4172 DERBY PL<br>OVIEDO, FL 32765 | P-0003203 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLL, TERRY L<br>138 LITTLE TOOT LANE<br>DORCHESTER, SC 29437 | P-0002045 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARROLLL, MARY A<br>6935 OVERLOOK HILL LANE<br>SUGAR LAND, TX 77479 | P-0034916 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRON, JOSHUA P<br>3791 LANGSTON BLVD<br>WINTERVILLE, NC 28590 | P-0023006 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRUTHERS, ROBERT<br>400 CAPITAL CIR. SE, STE.18207<br>TALLAHASSEE, FL 32301 | 4192 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARRUTHERS, TERRY L<br>218 236TH PLACE SW<br>BOTHELL, WA 98021 | P-0022605 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRY-ON TRAILER, INC.<br>ATW LEGAL AND RISK MANAGEMENT<br>950 I-30 EAST<br>MT. PLEASANT, TX 75455 | P-0044870 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSENSE - NEW JERSEY<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047964 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSENSE - NEW JERSEY<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056818 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSENSE - PENNSYLVANIA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047878 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSENSE - PENNSYLVANIA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056816 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSO, MICHAEL J<br>101 PINE CREEK DRIVE<br>VENETIA, PA 15367 | P-0024347 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, AMANDA L<br>19 MAIN ST<br>RIVERSIDE, RI 02915 | P-0041322 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, ANESIA C<br>NO ADDRESS PROVIDED | P-0047610 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARSON, ANESIA C<br>P.O.BOX 12275<br>SPRING, TX 77378 | P-0047923 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, DOREEN<br>P O BOX 654<br>HALIFAX, VA 24558 | P-0006420 | 10/27/2017 | TK Holdings Inc., et al. | $1,648.00 | | | | | $1,648.00 |
| CARSON, ELIZABETH A<br>1062 MARY COLLIER RD<br>ATHENS, GA 30607 | P-0009426 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, ELIZABETH A<br>1062 MARY COLLIER RD<br>ATHENS, GA 30607 | P-0009430 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, ELIZABETH A<br>1062 MARY COLLIER RD<br>ATHENS, GA 30607 | P-0009435 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, LAURA<br>2525 PRESTON RD APT 2112<br>PLANO, TX 75093 | P-0051892 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, RICHARD C<br>2066 OAK GROVE DRIVE<br>PO BOX 460598<br>LEEDS, UT 84746 | P-0008780 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, SCOTT L<br>18422 ARAPAHOE CIRCLE<br>PORT CHARLOTTE, FL 33948 | P-0033503 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, VASHTI M<br>2937 N 16TH DR<br>PHOENIX, AZ 85015 | P-0057712 | 3/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSON, WYLENE<br>1484 WEST ST 11ST APT #B<br>POMONA, CA 91766 | 1827 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARSTEN, OPAL E<br>405 N. LEAF CIR.<br>ANAHEIM, CA 9280 | P-0050992 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSTENSON, NOEL C<br>2537 PENDLETON DR.<br>EL DORADO HILLS, CA 95762 | P-0019062 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTAGENA, JAIRO C<br>146-38 15 TH AVENUE<br>WHITESTONE, NY 11357 | P-0050796 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTAGENA, JAIRO C<br>146-38 15TH AVENUE<br>WHITESTONE, NY 11357 | P-0050842 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTAGENA, PASCUALS S<br>NO ADDRESS PROVIDED | P-0042116 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTE, AMANDA K<br>919 LAKEVIEW DR<br>ELKVIEW, WV 25071 | P-0024919 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTE, PATRICIA M<br>36 BROOKVIEW DR<br>FREMONT, OH 43420 | P-0011880 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER , JOHNNY<br>4612 COBBLESTONE CIR.<br>KNOXVILLE, TN 37938 | P-0027061 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, ALEXEI<br>27 CHERRY SWAMP ROAD<br>MOODUS, CT 06469 | P-0005585 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ANITA<br>3916 W. 112TH ST #B<br>INGLEWOOD, CA 90303-2604 | 1496 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTER, ANN P<br>3752 DUNBARTON DR<br>MOUNTAIN BRK, AL 35223-2706 | P-0003013 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ANNIE O<br>143 EAST PLYMOUTH ST. #1<br>LONG BEACH, CA 90805 | P-0052060 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ANTHONY K<br>10108 LITTLE POND DRIVE<br>OKLAHOMA CITY, OK 73162-6834 | P-0014690 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ARTHUR P<br>15 VIA ASALEA<br>SAN CLEMENTE, CA 92673 | P-0021801 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ASHLEY B<br>108 VALLEY BROOKE RD<br>DUNLAP, TN 37327 | P-0052289 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, BARRY K.<br>8596 NC 205 HWY<br>OAKBORO, NC 28129 | 4698 | 1/16/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| CARTER, BERTRAM D<br>3131 HAYES RD1916<br>HOUSTON, TX 77082 | P-0042831 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARTER, BERTRAM D<br>3131 HAYES RD #1916<br>HOUSTON, TX | P-0042845 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARTER, BEVERLY A<br>587A SOUTH DOVE ROAD<br>YARDLEY, PA 19067 | P-0049798 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, BRAWNDON C<br>2919 S RIDGELEY DR<br>LOS ANGELES, CA 90016-3717 | P-0036971 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, BRENDA J<br>355 LINKHAVEN DR<br>DUNCANVILLE, TX 75137-4309 | P-0023101 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, BRIANNA<br>2919 S RIDGELEY DR<br>LOS ANGELES, CA 90016-3717 | P-0036970 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, CATHY L<br>142 AURORA WAY<br>VACAVILLE, CA 95688 | P-0013564 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, CATHY L<br>142 AURORA WAY<br>VACAVILLE, CA 95688 | P-0058172 | 8/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, CHANEL T<br>3693 IROQUIS NW<br>KENNESAW, GA 30144 | P-0004806 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, CHANEL T<br>3693 IROQUIS NW<br>KENNESAW, GA 30144 | P-0004812 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, CHARLES<br>7448 TALLGRASS DR.<br>TEMPERANCE, MI 48182 | 1200 | 11/2/2017 | TK Holdings Inc. | $3,500.00 | | | | | $3,500.00 |
| CARTER, CHARLOTTE A<br>113 ROLLING HILLS ROAD<br>JUDSONIA, AR 72081 | P-0030176 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, CHRIS<br>2247 W NOPAL CIR<br>MESA, AZ 85202 | 749 | 10/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| CARTER, CHRISTINA M.<br>42 GLADWIN AVE<br>CLAWSON, MI 48017 | 2350 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTER, CLIFTON<br>1016 PENFIELD DRIVE<br>BIRMINGHAM, AL 35217 | 512 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| CARTER, COLETTA M<br>4917 HIDDEN CREEK PLACE<br>DECATUR, GA 30035 | P-0005267 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, DANCIA<br>1483 ANDORA DRIVE<br>ROCK HILL, SC 29732 | P-0007073 | 10/27/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| CARTER, DANEESE U<br>69 23RD AVENUE<br>EASTMAN, GA 31023 | P-0018747 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, DIANA<br>12350 DEL AMO BLVD APT 1807<br>LAKEWOOD, CA 90715 | P-0037424 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, FILOMENA<br>13570 EAST VALLEY TRAIL<br>REDDING, CA 96003 | P-0036343 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, FRANK L<br>421 GATLIN DRIVE<br>GATLINBURG, TN 37738 | P-0037067 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, GERRIT W<br>301 E WEBSTER<br>LOUISVILLE, KS 66547 | P-0047200 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, GREGORY W<br>7208 ROCHELLE WAY<br>FAIR OAKS, CA 95628 | P-0018963 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JANIS F<br>5323 ABBY GATE AVE<br>WESTERVILLE, OH 43081 | P-0002043 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JAQUAY S<br>325 WEST AVE. J-8 UNIT C<br>LANCASTER, CA 93534 | P-0020299 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JAQUAY S<br>325 WEST AVE. J-8 UNIT C<br>LANCASTER, CA 93534 | P-0020308 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JENNIFER L<br>8850 GLENROSE DR.<br>ST. LOUIS, MO 63126 | P-0017647 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JILL<br>20904 ISOLA BELLA CIR.<br>VENICE, FL 34292 | P-0000208 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, JIMMY S<br>7807 SCENIC VIEW DR.<br>KNOXVILLE, TN 37938 | P-0026461 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JOEL A<br>126 RIVERVIEW DRIVE<br>SHEFFIELD, AL 35660 | P-0047321 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JOHNNY<br>4612 COBBLESTONE CIR.<br>KNOXVILLE, TN 37938 | P-0026923 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JOHNNY<br>4612 COBBLE STONE CIR.<br>KNOXVILLE, TN 37938 | P-0027047 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JOHNNY<br>4612 COBBLESTONE CIR.<br>KNOXVILLE, TN 37938 | P-0027286 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JULIE J<br>5936 SHILOH CHURCH ROAD<br>BAILEY, NC 27807 | P-0007630 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LATWANYA E<br>1108 DIGGS AVENUE<br>FLORENCE, SC 29506 | P-0053098 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LAURENDA<br>548 NORCROSS WAY<br>SILVER SPRING<br>, MD 20904 | P-0006289 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LEAH E<br>2471 NATOMA CT SE<br>SMYRNA, GA 30080 | P-0018457 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LEVON<br>5040 BATHGATE TER<br>RICHMOND, VA 23234 | P-0023561 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LOGAN<br>188 WHEELER ST. S.<br>SAINT PAUL, MN 55105 | P-0037219 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LYNDA M<br>421 GATLIN DRIVE<br>GATLINBURG, TN 37738 | P-0037056 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LYNN B<br>12635 EARNEST AVENUE<br>ORLANDO, FL 32837 | P-0000566 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARTHA J<br>21 CEDAR STREET<br>WENHAM, MA 01984 | P-0011678 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARTI R<br>7807 SCENIC VIEW DR<br>KNOXVILLE, TN 37938 | P-0026521 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARTI R<br>7807 SCENIC VIEW DR<br>KNOXVILLE, TN 37938 | P-0026522 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARY C<br>12423 GLADYS RETREAT CIRCLE<br>BOWIE, MD 20720 | P-0053912 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARY L<br>114 RICH ROAD<br>ITHACA, NY 14850 | P-0012179 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, MARY R<br>8008 CREEKSIDE VILLAGE DR.<br>MECHANICSVILLE, VA 23111 | P-0045178 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MEREDITH B<br>4216 POWELTON AVE<br>PHILADELPHIA, PA 19104 | P-0014156 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MICHAEL S<br>7200 PATTERSON STREET<br>LANHAM, MD 20706 | P-0010299 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MICKEY A<br>200 W. 2ND ST<br>APT. 1202<br>RENO, NV 89501 | P-0023872 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MICKEY A<br>200 W 2ND ST<br>APT 1202<br>RENO, NV 89501 | P-0057503 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MILDRED<br>45-08 40TH STREET<br>SUNNYSIDE, NY 11104 | P-0052584 | 12/28/2017 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |
| CARTER, PATRICIA P<br>16223 SANDY PATH LN<br>HOUSTON, TX 77084 | P-0011611 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARTER, RICHARD R<br>3686 TORONTO RD<br>CAMERON PARK, CA 95682 | P-0044813 | 12/22/2017 | TK Holdings Inc., et al. | $519.16 | | | | | $519.16 |
| CARTER, RODNEY P<br>9326 PEN HOLLOW ROAD<br>POUND, VA 24279 | P-0001093 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, RUSSELL D<br>2004 SAVANNAH ST 204<br>WASHINGTON, DC 20020 | P-0053255 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, SAMANTHA E<br>4101 E 20TH ST<br>JOPLIN, MO 64804 | P-0035173 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, STEPHANIE<br>PO BOX 31868<br>HOUSTON, TX 77231 | P-0038280 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, STEPHANIE L<br>8214 BOWERS LANE<br>RICHMOND, VA 23227 | P-0057523 | 2/28/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CARTER, TAMMY S<br>4874 EDGEWOOD DR<br>HARRISON, MI 48625 | P-0013430 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, TERRI L<br>1511 E ILLINOIS ST<br>BELLINGHAM, WA 98226 | P-0016032 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CARTER, TERRI Y<br>PO BOX 3235<br>ONTARIO, CA 91761 | P-0004571 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, TERRY<br>5720 RUSTIC TRAIL<br>HUNTSVILLE, AL 35811 | 1814 | 11/6/2017 | TK Holdings Inc. | $14,000.00 | | | | | $14,000.00 |
| CARTER, THOMAS E<br>3649 LIGHT HORSE LOOP<br>VIRGINIA BEACH, VA 23453 | P-0009340 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, THOMAS S<br>1204 N. INDIAN HILL BLVD<br>CLAREMONT, CA 91711 | P-0055958 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, TIFFANY<br>724 WHITE OAK DRIVE<br>RIDGECREST, CA 93555 | P-0033181 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, TONY M.<br>107 3RD AVE. N.<br>ST. JAMES, MN 56081 | 1475 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTER, TUNISIA L<br>1078 LEYBOURNE CV<br>LAWRENCEVILLE, GA 30045 | P-0005184 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, TYSHAWN T<br>444 LOCUST CT<br>ROCKVILLE CENTRE, NY 11570 | P-0034895 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, VINCENT L<br>5725 SW WESTPORT CIRCLE<br>TOPEKA, KS 66614 | P-0031978 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, YVONNE<br>9320 RICHMOND<br>KANSAS CITY, MO 64138 | P-0033276 | 11/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARTER-COLE, ANDRIA M<br>NO ADDRESS PROVIDED | P-0054990 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER-COLE, ANDRIA M<br>5604 ELDERON AVE.<br>BALTIMORE, MD 21215 | P-0055817 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER-HAYES, CHERVEKA A<br>2522 NORRIS RD UNIT 4<br>COLUMBUS, GA 31907 | P-0029956 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTI, LEIGH<br>33 ROOSEVELT STREET<br>SOUTH RIVER, NJ 08882 | P-0005761 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTIER, MATTHEW G<br>2443 FAWNLAKE TRL<br>ORLANDO, FL 32828 | P-0009641 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTNER, GRANT<br>7777 OLD MILL FOREST DRIVE<br>ROANOKE, VA 24018 | 4904 | 3/12/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CARTNER, GRANT<br>7777 OLD MILL FOREST DRIVE<br>ROANOKE, VA 24018 | P-0057663 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTNER, GRANT A<br>7777 OLD MILL FOREST DRIVE<br>ROANOKE, VA 24018 | P-0057664 | 3/12/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CARTWRIGHT, JEANNE M<br>1661 LOMACITA TERRACE<br>EL CAJON, CA 92021 | P-0019866 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTWRIGHT, MELODY<br>713 JEFFERSON STREET<br>MARTINSVILLE, VA 24112 | 230 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTWRIGHT, RIKKI M<br>4737 YORKSHIRE WAY<br>GRANITE BAY, CA 95746 | P-0014663 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTY, PAUL E<br>221 BEACH STREET<br>QUINCY, MA 02170 | P-0006635 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUANA, JOHN T<br>12102 CARMELA DR<br>FENTON, MI 48430 | P-0013338 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, ELIZABETH J<br>305 ANGELICA WAY<br>ALPHARETTA, GA 30022 | P-0036968 | 12/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CARUSO, JOSEPH L<br>305 ANGELICA WAY<br>ALPHARETTA, GA 30022 | P-0036608 | 12/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CARUSO, JOSEPH L<br>305 ANGELICA WAY<br>ALPHARETTA, GA 30022 | P-0037019 | 12/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CARUSO, JOSEPH L<br>305 ANGELICA WAY<br>ALPHARETTA, GA 30022 | P-0037076 | 12/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CARUSO, MARIE<br>8 GOVERNOR PEABODY RD<br>BILLIERCA, MA 01821 | P-0011381 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, MICHAEL D<br>3020 SPEYBURN<br>THE COLONY, TX 75-56 | P-0053398 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, MICHAEL L<br>379 WEST MARYKNOLL<br>ROCHESTER HILLS, MI 48309 | P-0053577 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, PATRICK<br>2979 OTIS AVE<br>BRONX, NY 10465 | P-0006842 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, SANTO J<br>9747 OAKWOOD HILLS COURT<br>NEW PORT RICHEY, FL 34655 | P-0037012 | 12/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CARUTHERS, TERESA A<br>229 RAILROAD AVE<br>EPHRATA, PA 17522 | P-0016413 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUTHERS, TERRY L<br>6102 ARCADIA DRIVE<br>KNOXVILLE, TN 37920-6428 | P-0018244 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARVALHO, CRYSTAL L<br>210 STEVENSON STREET<br>NEW BEDFORD, MA 02745 | P-0039514 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARVER, CALVIN<br>4 OLD ORCHARD RD.<br>MORRISTOWN, NJ 07960 | P-0035816 | 12/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CARVER, CAROLINE A<br>40 VICTORIA CT<br>OSHKOSH, WI 54902 | P-0049709 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARVER, DONNA JEAN<br>1801 BECKER AV SE #306<br>WILLMAR, MN 56201 | P-0008197 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARVER-CHENEY, KATHLEEN L<br>85 COVERED BRIDGE RD<br>WARWICK, NY 10990 | P-0016556 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARY, ELIZABETH E<br>847 LUDWIG DRIVE<br>GAHANNA, OH 43230 | P-0011510 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARY, THOMAS<br>4345 87TH AVE SE<br>MERCER ISLAND, WA 98040 | P-0026436 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAL, KATHRYN A<br>81 FORRESTAL AVE<br>STATEN ISLAND, NY 10312 | P-0037421 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASALI , DIANE L<br>1804 86TH<br>DARIEN, IL 60561 | P-0025755 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASALI, DIANE L<br>1804 86TH STREET<br>DARIEN, IL 60561 | P-0024900 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASALI, DIANE L<br>1804 86TH STREET<br>DARIEN, IL 60561 | P-0024911 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAMASSA, ROSE MARIE<br>8167 VINEYARD AVENUE #43<br>RANCHO CUCAMONGA, CA 91730 | P-0033199 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASANOVA, CHRISTOPHER D<br>201 S. GREENFIELD RD. #315<br>MESA, AZ 85206 | P-0003579 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASANOVA, GENEVIEVE<br>6214 ARAGON VILLAGE<br>SAN ANTONIO, TX 78250 | P-0043129 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASARINO, LAURIE P<br>100 WOODVIEW DRIVE<br>KENNETT SQUARE, PA 19348 | P-0008911 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASARINO, MARC S<br>100 WOODVIEW DRIVE<br>KENNETT SQUARE, PA 19348 | P-0008821 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, ANN Y<br>2231 E. VIRGINIA RD.<br>FULLERTON, CA 92831 | P-0035749 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, ANNA S<br>306 DANUBE AVE APT 1<br>TAMPA, FL 33606 | P-0002367 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, DANIELLE C<br>9290 RAMONA AVE<br>MONTCLAIR, CA 91763 | P-0057480 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, MARK A<br>27021 LA PAJA LANE<br>MISSION VIEJO, CA 92691 | P-0022184 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, MARK A<br>27021 LA PAJA LANE<br>MISSION VIEJO, CA 92691 | P-0022189 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, MARK A<br>27021 LA PAJA LANE<br>MISSION VIEJO, CA 92691 | P-0022194 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, RUBEN C<br>16767 E. BENWOOD ST.<br>COVINA, CA 91722 | 1392 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASCARIO, DOMENIC M<br>24178 CANYON LAKE DRIVE NORTH<br>CANYON LAKE, CA 92587 | P-0032449 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASCIOLI, EUGENE<br>30 REGAL PL<br>HOPEWELL JCT, NY 12533 | P-0023801 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASCIOLI, EUGENE J<br>30 REGAL PL<br>HOPEWELL JCT, NY 12533 | P-0023929 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASCIONE, SANDRA L<br>60 WOODLAWN DRIVE<br>CRANSTON, RI 02920 | P-0014411 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASE, BARBARA J<br>14450 DOVER FOREST DRIVE<br>ORLANDO, FL 32828 | P-0049459 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASE, EVA<br>391 HUNTINGTON<br>WAYNE, PA 19087 | P-0010149 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASE, MARYALICE B<br>211 LILLIE ROBYN LANE<br>BUDA, TX 78610 | P-0023297 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASE, ROSWITHA L<br>410 MILLS DR.<br>BENICIA, CA 94510 | P-0022256 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASE, STEVEN<br>2004 ARBOR CIR<br>BREA, CA 92821 | P-0016419 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASELLA, CHRISTINA M<br>2346 WEBSTER STREET<br>NORTH BELLMORE, NY 11710 | P-0022253 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASELLA, JANICE D<br>1604 HACKBERRY AVENUE<br>METAIRIE, LA 70001 | P-0032557 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASELLA, PETER D<br>1604 HACKBERRY AVENUE<br>METAIRIE, LA 70001 | P-0032875 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASERTA, DEBRA C<br>227 SW MANATEE SPRINGS WAY<br>PORT ST LUCIE, FL 34986 | P-0023616 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, BERNARD N<br>2251 K STREET<br>SAN DIEGO, CA 92102 | P-0031132 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, BERNARD N.<br>2251 K STREET<br>SAN DIEGO, CA 92102 | 3325 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASEY, CAROL L<br>528 TOMAHAWK CT<br>PALMBEACHGARDENS, FL 33410 | P-0000669 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, CASSANDRA D<br>3221 BLANKET FLOWER WAY<br>LEHI, UT 84043 | P-006063 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, GERALDINE<br>14907 E ALABAMA PL<br>AURORA, CO 80012 | P-0049350 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASEY, JOSEPH J<br>42767 KEILLER TER<br>ASHBURN, VA 20147 | P-0043414 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, KATHRYN R<br>215 PIPPIN DRIVE<br>FALLBROOK, CA | P-0018469 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, KENNETH E<br>PO BOX 516<br>ELM MOTT, TX 76640 | P-0024121 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, LORRAINE A<br>507 TERRACE DRIVE<br>PITTSBURGH, PA 15238 | P-0040210 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, MARTIN E<br>9005 DAMASCUS HILLS LANE<br>DAMASCUS, MD 20872 | P-0028292 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, QUINN B<br>6704 MANCHACA RD<br>UNIT 35<br>AUSTIN, TX 78745 | P-0053576 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, RICHARD G<br>2028 W CANNON CV<br>CORDOVA, TN 38016 | P-0013992 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, RICK E<br>5953 DUNBARTON WAY<br>RALEIGH, NC 27613 | P-0031321 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, SHEILA K<br>211 PETERSON ROAD<br>RIVERTON, WY 82501 | P-0010088 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, VALERIE A<br>2006 PARK ST<br>HOUSTON, TX 77019 | P-0006834 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY-LEININGER, CHARLES F<br>4725 N. EDGEWOOD AVE.<br>CINCINNATI, OH 45232 | P-0037807 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, EMIKO<br>9024 CAMINITO VERA<br>SAN DIEGO, CA 92126 | P-0030162 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, EMIKO<br>9024 CAMINITO VERA<br>SAN DIEGO, CA 92126 | P-0030166 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, JAMES<br>313 SHARON ST<br>MINERAL WELLS, WV 26150 | P-0054408 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, JEFFREY L<br>4178 42ND AVE NE<br>SEATTLE, WA 98105 | P-0015747 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, JR., JOSEPH T<br>218 BENDINGWOOD CIRCLE<br>TAYLORS, SC 29687 | P-0039639 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, REGINA<br>2775 OLIVINE DR<br>DACULA, GA 30019 | P-0051599 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, THOMAS M<br>325 FORESTSTONE DR<br>WEST UNION, SC 29696 | P-0049167 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASH, TINA<br>PO BOX 2893<br>WEST MEMPHIS, AR 72303 | P-0027241 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, TINA<br>PO BOX 2893<br>WEST MEMPHIS, AR 72303 | P-0027243 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASHEMRE, DAWN A<br>2745 ROCHESTER ROAD<br>CRANBERRY TWP, PA 16066 | P-0034276 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASHMAN, DONAL P<br>1136 W 75TH STREET<br>INDIANAPOLIS, IN 46260 | P-0001904 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASHMERE, BRIAN C<br>2745 ROCHESTER ROAD<br>CRANBERRY TWP, PA 16066 | P-0034254 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASHMORE, KENT S<br>1780 CRESTON RD<br>PASO ROBLES, CA 93446 | P-0019738 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASILLAS, PRISCELLA<br>2005 S. RESERVOIR ST<br>POMONA, CA 91766 | P-0054416 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASIMIR, EUSTACE L<br>8 INDEPENDENCE WAY #316<br>FRANKLIN, MA 02038 | P-0051333 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F<br>2456 CHAUNCEY LANE SW<br>MARIETTA, GA 30064 | P-0039165 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F<br>2456 CHAUNCEY LANE SW<br>MARIETTA, GA 30064 | P-0041109 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F<br>2456 CHAUNCEY LANE SW<br>MARIETTA, GA 30064 | P-0041116 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F<br>2456 CHAUNCEY LANE SW<br>MARIETTA, GA 30064 | P-0041160 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F<br>2456 CHAUNCEY LANE SW<br>MARIETTA, GA 30064 | P-0041161 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F<br>2456 CHAUNCEY LANE SW<br>MARIETTA, GA 30064 | P-0041165 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASKEI, JEFFERT D<br>5867 US HWY 311<br>SOPHIA, NC 27350 | P-0041385 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASKEI, JEFFERY D<br>5867 US HWY 11<br>SOPHIA, NC 27350 | P-0041333 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASKEY, LA NETTE L<br>6271 QUAIL COURT<br>THEODORE, AL 36582 | P-0003939 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASKIE, JEFFERY D<br>5867 US HWY 311<br>SOPHIA, NC 27350 | P-0041335 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASMASS, DARLENE M<br>PO BOX 860<br>ELEELE, HI 96705 | P-0053043 | 12/27/2017 | TK Holdings Inc., et al. | $549.30 | | | | | $549.30 |
| CASMASS, JADE A<br>PO BOX 860<br>ELEELE, HI 96705 | P-0051425 | 12/27/2017 | TK Holdings Inc., et al. | $180.57 | | | | | $180.57 |
| CASON, DARLENE R<br>3302 CLEARVIEW DRIVE<br>SAN ANGELO, TX 76904-7358 | 1916 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASON, JACINDA G<br>1515 FORT STREET #731<br>LINCOLN PARK, MI 48146 | P-0048281 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASPER, ELIZABETH M<br>654 KRISTIN CT<br>NEW LENOX, IL 60451 | P-0015224 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASPER, JAMES C<br>9736 ASCOT DRIVE<br>OMAHA, NE 68114-3846 | 1038 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASPERSON, APRIL<br>5546 SHAGBARK PLACE<br>GROVEPORT, OH 43125 | P-0007620 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASQUEJO, RANDY J<br>204 BENT OAK LANE<br>WOODSTOCK, GA 30189-8120 | P-0024972 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASS, JAMES V<br>8741 SW 192ND ST<br>CUTLER BAY, FL 33157 | P-0019954 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASS, RAMONA B<br>18332 SOLEDAD CANYON ROAD<br>APT. 6<br>CANYON COUNTRY, CA 91387 | P-0047813 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSANI, JACOB A<br>22732 285TH AVE<br>AKELEY, MN 56433 | P-0010224 | 10/30/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| CASSATA, SALVATORE<br>433 VASSAR LANE<br>DES PLAINES, IL 60016 | P-0016274 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSELBERRY, ROBERTA S<br>1254 KENDARI TERRACE<br>NAPLES, FL 34113-8411 | P-0026828 | 11/10/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| CASSENS, PAUL E<br>644 NALANUI ST. UNIT C<br>HONOLULU, HI 96817 | P-0032452 | 11/27/2017 | TK Holdings Inc., et al. | $429.17 | | | | | $429.17 |
| CASSESE, VINCENT<br>2105 KINGS COURT<br>LOCUST GROVE, VA 22508 | P-0010976 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSI, ADAM W<br>9509 BISHOPSWOOD LN<br>PERRYSBURG, OH 43551 | P-0014003 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSI, SARAH E<br>719 SPRING ST.<br>BETHLEHEM, PA 18018 | P-0038638 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSIDY, JEAN E<br>7 HALEY FARM LANE<br>GROTON, CT 06340 | P-0004629 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASSIN, MARGARET M<br>35 GARELLA ROAD<br>BETHEL, CT 06802 | P-0009801 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAST, AUDRA L<br>36 SEAN MEADOW DRIVE<br>MORRIS, CT 06763 | P-0028480 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTAGNA, JOHN A<br>430 NORTHVIEW ROAD<br>BIRDSBORO, PA 19508 | P-0047232 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTAGNA, TINA A<br>430 NORTHVIEW ROAD<br>BIRDSBORO, PA 19508 | P-0039767 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTAGNOLA, CLARICE<br>6755 FOREST GLEN AVE<br>SOLON, OH 44139 | P-0004866 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, ALBERT<br>1251 RIDGEHAVEN DR.<br>LA HABRA, CA 90631 | P-0025467 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, CECILE<br>20109 TRUMBO ROAD<br>SAN ANTONIO, TX 78264 | P-0031514 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, JOANNE P<br>3080 BOARDWALK STREET<br>PLEASANTON, CA 94588 | P-0042686 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, JUAN C<br>14202 PEARL POINTE DRIVE<br>CALDWELL, ID 83607 | P-0004608 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, LUCIANO J<br>3080 BOARDWALK ST<br>PLEASANTON, CA 94588 | P-0048787 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, LUCIANO J<br>3080 BOARDWALK ST<br>PLEASANTON, CA 94588 | P-0048894 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANO, MARLENY D<br>4810 PREWITT RANCH RD.<br>KILLEEN, TX 76549 | P-0050689 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTEDO-GARCIA, HANS<br>7871 SW 127TH DRIVE<br>MIAMI, FL 33183 | 4736 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTEEL, KATHY B<br>810 OTTWAY ROAD<br>GREENEVILLE, TN 37745 | P-0036650 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTELLANO, DAVID<br>39341 WENTWORTH ST<br>MURRIETA, CA 92563 | P-0042347 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTELLANOS, CLAUDIA<br>1311 LESLEY COURT<br>SANTA MARIA, CA 93454 | P-0028879 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTELLANOS, ENRIQUE<br>3707 AMUR MAPLE DRIVE<br>BAKERSFIELD, CA 93311 | 2684 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTELLANOS, HUGO<br>1111 ALPINE DR<br>RICHARDSON, TX 75080 | P-0033832 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTELLANOS-PEREZ, NORMA<br>PO BOX 3451<br>VISALIA, CA 93278 | 2210 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTELLI, FRANCES O<br>2601 S ARLINGTON AVE<br>INDEPENDENCE, MO 64052 | P-0041045 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTELLI, SCOTT E<br>30 BROADVIEW AVENUE<br>WARWICK, RI 02889 | P-0056953 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTELO, LEE C<br>19 S. FRANKLIN CIRCLE<br>GREENWOOD VILLAG, CO 80121 | P-0047531 | 12/22/2017 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| CASTELO, LEE CHARLES<br>WANDA CASTELO<br>3465 S. GAYLORD COURT, A-217<br>ENGLEWOOD, CO 80113 | 2982 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CASTELO, LEE CHARLES<br>WANDA CASTELO<br>3465 S. GAYLORD COURT, A-217<br>ENGLEWOOD, CO 80113 | 4804 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTELO, LEE CHARLES<br>WANDA CASTELO<br>3465 S. GAYLORD COURT, A-217<br>ENGLEWOOD, CO 80113 | 4813 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTELOES, JOSEPH<br>4813 HIGHWAY 268 E<br>AMBROSE, GA 31512 | 733 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTERLOW, DONNIE G<br>PO BOX 7634<br>GREENSBORO, NC 27417 | P-0002259 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTIGLIONE, MICHELE<br>1127 E. KALER DR.<br>PHOENIX, AZ 85020 | P-0034615 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILE TUCKER, LORI A<br>616 E. ELM ST.<br>PIEDMONT, MO 63957 | P-0040102 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLE, CARLTON<br>54 ROLLING MEADOWS<br>GOODLETTSVILLE, TN 37072 | 2090 | 11/6/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| CASTILLO SANTA, JESSIE A<br>PO BOX 8333<br>SAN JUAN, PR 00910 | P-0037536 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, ADRIAN L<br>4243 W. AVE. J12<br>LANCASTER, CA 93536 | P-0023977 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, ADRIAN L<br>4243 W. AVE. J12<br>LANCASTER, CA 93536 | P-0024145 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, ADRIAN L<br>4243 W. AVE. J12<br>LANCASTER, CA 93536 | P-0024152 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, BILL O<br>BILL O. CASTILLO<br>2608 2ND STREET SOUTH<br>ARLINGTON, VA 22204 | P-0008247 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, BILL O<br>BILL O. CASTILLO<br>2608 2ND STREET SOUTH<br>ARLINGTON, VA 22204 | P-0008259 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, BILL O<br>2608 2ND STREET SOUTH<br>ARLINGTON, VA 22204 | P-0008283 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, CARMEN I<br>589 DOLORES STREET<br>SAN FRANCISCO, CA 94110 | P-0036434 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, CHARLIE<br>1942 WYATT STREET<br>PENSACOLA, FL 32514 | P-0000241 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, DAVID<br>1817 WESTWOOD DR.<br>ABILENE, TX 79603 | P-0003666 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, DAVID<br>1817 WESTWOOD DR.<br>ABILENE, TX 79603 | P-0004810 | 10/25/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| CASTILLO, ELPIDIA<br>8645 YORKTOWN AVE<br>LOS ANGELES, CA 90045 | P-0047797 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, JAIME J<br>PO BOX 830013<br>SAN ANTONIO, TX 78283 | P-0002672 | 10/23/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CASTILLO, JESSICA<br>100 SW 110 AVE APT 143<br>MIAMI, FL 33174 | P-0001129 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, JESSICA L<br>2928 S. LISBON WAY<br>AURORA, CO 80013 | P-0039554 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, KIMBERLY A<br>4485 KANSAS STREET<br>UNIT 10<br>SAN DIEGO, CA 92116 | P-0055118 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, LETICIA<br>55 NORTH FREMONT AVENUE<br>ALHAMBRA, CA 91801 | P-0053077 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, MARGARET<br>6911 MOUNTAIN CEDAR LN<br>DALLAS, TX 75236 | P-0003954 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, MEL<br>13446 LANDFAIR ROAD<br>SAN DIEGO, CA 92130 | P-0000240 | 10/19/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CASTILLO, MIGUEL A<br>11624 GLENWORTH ST.<br>SANTA FE SPRINGS, CA 90670 | P-0025368 | 11/14/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| CASTILLO, NELSON<br>5880 SW 147 COURT<br>MIAMI, FL 331933013 | P-0053196 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, PALOMA L<br>12102 AZUMA HEIGHTS<br>PEYTON, CO 80831 | P-0049265 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, RICARDO A<br>8905 144TH STREET<br>JAMAICA, NY 11435 | 3844 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, STACY L<br>592 N. TAILWIND DR<br>BLANCO, TX 78606 | P-0000925 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, STACY L<br>592 N. TAILWIND DR<br>BLANCO, TX 78606 | P-0019715 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, TERESA L<br>6262 VERDICT CT<br>CHESTERFIELD, VA 23832 | P-0018253 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, XAVIER<br>621 MT. VERNON DR.<br>LAPLACE, LA 70068 | P-0057922 | 5/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, YANIRA<br>3006 NW 25TH ST<br>FORT WORTH, TX 76106 | P-0002476 | 10/23/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| CASTILLO, YESENIA<br>2315 TEAKWOOD DR APT D<br>ARLINGTON, TX 76014 | P-0058199 | 9/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLOW, ROBERT M<br>1758 KING PHILLIP DR<br>KISSIMMEE, FL 34744 | P-0020544 | 11/9/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| CASTING, PALOMA L<br>12102 AZUMA HEIGHTS<br>PEYTON, CO 80831 | P-0049291 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTLE MARTIN, CYNTHIA A<br>110 ROCK HOUSE CIR N<br>SACRAMENTO, CA 95835 | P-0034650 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTLEBERRY, AMBER<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047771 | 12/22/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| CASTLEBERRY, JACK D<br>2703 W 2ND AVE<br>PINE BLUFF, AR 71601 | P-0025818 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTLEBERRY, JASON P<br>2542 S QUITMAN ST<br>DENVER, CO 80219 | P-0009694 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTLEBERRY, KAREN<br>7021 RAYHAN ROAD<br>PINE BLUFF, AR 71603 | P-0027746 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTLEBERRY, KAREN<br>7021 RAYHAN ROAD<br>PINE BLUFF, AR 71603 | P-0027858 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTNER, KIRK W<br>26159 BURG RD<br>WARREN, MI 48089 | P-0045901 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTNER, MARILYN J<br>26159 BURG RD<br>WARREN, MI 48089 | P-0045897 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTO, KATHLEEN A<br>1418 NATURE COURT<br>DAYTON, OH 45440 | P-0001141 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTOR, MAGALIE<br>19501 W. COUNTRY CLUB DR.<br>#2211<br>AVENTURA, FL 33180 | P-0009405 | 10/30/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTOR, STEPHEN 5005 GAVIOTA AVE. ENCINO, CA 91436 | P-0034700 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTOR, VERONICA 4592 OREGON ST. SAN DIEGO, CA 92116 | P-0031983 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTORENA, JAIRO 16638 E BROOKPORT ST COVINA, CA 91722 | P-0015893 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTORENA, PATRICIA D 586 NORTH FIRST STREET SUITE 213 SAN JOSE, CA 95112 | P-0040230 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, ANTHONY J 1901 CHANCELLOR RIDGE RD PRATVILLE, AL 36066 | P-0046018 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, BENJAMIN M 16201 S. FIGUEROA ST. APT.208 GARDENA, CA 90248 | P-0040352 | 12/14/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| CASTRO, BENJAMIN M 16201 S FIGUEROA ST. APT.208 GARDENA, CA 90248 | P-0041825 | 12/18/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| CASTRO, BENJAMIN M 16201 S FIGUEROA ST. APT.208 GARDENA, CA 90248 | P-0041874 | 12/18/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| CASTRO, DAVID G 3006 W SAN NICHOLAS ST TAMPA, FL 33629 | P-0000312 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, EUGENE 5947 WEDGEWOOD VILLAGE CIRCLE LAKE WORTH, FL 33463 | P-0023610 | 10/30/2017 | TK Holdings Inc., et al. | $471.00 | | | | | $471.00 |
| CASTRO, GEORGE B 436 LINK DR. EL PASO, TX 79907 | P-0010223 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, HECTOR 547 ORION RD SARATOGA SPRINGS, UT 84045 | P-0036309 | 12/5/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CASTRO, HECTOR 4364 BEECHWOOD CIRCLE WESTON, FL 33331 | P-0052355 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, JENNIFER S 200 MANVILLE HILL RD C64 CUMBERLAND, RI 02864 | P-0047922 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, JESSICA 3401 S TOWNER ST SANTA ANA, CA 92707 | P-0021001 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, MARIA I 19182 W WOODLANDS AVE BUCKEYE, AZ 85326 | P-0014454 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, MARIBEL R 4515 S. ROCKWELL STREET APT. 1 CHICAGO, IL 60632 | P-0031140 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTRO, MAYRA 33 MADISON AVE HEMPSTEAD, NY 11550 | P-0038857 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, MELINDA 3926 UNIVERSITY DR. GARLAND, TX 75043 | P-0053709 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, MICHELLE 1232 RT 27 NORTH BRUNSWICK, NJ 08902 | P-0034085 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, RAYMOND V 2163 IACOVETTI AVENUE TULARE, CA 93274 | P-0055758 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, RICHARD E 81 WATERWHEEL WAY SENOIA, GA 30276 | P-0006791 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, SCOTT 2730 FULTON ST SAN FRANCISCO, CA 94118 | P-0030106 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, TONI M 1749 LONG DR. BEAMONT, CA 92223 | P-0030610 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, YAMILE 4364 BEECHWOOD CIRCLE WESTON, FL 33331 | P-0052320 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRO, YAMILE C 4364 BEECHWOOD CIRCLE WESTON, FL 33331 | P-0052359 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTRUITA, MONICA 14330 BUSH AVE. RIVERSIDE, CA 92508 | P-0019839 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASUPANG, SUZANNE L NA | P-0025970 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASUPANG, SUZANNE L NA | P-0032409 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASWELL, ALAN D 6909 37TH AVE SW SEATTLE, WA 98126 | P-0033058 | 11/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CASWELL, DIANA P 19 CONIFER RDG CUMB FORESIDE, ME 04110 | P-0023519 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASWELL, MICHELE W 738 LANDOVER CIR., #103 NAPLES, FL 34104 | P-0018624 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALAN, JOSE LUIS 200 ADAMS STREET BAKERSFIELD, CA 93307-3702 | 2776 | 11/18/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CATALANO, BRIAN L 753 COTTONWOOD COURT VIRGINIA BEACH, VA 23462 | P-0009457 | 10/30/2017 | TK Holdings Inc., et al. | $10,164.92 | | | | | $10,164.92 |
| CATALANO, JOHN 4 SANDBURG DRIVE MORGANVILLE, NJ 07751 | P-0035586 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATALANO, JOHN<br>4 SANDBURG DRIVE<br>MORGANVILLE, NJ 07751 | P-0035589 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO, JOHN<br>4 SANDBURG DRIVE<br>MORGANVILLE, NJ 07751 | P-0035646 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO, JOHN<br>4 SANDBURG DRIVE<br>MORGANVILLE, NJ 07751 | P-0035650 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO, NICOLE H<br>230 W THATCH PALM CIR<br>JUPITER, FL 33458 | P-0005836 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO, VALERIE<br>2709 ORANGE TREE DRIVE<br>EDGEWATER, FL 32141 | P-0002137 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALANO-HEALEY, VICTORIA A<br>5 SACHEM ROAD<br>BRISTOL, RI 02809-2807 | P-0010377 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALFAMO, ANGELA A<br>2512 LA CRISTAL CIR<br>WEST PALM BEACH, FL 33410 | P-0021549 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALINA, CHARLES J<br>145 S. 22ND ST.<br>PITTSBURGH, PA 15203 | P-0030377 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALLO, MARCO A<br>3648 PALOS VERDES DRIVE NORTH<br>PALOS VERDES EST, CA 90274 | P-0012268 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATALLO, RACHEL<br>6045 51ST PL S<br>SEATTLE, WA 98118 | P-0032083 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATAPANG, THERESA B<br>9824 BARANELLO WAY<br>ELK GROVE, CA 95757 | P-0057905 | 4/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATAPANO, MICHAEL<br>20 LINDA DR.<br>MASSAPEQUA PARK, NY 11762 | P-0017797 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATAPANO, MICHAEL<br>20 LINDA DR.<br>MASSAPEQUA PARK, NY 11762 | P-0017932 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATAQUET, ELSIE M<br>3215 NETHERLAND AVE.<br>APT. 1E<br>BRONX, NY 10463 | P-0009488 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATE, JIMMY D<br>1208 CR 529<br>BURLESON, TX 76028 | P-0010844 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATES, SHARON L<br>3906 MISSION DRIVE UNIT 1<br>JACKSONVILLE, FL 32217 | P-0049899 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATES, SHARON L<br>3906 MISSION DR UNIT 1<br>JACKSONVILLE, FL 32217 | P-0049998 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATHCART, LAVONDA K<br>P.O. BOX 523<br>508 WEST BUFFALO STREET<br>HOLLY, CO 81047 | P-0013582 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATHERWOOD, STACEY S<br>6617 SUMMER COVE DRIVE<br>RIVERVIEW, FL 33578 | P-0002194 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATHEY, FRANK E<br>5808 MONTAQUE AVENUE<br>ROCKVALE, TN 37153 | P-0013460 | 11/2/2017 | TK Holdings Inc., et al. | $5,386.00 | | | | | $5,386.00 |
| CATIGNANI, MARCIANNE H<br>3888 W BANCROFT STREET<br>OTTAWA HILLS, OH 43606 | P-0041281 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATINO, TEODORO N<br>16 RANGE ROAD<br>WILTON, CT 06897 | P-0022967 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATLIN, SALLY<br>4916 N PARK AVE<br>INDIANAPOLIS, IN 46205 | P-0001311 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATNEY, MATTHEW J<br>9725 MORAN RD NE<br>BAINBRIDGE IS, WA 98110 | P-0039538 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATON, DUANE E<br>12622 JODA LANE EAST<br>JACKSONVILL, FL 32258 | P-0001162 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATRAS, THOMAS J<br>3643 BLAIR COURT<br>BLASDELL, NY 14219 | P-0029605 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATRON, BRIAN L<br>9612 VERONICA DR<br>CHARLOTTE, NC 28215 | P-0037605 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATRON, KENNETH W<br>8812 FARM ROAD 2150<br>CASSVILLE, MO 65625 | P-0039873 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATRON, KENNETH W<br>8812 FARM ROAD 2150<br>CASSVILLE, MO 65625 | P-0039875 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATRUCH, RICHARD A<br>299 FULLER RD.<br>HERMON, ME 04401 | P-0025364 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATT, PAUL E<br>2513 SERENITY WAY<br>LEBANON, TN 37090-1561 | P-0044447 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTANACH, DEENA<br>1007 CHARLENE ST<br>SAVANNAH, GA 31410 | P-0010596 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTERTON, MARTIN H<br>790 STEVENSON RD.<br>SEVERN, MD 21144 | P-0056025 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTO, WILLIAM H<br>733 LOWER RD<br>SOUDERTON, PA 18964 | P-0046839 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTO, WILLIAM H<br>733 LOWER RD<br>SOUDERTON, PA 18964 | P-0046844 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTO, WILLIAM H<br>733 LOWER RD<br>SOUDERTON, PA 18964 | P-0046848 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATTOLICA, STEPHEN J<br>5990 LONG ACRES COURT<br>FAIR OAKS, CA 95628 | P-0017572 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTRON, CYNTHIA I<br>22 RICHMOND CT<br>SAINT CHARLES, MO 63303 | P-0006437 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUDILL, BILLY K<br>BILLY K. CAUDILL<br>36326 CLIFFORD DRIVE<br>STERLING HEIGHTS, MI 48312 | P-0011998 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUDILL, LEE<br>1851 CABLE ST<br>SAN DIEGO, CA 92107 | P-0050450 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUDILL, LEE<br>1851 CABLE ST<br>SAN DIEGO | P-0050496 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUDILL, SHIRLEY R<br>PO BOX 86<br>RAGLAND, WV 256 | P-0001047 | 10/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CAUDLE, SHERRY H<br>8703 HWY 17 BYP SOUTH<br>M-26<br>SURFSIDE BEACH, SC 29575 | P-0007600 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUFFIEL, KRISTIN<br>7709 CHATFIELD LN.<br>ELLICOTT CITY, MD 21043 | P-0054340 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULDER, GAI A<br>17413 LEBANON ROAD<br>FORT MYERS, FL 33967 | P-0035507 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULEY, ANNA M<br>2843 E WELDON AVE<br>PHOENIX, AZ 85016 | P-0022716 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULEY, WILLIAM D<br>107 ROLLING MEADOW RD.<br>MADISON, CT 06443 | P-0004090 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULEY, WILLIAM D<br>107 ROLLING MEADOW RD<br>MADISON, CT 06443 | P-0004094 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULFIELD, GARY S<br>3350 SEA TURTLE DR<br>DAYTON, OH 45414-1738 | P-0025445 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULFIELD, JOHN D<br>10605 ODYSSY WAY<br>TAFT, CA 93268 | P-0045177 | 12/22/2017 | TK Holdings Inc., et al. | $3,100.00 | | | | | $3,100.00 |
| CAULFIELD, JOSEPH B<br>314 N 3RD AVE<br>VIRGINIA, MN 55792-2416 | P-0020694 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CAULKINS, LYNN M<br>116H CLINTWOOD CT.<br>ROCHESTER, NY 14620 | P-0046777 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUSEVIC, MIRZA<br>483 VAN ELLIS RD<br>UTICA, NY 13502 | P-0011001 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAUSEVIC, MIRZA<br>483 VAN ELLIS RD<br>UTICA<br>UTICA, NY 13502 | P-0011014 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUSEY, EZELLA<br>2636 AVENIDA LOOP<br>IRVING, TX 75062 | P-0045333 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUSEY, WILLIAM<br>2636 AVENIDA LOOP<br>IRVING, TX 75062 | P-0045327 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUSLY, LANICEE<br>1275 RICHARDS RD<br>PERRIS, CA 92571 | P-0049785 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUSLY, LANICEE<br>1275 RICHARDS RD<br>PERRIS, CA 92571 | P-0049838 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUTHEN, LUCY A<br>823 EMBER DRIVE<br>DURHAM, NS 27703 | P-0004548 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUTION, DEBORAH A<br>122 EUPHRATES CIRCLE<br>PALM BEACH GARDE, FL 33410 | P-0034792 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVA, GARY F<br>7351 MESA DRIVE<br>APTOS, CA 95003 | P-0043224 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVADA, JOHN<br>2226 NW 2ND STREET<br>CAPE CORAL, FL 33993 | P-0000152 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVALIER, JENNIFER<br>2647 EMERALD LN<br>YORKVILLE, IL 60560 | P-0036022 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVALIER, MATT F.<br>303 MARIGOLD DRIVE<br>GREENSBURG, PA 15601 | 2224 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAVALLARO, ROBERT A<br>PO BOX 81<br>WARREN, RI 02885 | P-0037965 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVALLI, BRETT D<br>10365 PLANTATION BRIDGE DR<br>JOHNS CREEK, GA 30022 | P-0039259 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVALLO, DANA S<br>2733 VICTORIA LANE<br>EASTON, PA 18045 | P-0010730 | 10/31/2017 | TK Holdings Inc., et al. | $11,084.73 | | | | | $11,084.73 |
| CAVALUZZI, CHRISTOPHER M<br>1515 AIDEN DRIVE<br>WOODBRIDGE, VA 22191 | P-0028104 | 11/18/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CAVANAGH, TIMOTHY C<br>1258 MEADOW LARK DRIVE<br>TITUSVILLE, FL 32780 | P-0042832 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVANAUGH, BARBARA E<br>21 COLLEGE COURT<br>LARKSPUR, CA 94939-1007 | P-0011966 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVANAUGH, JAMES E<br>8605 LINDERWOOD DRIVE<br>LAS VEGAS, NV 89134 | P-0043160 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAVANAUGH, JESSICA E<br>5235 STONE BRIDGE WAY<br>SYKESVILLE, MD 21784 | P-0010608 | 10/31/2017 | TK Holdings Inc., et al. | $8,700.00 | | | | | $8,700.00 |
| CAVANAUGH, THOMAS A<br>21 COLLEGE COURT<br>LARKSPUR, CA 94939 | P-0011957 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVANNA, WYNNE S<br>5 MOHICAN AVE.<br>NORTHBOROUGH, MA 01532 | P-0025312 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVARETTA, PETER PAUL<br>17012 SW SAPRI WAY<br>PORT SAINT LUCIE, FL 34986 | 248 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAVAZOS, OLIVIA S<br>2037 HORNE RD<br>CORPUS CHRISTI, TX 78416 | P-0025077 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVE ROCK ASSOCIATES<br>BEITO, RICHARD<br>PO BOX 11368<br>ZEPHYR COVE, NV 89448 | P-0038763 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVE, JEFF B<br>101 SHARP AVE.<br>BALLINGER, TX 76821 | P-0010381 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVELL, STEPHANIE L<br>264 LEE GARLAND DRIVE<br>OPELOUSAS, LA 70570 | P-0024247 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVINDER, KRISTINE<br>16623 CARAVAGGIO LOOP<br>MONTVERDE, FL 34756 | 2593 | 11/15/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| CAWLEY, JACK L<br>369 PINE ORCHARD ROAD<br>CHEPACHET, RI 02814 | P-0052744 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAWLEY, LAWRENCE P<br>305 CENTER ST<br>TAYLOR, PA 18517 | P-0043879 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAWLEY, STEVEN M<br>6337 WELL FLEET DRIVE<br>COLUMBUS, OH 43231 | P-0023367 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAYABYAB, ROJIENOUYE<br>75 JOEL SCOTT DRIVE<br>HOLDEN, MA 01520 | P-0028483 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAYNAK, ERIC J<br>211 ERVING JACOBS RD.<br>PORT ANGELES, WA 98362 | P-0038318 | 12/10/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CAYNAK, SUSAN<br>167 BLACK MOUNTAIN DR<br>FORT MILL, SC 29708 | P-0001507 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAYTON, LYN<br>10361 E JEROME AVE<br>MESA, AZ 85209 | P-0004453 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAZARES, AMY E<br>5411 CROSSVIEW LANE<br>LAKE IN THE HILL, IL 60156 | P-0021113 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAZARES, AMY E<br>5411 CROSSVIEW LANE<br>LAKE IN THE HILL, IL 60156 | P-0021123 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAZEAUX, AMANDINE M<br>2345 BERING DRIVE - APPT 806<br>HOUSTON, TX 77057 | P-0022720 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAZZARO, ROBERTO<br>6403 108TH AVE NE<br>KIRKLAND, WA 98033 | P-0019018 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CBS CORPORATION<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052209 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CD BROOKS INC<br>WARREN W STEVENS<br>MOORESTOWN, NJ 08057-1105 | P-0030004 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CD BROOKS INC<br>WARREN W STEVENS<br>365-B NEW ALBANY ROAD<br>MOORESTOWN, NJ 08057-1105 | P-0030005 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CD BROOKS INC<br>WARREN W STEVENS<br>365-B NEW ALBANY ROAD<br>MOORESTOWN, NJ 08057-1105 | P-0030195 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CD BROOKS INC<br>WARREN W. STEVENS<br>365-B NEW ALBANY ROAD<br>MOORESTOWN, NJ 08057-1105 | P-0030196 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CD BROOKS INC.<br>WARREN W STEVENS<br>365-B NEW ALBANY ROAD<br>MOORESTOWN, NJ 08057-1105 | P-0030003 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CDW, LLC<br>ATTN: VIDA KRUG<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | 27 | 7/12/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CEBALLOS, AMANDA<br>4016 RAWLINS DR<br>COUNCIL BLUFFS, IA 51501 | P-0033021 | 11/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CEBREROS, SONIA R<br>610 SOUTH LARKIN STREET<br>TULARE, CA 93274 | P-0053798 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CECALA, GIOVANNI<br>66 THORNWOOD LANE<br>SEWELL, NJ 08080 | P-0032180 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CECALA, MARY A<br>66 THORNWOOD LANE<br>SEWELL, NJ 08080 | P-0032292 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CECALA, MARY A<br>66 THORNWOOD LANE<br>SEWELL, NJ 08080 | P-0032296 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CECE, ANTHONY<br>24 FAIRWAY AVE<br>W. LONG BRANCH, NJ 07764 | 1624 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CECE, ROSE M<br>24 FAIRWAY AVE<br>WEST LONG BRANCH, NJ 07764 | 1274 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CECERE, HEATHER A<br>57 TYNDALE AVENUE<br>MONROE, NJ 08831 | P-0013313 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CECH, LEONARD S<br>5082 WALNUT HILLS DRIVE<br>BRIGHTON, MI 48116 | 3084 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CEDENO, EMANUEL<br>10225 WORTHAM BLVD<br>2211<br>HOUSTON, TX | P-0025953 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEDERBAUM, EUGENE E<br>57 PARTRICK ROAD<br>WESTPORT, CT 06880 | P-0045954 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEDERBAUM, EUGENE E<br>57 PARTRICK ROAD<br>WESTPORT, CT 06880 | P-0046008 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEDERLUND, ANN E<br>7029 ROBERTS DRIVE<br>WOODRIDGE, IL 60517-1908 | P-0056200 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEDILLO, JERARDO<br>10924 LOS RIOS DRIVE<br>FORT WORTH, TX 76179 | P-0025860 | 11/15/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| CEGLIC, JACK<br>43 5TH AVE<br>NEW YORK, NY 10003 | P-0057591 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEJA, RAFAEL<br>6451 CRESTVIEW CIR.<br>STOCKTON, CA 95219 | P-0041233 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELESTAND, LARRY<br>5706 LOUIS PRIMA DR W<br>NEW ORLEANS, LA 70128 | P-0030062 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELESTAND, LARRY G<br>5706 LOUIS PRIMA DR W<br>NEW ORLEANS, LA 70128/ | P-0030096 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELESTI, AMY J<br>3588 RYDAL LANE<br>MASON, OH 45040 | P-0024250 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELESTINE, ASHLEY<br>505 BRUCE DRIVE<br>LAKE CHARLES, LA 70615 | 1235 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CELESTINE, BRENDA D<br>505 BRUCE DRIVE<br>505 BRUCE DRIVE<br>LAKE CHARLES, LA 70615 | P-0013659 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELING, EVAN C<br>2593 ROBERT LANE<br>MONTGOMERY, IL 60538 | P-0017459 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELLA, JEFFREY A<br>1020 MACUNGIE AVENUE<br>EMMAUS, PA 18049 | P-0014872 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELLI, MICHELE A<br>MICHELE CELLI<br>5840 W CRAIG RD 120-239<br>LAS VEGAS, NV 89130 | P-0045667 | 12/23/2017 | TK Holdings Inc., et al. | $8,757.90 | | | | | $8,757.90 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CELLITTI, DAVID T<br>157 N PINE ST<br>ELMHURST, IL 60126 | P-0008711 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEMI<br>SPENCER, FRANK A<br>15500 BUSHY TAIL RUN<br>WOODBINE, MD | P-0035628 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENATIEMPO, BARBARA A<br>132 MAPLE DR<br>DORSEY, IL 62021 | P-0038832 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENDAN, ELGA<br>6051 SW 110 AVENUE<br>MIAMI, FL 33173 | P-0033656 | 11/29/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| CENSOPRANO, MARIA L<br>1221 HYMAN AVENUE<br>BAY SHORE, NY 11706-5340 | P-0045905 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENSOPRANO, MARIA L<br>1211 HYMAN AVENUE<br>BAY SHORE, NY 11706-5340 | P-0045909 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENSOPRANO, MARIA L<br>1221 HYMAN AVENUE<br>BAY SHORE, NY 11706-5340 | P-0045915 | 12/24/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CENSOPRANO, MARIA L<br>1221 HYMAN AVENUE<br>BAY SHORE, NY 11706-5340 | P-0058155 | 7/25/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CENTEIO, MARIA L<br>9 COREY AVENUE<br>BROCKTON, MA 02301 | 4077 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CENTEIO, MARIA L<br>9 COREY AVENUE<br>BROCKTON, MA 02301 | P-0005299 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENTENO MENDEZ, JOSE R<br>640 FIRST ST<br>LOS BANOS, CA 93635 | 1225 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CENTOLA, LAWRENCE J<br>6175 VICKSBURG STREET<br>NEW ORLEANS, LA 70124 | P-0012905 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENTORE, ANTHONY M<br>288 STAIRS RD<br>AMSTERDAM, NY 12010 | P-0046495 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENTRAL FLORIDA TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047737 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENTRAL FLORIDA TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056848 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENTRAL TRANSPORT, LLC<br>12225 STEPHENS RD.<br>WARREN, MI 48089 | 3672 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CENTRELLA, HEATHER L<br>909 TORRINGFORD WEST ST.<br>TORRINGTON, CT 06790 | P-0051380 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CENTRO DE SERVICIOS COMUNITAR<br>SALINAS, BERTHA A<br>904 N 4TH STREET<br>YAKIMA, WA 98901 | P-0037760 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENTURIONI-DAWS, AGNES A<br>1154 ARDEN ROAD<br>PASADENA, CA 91106 | P-0039224 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENTURY CONSTRUCTION WEST<br>MURADYAN, VARUZH<br>1021 E. ANGELENO AVE.<br>BURBANK, CA 91501 | P-0042581 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENTURYLINK COMMUNICATIONS, LLC (F/K/A QWEST COMMUNICATIONS COMPANY, LLC)<br>BANKRUPTCY<br>931 14TH STREET SUITE 900<br>DENVER, CO 80202 | 126 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CENTURYLINK COMMUNICATIONS, LLC (F/K/A QWEST COMMUNICATIONS COMPANY, LLC)<br>BANKRUPTCY<br>931 14TH STREET SUITE 900<br>DENVER, CO 80202 | 4837 | 2/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CERBO, MARK<br>12 COLUMBIA DRIVE<br>BERNARDSVILLE, NJ 07924 | 713 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CERBO, MARK<br>12 COLUMBIA DRIVE<br>BERNARDSVILLE, NJ 07924 | 750 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CERBO, MARK<br>12 COLUMBIA DRIVE<br>BERNARDSVILLE, NJ 07924 | 767 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CERBONE , JOSEPH L<br>3012 VINCENT RD<br>WEST PALM BEACH, FL 33405 | P-0032864 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, DAVID<br>281 WRIGHT DRIVE<br>LAKE IN THE HILL, IL 60156 | P-0035217 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, DAVID<br>281 WRIGHT DRIVE<br>LAKE IN THE HILL, IL 60156 | P-0035222 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, DELIA<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001553 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, LUIS<br>23115 CHERRY AVENUE<br>LAKE FOREST, CA 92630 | P-0026178 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, LUIS<br>23115 CHERRY AVENUE<br>LAKE FOREST, CA 92630 | P-0054525 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, OSKAR A<br>7724 S. LEAMINGTON AVENUE<br>BURBANK, IL 60459 | P-0036191 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDEIROS, BARBARA<br>67 ST PAULS AVE<br>STATEN ISLAND, NY 10301 | P-0006412 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CERDEN, DAVID<br>4394 LAMAR DR<br>DOUGLASVILLE, GA 30134 | 1833 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CERECERES, JOSE A<br>636 HOLLISTER ST<br>SAN FERNANDO, CA 91340 | P-0024445 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERECERES, JOSE A<br>636 HOLLISTER ST<br>SAN FERNANDO, CA 91340 | P-0024454 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERECERES, JOSE A<br>636 HOLLISTER ST<br>SAN FERNANDO, CA 91340 | P-0024513 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERES, CICI<br>NO ADDRESS PROVIDED | P-0047455 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEREZO, WENCESLAO FLORES<br>10723 NORMAN AVE<br>FAIRFAX, VA 22030 | 788 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CERKAS, YVONNE M<br>1025 SOUTH 23RD STREET<br>MANITWOC, WI 54220 | P-0027748 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERNIUS, MINDAUGAS<br>NO ADDRESS PROVIDED<br>, MA 01079 | P-0045625 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERRATO, FREDERICK J<br>293 FAIRVIEW AVE<br>CEDAR GROVE, NJ 07009 | P-0008819 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERRITOS, SAMUEL<br>141 LEES AVENUE<br>TEANECK, NJ 07666 | P-0050225 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERRITOS, SAMUEL<br>141 LEES AVENUE<br>TEANECK, NJ 07666 | P-0050832 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES SOTO, EDUARDO<br>1600 W MEMORY LN<br>UNIT 216<br>SANTA ANA, CA 92706 | P-0048871 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES, ALVARO<br>3255 GATEWAY ST APT 111<br>SPRINGFIELD, OR 97477 | P-0007929 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES, CHARITY B<br>667 S. DETROIT ST. APT. 109<br>LOS ANGELES, CA 90036 | P-0010931 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES, EDUARDO<br>1600 W MEMORY LN<br>UNIT 216<br>SANTA ANA, CA 92706 | P-0048882 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES, LURDES<br>779 S LASSEN CT<br>ANAHEIM, CA 82804 | P-0029229 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES, MARIO<br>C/O PETER PRIETO, ESQ.,<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043612 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CERVONE, TERRI A<br>215-27 23 RD 2FL<br>BAYSIDE, NY | P-0017519 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CESPEDES, LUIS M<br>PO BOX 3365<br>PALM DESERT, CA 92261 | P-0055256 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CESSNA, GABRIEL A<br>87 PARDEE AVENUE<br>JAMESTOWN, NY 14701 | P-0032628 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CESTERO, EMANUEL<br>1005 LOUCKS PLACE<br>YORK, PA 17404 | P-0054922 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CETHOUTE, KEYNA<br>12027 171ST STREET<br>JAMAICA, NY 11434 | P-0057295 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CETOUTE, VERON<br>4262 KING JAMES COURT<br>SNELLVILLE, GA 30039 | P-0006364 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| CETRULLO, ADRIANA<br>PO BOX 1312<br>MEDFORD, NJ 08055-6312 | P-0044390 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEVA LOGISTICS<br>ATTN: KATHERIN MOORE-DEVOE<br>15350 VICKERY DRIVE<br>HOUSTON, TX 77032 | 79 | 8/15/2015 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CFP MOTORS L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058126 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CFP MOTORS LLC D/B/A COURTESY<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052427 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CH MOTORS LLC D/B/A COGGIN HO<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052663 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CH MOTOS LLC<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058127 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHA, HO KWANG<br>1262 EUCLID AVE SE<br>CLEVELAND, TN 37311 | P-0007615 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHABAREK, PAUL<br>7435 NW 75TH DR<br>PARKLAND, FL 33067-3904 | P-0051729 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHABAREK, PAUL<br>7435 NW 75TH DR<br>PARKLAND, FL 33067-3904 | P-0051773 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHABARRIA, ALICE M<br>5169 W. 88TH PLACE<br>OAK LAWN, IL 60453 | P-0021603 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHABASSOL, CHRISTIE L<br>5419 KEEPORT DRIVE, #3<br>PITTSBURGH, PA 15236 | P-0007634 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHABINAK, SARAH E<br>8618 SOUTH COUNTRY CLUB ROAD<br>PERKINS, OK 74059 | P-0034116 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHABOT, LOUIS G<br>517 N MAPLE ST<br>EPHRATA, PA 17522 | P-0028929 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHACKO, SANDRA<br>26458 ALDERTREE COURT<br>MORENO VALLEY, CA 92555 | P-0034762 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHACON, MARIE A<br>1105 HAAGLUND DR 23<br>MISSOULA, MT 59802 | P-0042204 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHACON, SCOTT H<br>48 GLEN SUMMER ROAD<br>PASADENA, CA 91105 | P-0013288 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CHADMAN, JOHN D<br>151 ELM RD<br>BLACKSBURG, SC 29702 | P-0033142 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHADWELL, JAMES C<br>2504 HIGH POINTE BLVD.<br>MCKINNEY, TX 75071 | P-0049946 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHADWICK, A KRISTIN S<br>5437 THREE NOTCH RD<br>LOUISA, VA 23093 | P-0017095 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHADWICK, CLAIRE S<br>12415 MORNING CREEK LANE<br>CHARLOTTE, NC 28214 | P-0039694 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHADWICK, CLAIRE S<br>12415 MORNING CREEK LN<br>CHARLOTTE, NC 28214 | P-0039722 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHADWICK, EVELYN<br>6301 ARDSLEY SQUARE<br>APT 101J<br>VIRGINIA BEACH, VA 23464 | P-0021455 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHADWICK, JOHN R<br>JOHN CHADWICK<br>111 HI LINE DR W<br>INGRAM, TX 78025 | P-0051127 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAE, BOK J<br>27811 PERALES<br>MISSION VIEJO, CA 92692 | P-0032012 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAE, MOAE<br>31 FOXHURST RD<br>DIX HILLS, NY 11746 | P-0011787 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHAE, SHARLENE<br>801 S. KING ST. APT 3410<br>HONOLULU, HI 96813 | 4350 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAE-ZERRUDO, LUDIA F<br>1325 MEADOW LN<br>DUARTE, CA 91010 | P-0048025 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAFETZ, ERIC S<br>120 ELIZABETH AVENUE<br>WESTFIELD, NJ 07090 | P-0036734 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAFFIN, EMILY J<br>606 E SANTA ANITA AVE UNIT D<br>BURBANK, CA 91501 | P-0018110 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAFFIN, KRISTIN L<br>24W660 OHIO STREET<br>NAPERVILLE, IL 60540 | P-0034479 | 12/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CHAGOLLA, LUIS A<br>4126 OLCOTT AVE.<br>EAST CHICAGO, IN 46312-2542 | P-0012482 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAI, SHUN-TIE<br>6522 152ND AVE SE<br>BELLEVUE, WA 98006 | P-0016994 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAIKIN, DANIEL<br>1616 WHITEHALL DRIVE<br>LONGMONT, CO 80504 | P-0007882 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAING, CHOI K<br>5221 BENNETTS PASTURE ROAD<br>SUFFOLK, VA 23435 | P-0056689 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAING, ROBERT J<br>5221 BENNETTS PASTURE ROAD<br>SUFFOLK, VA 23435 | P-0056764 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAING, YOK K<br>5221 BENNETTS PASTURE ROAD<br>SUFFOLK, VA 23435 | P-0056691 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAISSON, JOSEPH P<br>PO BOX 145<br>WEST LEYDEN, NY 13489 | P-0049472 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAITOVSKY, AVI-GIL<br>279 FRANCES STREET<br>TEANECK, NJ 07666 | P-0003997 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAKA, RILLA M<br>2004 WOODS COVE<br>ROUND ROCK, TX 78681 | P-0047619 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAKRAPANI, VINEETHA<br>2428 WHEAT MEADOW CIRCLE<br>HERNDON, VA | P-0045967 | 12/24/2017 | TK Holdings Inc., et al. | $3,100.00 | | | | | $3,100.00 |
| CHALEFF, DANIEL R<br>6997 SALE AVE<br>WEST HILLS, CA 91307 | P-0035363 | 12/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHALENSKI, ARTHUR A<br>7306 DOGWOOD LANE<br>MANLIUS, NY 13104 | P-0015645 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALENSKI, ARTHUR A<br>7306 DOGWOOD LANE<br>MANLIUS, NY 13104 | P-0015655 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALKER & CHALKER, P.C.<br>3550 GEORGE BUSBEE PKWY. SUITE 100<br>KENNESAW, GA 30144 | 668 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHALKER, RANDOLPH N<br>9158 E 35TH PL<br>DENVER, CO 80238 | P-0009239 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALLIS, RAYMOND<br>10 THE FAIRWAY<br>WOODSTOCK, GA 30188 | P-0015158 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALLIS, RAYMOND<br>10 THE FAIRWAY<br>WOODSTOCK, GA 30188 | P-0015220 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHALLIS-WIESEMAN, RUTH ANN 1105 ARBOR CIR LINDENHURST, IL 60046 | P-0025431 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAM, ANNIE 334 DUNSMUIR TERRACE UNIT 2 SUNNYVALE, CA 94085 | P-0048764 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, BENJAMIN A 2834 DEERHAVEN DR CINCINNATI, OH 45244 | P-0035593 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, BRYANT K 6662 DECATUR ST OMAHA, NE 68104 | P-0040139 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, CAROL M 96 SCRUTON ROAD FARMINGTON, NH 03835 | P-0039458 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, CONSTANCE A 517 E 77TH STREET 4E NEW YORK, NY 10075 | P-0053606 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, DAVID L 432 5TH STREET WOOD RIVER, IL 62095 | P-0007123 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, PATRICIA 6339 N 115TH AVENUE CIR OMAHA, NE 68164 | P-0012903 | 11/2/2017 | TK Holdings Inc., et al. | $118.00 | | | | | $118.00 |
| CHAMBERLAIN, TAMULA D 200 MARLIN CT MADISON, TN 37115-7604 | P-0012396 | 11/1/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| CHAMBERLAIN, TAMULA D 200 MARLIN CT MADISON, TN 37115 | P-0012410 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, TAMULA D 200 MARLIN CT MADISON, TN 37115-7604 | P-0057620 | 3/6/2018 | TK Holdings Inc., et al. | $18,844.00 | | | | | $18,844.00 |
| CHAMBERLAND, ROBERT J 223 MOSSY RIDGE GREENVILLE, WV 249 | P-0002136 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, AIESHA S 43315 DONLEY DR STERLING HEIGHTS, MI 48314 | P-0019862 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, BARBARA R 419 E BUTLER RD UNIT 1 MAULDIN, SC 29662 | P-0021126 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, BECKY P 2302 MILLFORD LN W JACKSONVILLE, FL 32246 | P-0010112 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, C NO ADDRESS PROVIDED | P-0048308 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, CAMILLE 12 DREW DR EASTPORT, NY 11941 | 3952 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAMBERS, CECIL J<br>10620 TRADE ROAD<br>N CHESTERFIELD, VA 23236 | P-0036742 | 12/5/2017 | TK Holdings Inc., et al. | $210,000.00 | | | | | $210,000.00 |
| CHAMBERS, DAVID A<br>19715 REDROOT DR.<br>HOUSTON, TX 77084 | P-0006229 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, DENISE M<br>905 ROSS ST - C14<br>RAHWAY, NJ 07065 | P-0031466 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, EARL E<br>14 HADASSAH LANE<br>RIPLEY, WV 25271 | P-0037684 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, IRENE<br>10 BLOOMFIELD AVE<br>SOMERSET, NJ 08873 | P-0053871 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, LISA C<br>4655 HWY 86 N<br>HAZEN, AR 72064 | P-0020126 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, PETER B<br>406 ROCK HOLLY ROAD<br>CHARLESTON, WV 25314-1536 | P-0001369 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, RANDALL L<br>301 PALM BLVD.N.<br>NICEVILLE, FL 32578 | P-0004521 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, RICHARD J<br>75 HAVASU RD<br>ORONO, ME 04473-3211 | P-0004580 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, STEVEN A<br>523 PINE VIEW CIRCLE<br>MONTGOMERY, TX 77356 | P-0010364 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, STEVEN A<br>523 PINE VIEW CIRCLE<br>MONTGOMERY, TX 77356 | P-0010477 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, TAMMIE L<br>33499 ROAD 600<br>BOX 414<br>RAYMOND, CA 93653 | P-0016442 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, THOMAS D<br>1124 HARVARD RD<br>WALDORF, MD 20602 | P-0054996 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, TIMOTHY D<br>2250 NORTH DRUID HILLS RD, NE<br>SUITE 243<br>ATLANTA, GA 30329 | P-0046817 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBLEE, BRENT M<br>79 MELROSE DR<br>MISSION VIEJO, CA 92692 | P-0040067 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBLEE, SHERRI L<br>79 MELROSE DR<br>MISSION VIEJO, CA 92692 | P-0040072 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBLEE, TAMMY D<br>811 WILD WILLOW ROAD,<br>GREENVILLE, MS 38701 | P-0014042 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBLISS, HAROLD L<br>621 MILL CREEK PKWY<br>CHESAPEAKE 23323 | P-0031403 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAMPINE, RUSSELL E<br>193 PEACH TREE DRIVE<br>CAPE FAIR, MO 65624 | P-0015099 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, BARRY F<br>14 BENNINGTON DR NW<br>ROME, GA 30165 | P-0005445 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, CHAUNCEY R<br>4306 8TH AVENUE<br>LOS ANGELES, CA 90008 | P-0031848 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, CHLOE R<br>200 CENTENIAL AVENUE<br>ENNIS, TX 75119 | P-0056508 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, KASHA<br>200 CENTENIAL AVE<br>ENNIS, TX 75119 | P-0056505 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, MELINDA L<br>100 N HINCHMAN AVE<br>HADDONFIELD, NJ 08033 | P-0032563 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, MELINDA L<br>100 N HINCHMAN AVE<br>HADDONFIELD, NJ 08033 | P-0032868 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, SCOTT P<br>8605 HALLWOOD DRIVE<br>MONTGOMERY, AL 36117 | P-0042921 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, STEVEN C<br>578 NE 20TH STREET<br>APT. 7<br>WILTON MANORS, FL 33305 | P-0009517 | 10/30/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| CHAMPLIN, CINDA V<br>1792 E PHILLIPS AVE<br>LITTLETON, CO 80122 | P-0004331 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPLIN, CINDA V<br>1792 E PHILLIPS AVE<br>LITTLETON, CO 80122 | P-0004339 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPLIN, WAYNE A<br>1792 E PHILLIPS AVE<br>CENTENNIAL, CO 80122 | P-0004365 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPOUX, LISA M<br>19024 N 37TH STREET<br>PHOENIX, AZ 85050 | P-0050371 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, ALAN N<br>4711 AVENUE C<br>TORRANCE, CA 90505 | P-0041525 | 12/17/2017 | TK Holdings Inc., et al. | $1,540.00 | | | | | $1,540.00 |
| CHAN, BERNARD Y<br>2845 HOLLAND ST<br>SAN MATEO, CA 94403 | P-0045611 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, BRENDA Y<br>1673 E BRANDON LANE<br>FRESNO, CA 93720 | 1879 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAN, BRENDA Y<br>1673 E BRANDON LN<br>FRESNO, CA 93720 | P-0020496 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, CHILE F<br>7443 WASHINGTON ST., #303<br>FOREST PARK, IL 60130 | P-0007177 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAN, CHRISTINA<br>336 WEST SAXON AVE<br>SAN GABRIEL, CA 91776 | P-0036776 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, CHUNG<br>20465 E. WALNUT DRIVE NORTH<br>CITY OF INDUSTRY, CA 91789 | 4246 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAN, CHUNG<br>20465 EAST WALNUT DRIVE NORTH<br>CITY OF INDUSTRY, CA 91789 | 4315 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAN, DAMOND C<br>2316 ROLLINGWOOD DRIVE<br>SAN BRUNO, CA 94066 | P-0031292 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, DOROTHY<br>629 BLOSSOM HILL ROAD<br>LOS GATOS, CA 95032 | P-0041640 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, ELIZABETH Y<br>1462 PASEO DE ORO<br>PACIFIC PALISADE, CA 90272 | P-0051470 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, HIU NING<br>301 MERIDIAN DRIVE<br>REDWOOD CITY, CA 94065 | P-0015860 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JIMMY C<br>2744 MARION STREET<br>BELLMORE, NY 11710 | P-0033268 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JOHN<br>350 FORT HILL RD<br>SCARSDALE, NY 10583 | P-0026615 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JOHN<br>12115 TREEWELL GLN<br>SAN ANTONIO, TX 78249 | P-0055073 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JOHN K<br>12115 TREEWELL GLN<br>SAN ANTONIO, TX 78249 | P-0055074 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JOSEPH<br>49 CLIVE HILLS RD.<br>EDISON, NJ 08820 | P-0010726 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JUN<br>2601 GREAT ARBOR WAY<br>UNION CITY, CA 94587 | P-0036865 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JUSTIN H<br>162 SLOCUM CRESCENT<br>FOREST HILLS, NY 11375 | P-0003622 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHAN, KWAI<br>6 LAMPLIGHTER VILLAGE DR<br>PINEHURST, NC 28374 | P-0043387 | 12/20/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| CHAN, KWAI<br>6 LAMPLIGHTER VILLAGE DR<br>PINEHURST, NC 28374 | P-0043432 | 12/21/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| CHAN, LEON<br>9534 VELVET LEAF CIR.<br>SAN RAMON, CA 94582 | P-0032593 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, LOUIS Y<br>21440 MILLARD LANE<br>CUPERTINO, CA 95014 | P-0034345 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAN, MAYKAN E<br>106 HALF MOON CIR.<br>APT F3<br>HYPOLUXO, FL 33462 | P-0001587 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, PEGGY<br>2226 SALEROSO DRIVE<br>ROWLAND HEIGHTS, CA 91748-4175 | 4525 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAN, POCHUN<br>1022 GRAPE AVENUE<br>SUNNYVALE, CA 94087 | P-0017534 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, POCHUN<br>1022 GRAPE AVENUE<br>SUNNYVALE, CA 94087 | P-0017538 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, RAYMOND<br>2859 LOYOLA DRIVE<br>RICHMOND, CA 94806 | P-0048951 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, RONALD L<br>992 CASTLE HILL ROAD<br>REDWOOD CITY, CA 94061 | P-0031763 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, RONALD P<br>22 AMETHYST WAY<br>SAN FRANCISCO, CA 94131 | P-0017952 | 11/6/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| CHAN, STEPHANIE C<br>1809 FENWICKE COURT<br>HUNTINGTOWN, MD 20639 | P-0011518 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, STEVEN<br>20 LA SORDINA<br>RNC STA MARGARIT, CA 92688 | P-0048774 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, TRACY<br>PO BOX 2623<br>CUPERTINO, CA 95015 | P-0049227 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, WAYNE Y<br>1809 FENWICKE COURT<br>HUNTINGTOWN, MD 20639 | P-0011513 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, WILLIAM T<br>4801 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613 | P-0009496 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, YESENIA<br>20 LA SORDINA<br>RNC STA MARGARIT, CA 92688 | P-0048558 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANCE, MARQUIS A<br>2917 CEDAR CREEK RD<br>APT 15<br>GREENVILLE, NC 27834 | P-0046146 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAND, JOHN<br>19640 W BRUCES PL<br>SANTA CLARITA, CA 91351 | P-0054275 | 1/9/2018 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| CHANDE, KALPESH C<br>498 LAUREL RUN PLACE<br>SUGAR HILL, GA 30518 | P-0004637 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, ANGEL T<br>4709 W CONGRESS STREET<br>MILWAUKEE, WI 53218 | P-0012615 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, BARBARA J<br>16417 FIRETHORNE RD.<br>HIDDEN VALLEY LA, CA 95467 | P-0016701 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANDLER, CHARLOTTE A<br>6828 GLENWOOD CT<br>GLENWOOD, MD 20769 | P-0056071 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, EDNA J<br>3780 ELLISTON RD<br>MEMPHIS, TN 38111 | P-0025377 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, KAREN<br>140 VAN GOGH WAY<br>ROYAL PALM BEACH | P-0008086 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, KENNETH B<br>8839 FERNBROOK<br>SAN ANTONIO, TX 78250-6031 | P-0040203 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, KIMBERLY<br>2520 HILLSIDE AVE<br>INDIANAPOLIS, IN 46218 | P-0049586 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, LARRY W<br>4524 MORNING WIND PLACE<br>FORT WAYNE, IN 46804 | P-0014019 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, MARK<br>140 VAN GOGH WAY<br>ROYAL PALM BEACH | P-0008087 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, MATTHEW D<br>3116 CABO VILLANO DR.<br>SIERRA VISTA, AZ 85650 | P-0025024 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, MONICA<br>102 VILLA WAY<br>YORKTOWN, VA 23693 | P-0053514 | 1/1/2018 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| CHANDLER, NOLA F<br>3766 JACKSON AVE<br>TYLER<br>, TX 75705 | P-0005719 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, ROGER<br>1440 STONEYKIRK RD<br>PELHAM, AL 35124 | P-0008620 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, SARAH<br>3000 W MASTER ST APT 402<br>PHILADELPHIA, PA 19121 | P-0020557 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, SHERYL S<br>3766 E VILLA CASSANDRA WAY<br>CAVE CREEK, AZ 85331 | P-0016520 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, STEPHEN J<br>7250 S. CHAMPLAIN AVE<br>CHICAGO, IL 60619 | P-0033713 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, THERESA W<br>509 MAYHEW STREET<br>WEST POINT, MS 39773 | P-0032511 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDONNET, GRACE<br>1831 THIRD STREET<br>NEW ORLEANS, LA 70113 | P-0055524 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDRA, AJOY<br>110 CIRCLE DR<br>SANTA FE, NM 87501 | P-0025348 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDRA, AVDHESH<br>663 WHITE OAK LN<br>BARTLETT, IL 60103 | P-0046157 | 12/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANDRA, AVDHESH<br>663 WHITE OAK LN<br>BARTLETT, IL 60103 | P-0056408 | 2/2/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHANDRAKUMAR, CHANDERDEO<br>105-53 87TH STREET<br>OZONE PARK, NY 11417 | P-0027297 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDRASEKHAR, RAJENDRAPRA K<br>4429 NORTHAVEN CT<br>LILBURN, GA 30047 | P-0003615 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDRASEKHARAN, MANJUSHA<br>11012 NORTHSEAL SQ<br>CUPERTINO, CA 95014 | P-0016828 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, DAVID Q<br>1810 SAN LORENZO AVE<br>BERKELEY CA. 94707<br>BERKELEY, CA 94707 | P-0038470 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, DORIS A<br>300 HUNTERSVILLE-CONCORD RD.<br>APT. C<br>HUNTERSVILLE, NC 28078 | P-0056959 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, JACK H<br>21 CHELSEA DR<br>HORSEHEADS, NY 14845 | P-0030322 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, JAMES P<br>8818 E 135TH STREET<br>BIXBY, OK 74008- | P-0007636 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, JEANNETTE M<br>20449 SUSSEX HWY.<br>BRIDGEVILLE, DE 19933 | P-0007389 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, JOHN P<br>10338 BILL BURNS RD<br>EMMETT, ID 83617 | P-0045568 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, LONNIE J<br>1105 AUBURN AVE<br>DALLAS, TX 75223 | P-0013138 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHANEY, R L<br>2580 SW CAPITAL DR<br>OAK HARBOR, WA 98277 | P-0033278 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, ROBERT A<br>2036 N. SEDGWICK ST.<br>UNIT C<br>CHICAGO, IL 60614 | P-0041819 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, ROBERT A<br>2036 N. SEDGWICK ST.<br>UNIT C<br>CHICAGO, IL 60614 | P-0052571 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, ROBIN W<br>2051 MAIN STREET<br>CULLODEN, WV 25510 | P-0016795 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, STEVE<br>6127 PARKSIDE DR.<br>ANACORTES, WA 98221 | P-0042195 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, STEVE J<br>6127 PARKSIDE DR<br>ANACORTES, WA 98221 | P-0042189 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANG, ALLEN H<br>701 HARRISON AVE. #2567<br>BLAINE, WA 98231 | P-0029695 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, BRADFORD K<br>6139 147TH PLACE, SE<br>BELLEVUE, WA 98006-4601 | P-0048877 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, DAISY M<br>4490 MARKET COMMONS DRIVE<br>UNIT 413<br>FAIRFAX, VA 22033 | P-0022574 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, DANNY<br>8915 SENECA LN<br>BETHESDA, MD 20817 | 1090 | 11/1/2017 | TK Holdings Inc. | $480.00 | | | | | $480.00 |
| CHANG, GRACE<br>2525 CITYWEST BLVD. APT 409<br>HOUSTON, TX 77042 | P-0045512 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, JEFFERY P<br>10925 BRIAR FOREST DR.<br>APT 2114<br>HOUSTON, TX 77042 | P-0003671 | 10/24/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CHANG, JENNY<br>9916 SCRIPPS WESTVIEW WAY<br>UNIT 163<br>SAN DIEGO, CA 92131 | P-0027158 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, JEROME<br>6959 PARK MESA WAY, UNIT 93<br>SAN DIEGO, CA 92111 | P-0031518 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, JOHN A<br>316 CAMERON CIRCLE<br>SAN RAMON, CA 94583 | P-0015547 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, JOYCE J<br>6505 GREEN VALLEY CIR.<br>UNIT 103<br>CULVER CITY, CA 90230 | P-0029287 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, LESLEY G<br>893 ALEGRE PL<br>SAN JOSE, CA 95126 | P-0054724 | 1/14/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CHANG, LI-HSUEH<br>5 BEARDS HILL RD<br>BEDFORD, NH 03110 | P-0024576 | 11/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHANG, MING<br>8327 RICHARD AVE<br>SAINT LOUIS, MO 63162 | 1206 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHANG, NORA Y<br>131 ARTMAN LANE<br>MURRYSVILLE, PA 15668 | P-0036380 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, OLIVIA W<br>18 DOGWOOD TERRACE<br>LIVINGSTON, NJ 07039 | P-0028166 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, PETER<br>424 N CROFT AVE<br>LOS ANGELES, CA 90048 | P-0029157 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, PETER P<br>8047 SITIO ANDALUCIA<br>CARLSBAD, CA 92009 | P-0048080 | 12/26/2017 | TK Holdings Inc., et al. | $2,451.00 | | | | | $2,451.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANG, PHILBERT<br>337 31ST AVE<br>SAN FRANCISCO, CA 94121 | P-0046159 | 12/24/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| CHANG, RAYMOND<br>3224 SUMMERFIELD DR<br>RICHARDSON, TX 75082 | P-0022730 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, RAYMOND<br>3224 SUMMERFIELD DR<br>RICHARDSON, TX 75082 | P-0022732 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, RAYMOND<br>3224 SUMMERFIELD DR<br>RICHARDSON, TX 75082 | P-0022734 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, STEVEN<br>22 OLD N STAMFORD RD<br>STAMFORD, CT 06905 | P-0046358 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, SUNG M<br>15300 SE 155TH PL B103<br>RENTON, WA 98058 | P-0015850 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, TINGWEN J<br>1719 DENISON STREET<br>POMONA, CA 91766 | P-0051038 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, TONY Y<br>2891 ROUTE 22<br>PATTERSON, NY 12563 | P-0024727 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, TROY M<br>419 FEDERAL HILL RD<br>ORANGE PARK, FL 32073 | P-0049191 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, TROY M<br>419 FEDERLA HILL RD<br>ORANGE PARK, FL 32073 | P-0049220 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, TROY M<br>419 FEDERAL HILL RD<br>ORANGE PARK, FL 32073 | P-0049588 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, WALTER<br>732 RODMAN CIRCLE<br>MONTEREY PARK, CA 91754 | P-0034595 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANI, NICHOLAS R<br>2727 REVERE ST<br>APT 1048<br>HOUSTON, TX 77098 | P-0036504 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANIN, MARGARET B<br>101 TUNISON LANE<br>BRIDGEWATER, NJ 08807 | P-0051517 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANNELL, LAUREN E<br>411 E. INDIAN SCHOOL RD.<br>APT. 2062<br>PHOENIX, AZ 85012 | P-0024140 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANTHAVONG, KHAMBAY<br>8414 GENERAL COLLINS ST<br>LOT 5<br>YOUNGSVILLE, LA 70592 | P-0039922 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANTIKIAN, KOSROF<br>20 MILLARD ROAD<br>LARKSPUR, CA 94939-1918 | P-0027644 | 11/13/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAO, ANDREW<br>28 FIELDCREST AVENUE<br>WHEELING, WV 26003 | P-0005025 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, ENOCH I<br>10821 69TH AVE<br>FOREST HILLS, NY 11375 | P-0040347 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, ENOCH I<br>10821 69TH AVE<br>FOREST HILLS, NY 11375 | P-0040353 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, JESUS<br>5410 FOXHOUND WAY<br>SAN DIEGO, CA 92130 | P-0020038 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, KATIE<br>3799 MOUNTAIN GATE DR.<br>CORONA, CA 92882 | P-0022900 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, KENNETH K<br>13602 STILL BAY CT<br>HOUSTON, TX 77077/3410 | P-0006943 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, KENNETH K<br>13602 STILL BAY CT<br>HOUSTON, TX 77077/3410 | P-0006996 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, SHERI S<br>P.O.BOX 53562<br>IRVINE, CA 92619-3562 | P-0048221 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPA, AMANDO<br>3001 MARK TWAIN DR.<br>LAREDO, TX 78041 | P-0040665 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPA, AMANDO<br>3001 MARK TWAIN DR.<br>LAREDO, TX 78041 | P-0040668 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPARRO, BENITA M<br>2630 PUCCINI AVE<br>SAN JOSE, CA 95122 | P-0044492 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPARRO, MAARIA D<br>26636 AVENIDA DESEO<br>MISSION VIEJO, CA 92691 | P-0045229 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPARRO, ROBERT A<br>749 AGUA CLARA ST<br>EL PASO, TX 79928 | P-0020028 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPEK, JOSHUA<br>416 OAK ST<br>DAVID CITY, NE 68632 | 2781 | 11/19/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| CHAPEK, SANDRA L<br>1222 MARIONOLA WAY<br>PINOLE, CA 94564 | P-0011806 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPEL, LARRY<br>3402 BRABERRY LANE<br>CRYSTAL LAKE, IL 60012 | P-0034482 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPEL, MICHAEL<br>3402 BRABERRY LANE<br>CRYSTAL LAKE, IL 60012 | P-0034480 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPEL, SHIREEN<br>3402 BRABERRY LANE<br>CRYSTAL LAKE, IL 60012 | P-0034486 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAPERRAL DODGE, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052011 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPERRAL DODGE, INC. D/B/A D EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058279 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPIN, KENNETH M 7117 NE 165TH ST KENMORE, WA 98028 | P-0019078 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPIN, KENNETH M 7117 NE 156TH ST KENMORE, WA 98028 | P-0054740 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPKO, STEPHEN M 505 OHIO AVE GLASSPORT, PA 15045 | P-0050030 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPLIN, TONYA L 4054 MULLIKIN ROAD EVANS, GA 30809 | P-0003826 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPLIN, TONYA L 4054 MULLIKIN ROAD EVANS, GA 30809 | P-0003905 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN (RICH), SARA E 1543 DUNMORE DR LANCASTER, PA 17602 | P-0042141 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN CAYFORF, CYNTHIA 27152 COOL WATER RANCH RD. VALLEY CENTER, CA 92082-6628 | P-0019800 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN SMITH, ANDREA 922 KENTUCKY AVENUE SIGNAL MOUNTAIN, TN 37377 | P-0031961 | 11/26/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| CHAPMAN, BINTA A 3413 WILLOW MEADOW LANE DOUGLASVILLE, GA 30135 | P-0027204 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, BINTA A. 3413 WILLOW MEADOW LANE DOUGLASVILLE, GA 30135 | 2714 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAPMAN, CATHERINE E 6991 CLEARY RD HEMLOCK, NY 14466 | P-0041262 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, COLTON 8377 TWISTED OAKS GARDEN RIDGE, TX 78266 | P-0002877 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, DAVID H 42 WEBER ST. RICHWOOD, WV 26261 | P-0012145 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, DAVID J 3134 29TH ST COLUMBUS, IN 47203 | P-0034248 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, DEAN G 151 S.E. BARRINGTON DR. OAK HARBOR, WA 98277 | P-0017563 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, DUSTIN 124 WOODED CREST WOODWAY, TX 76712 | P-0030130 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAPMAN, DUSTIN 124 WOODED CREST WOODWAY, TX 76712 | P-0030132 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, JAMES D NO ADDRESS PROVIDED | P-0034252 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, JANET F 300 SHILOH ROAD SULPHUR SPRINGS, TX 75482 | P-0026204 | 11/15/2017 | TK Holdings Inc., et al. | $3,400.00 | | | | | $3,400.00 |
| CHAPMAN, JESHANAH 1237 E. 6TH ST. #103 LONG BEACH, CA 90802 | P-0047359 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, JESSICA D 5381 MUIRWOOD PLACE POWDER SPRINGS, GA 30127 | P-0018115 | 11/6/2017 | TK Holdings Inc., et al. | $67,500.00 | | | | | $67,500.00 |
| CHAPMAN, JESSICA D 5381 MUIRWOOD PLACE POWDER SPRINGS, GA 30127 | P-0018126 | 11/6/2017 | TK Holdings Inc., et al. | $67,200.00 | | | | | $67,200.00 |
| CHAPMAN, LATANYA R 72 MARSH LANE OXFORD, AL 36203 | P-0002866 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, LESLEY F 7382 STATE ROUTE 20 MADISON, NY 13402 | P-0028541 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, LESLEY F 7382 STATE ROUTE 20 MADISON, NY 13402 | P-0028544 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, MARGARET E 500 WEST MIDDLEFIELD APT. #172 MOUNTAIN VIEW, CA 94043 | P-0014702 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, MASON E 1317 SUNSET POINTE FESTUS, MO 63028-3599 | P-0022798 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, MICHAEL 6015 HWY 52 SOUTH CHERAW, SC 29520 | 429 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHAPMAN, NEAL A 3457 WOODVALEY LAPEER, MI 48446 | P-0017595 | 11/6/2017 | TK Holdings Inc., et al. | $23,328.00 | | | | | $23,328.00 |
| CHAPMAN, PHYLLIS D P.O. BOX 88782 CAROL STREAM, IL 60188 | P-0048838 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, RANDALL D 963 E MADERA ESTATES LN SAHUARITA, AZ 85629-7915 | P-0025349 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, RANDALL D 963 E MADERA ESTATES LN SAHUARITA, AZ 85629-7915 | P-0025366 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, ROBERT 27 HICKORY RD SLOATSBURG, NY 10974 | P-0055382 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, ROBERT J 185 EDGEWOOD AVENUE OAKDALE, NY 11769 | P-0026706 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAPMAN, RUBY M<br>559 THOMAS ROAD<br>BOLINGBROOK, IL 60440 | P-0039758 | 12/12/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| CHAPMAN, RYAN E<br>26232 VIA CORRIZO<br>SAN JUAN CAPISTR, CA 92675 | P-0022568 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, RYAN E<br>26232 VIA CORRIZO<br>SAN JUAN CAPISTR, CA 92675 | P-0022571 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, STEVEN M<br>1803 ARNOLD AVE<br>ROCKFORD, IL 61108 | P-0040149 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, STEVEN M<br>1803 ARNOLD AVE<br>ROCKFORD, IL 61108 | P-0040297 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, TIFFANY L<br>2400 ARDEN DRIVE<br>SARASOTA, FL 34232 | P-0024379 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, TYLER<br>8211 CHAMPION TRAIL<br>FAIRBURN, GA 30213 | 576 | 10/25/2017 | TK Holdings Inc. | $400.00 | | | | | $400.00 |
| CHAPMANCAYFORD, CYNTHIA<br>27152 COOL WATER RANCH RD<br>VALLEY CENTER, CA 92082-6628 | P-0019812 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMANCAYFORD, CYNTHIA L<br>27152 COOL WATER RANCH RD<br>VALLEY CENTER, CA 92082-6628 | P-0019805 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPA, MARIBEL<br>PO BOX 62321<br>SAN ANGELO, TX 76906 | P-0019150 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPELL, BRENNA R<br>5053 WEST AVENUE K8<br>LANCASTER, CA 93536 | P-0046620 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPELL, BRENNA R<br>5053 WEST AVENUE K8<br>LANCASTER, CA 93536 | P-0055929 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPELL, CHRIS<br>22619 STRATHERN ST<br>WEST HILLS, CA 91304 | P-0013449 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPELL, ELLEN B<br>21578 OMAHA AVE<br>PARKER, CO 80138 | P-0028277 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPELL, ELLEN B<br>21578 OMAHA AVE<br>PARKER, CO 80138-7238 | P-0028311 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPELL-ANYAMEL, CYNTHIA D<br>7149 WHITFIELD DR<br>RIVERDALE, GA 30296 | P-0038855 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPEX, JORGE R<br>3272 HAWKS NEST DR<br>KISSMMEE, FL 34741 | P-0025573 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARACKY, NANCY K<br>7801 TEESDALE AVENUE<br>NORTH HOLLYWOOD, CA 91605 | P-0017437 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARBONEAU, DANIEL L<br>974 4 MILE ROAD NW APT 1A<br>GRAND RAPIDS, MI 49544 | P-0038800 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAREN, ANDREW<br>1109 BLACKTHORN LANE<br>NORTHBROOK, IL 60062 | P-0007809 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAREN, ANDREW<br>1109 BLACKTHORN LANE<br>NORTHBROOK, IL 60062 | P-0007920 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARETTE, JULIE H<br>151 EVERETT ST<br>MIDDLEBORO, MA 02346 | P-0051280 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLES BLEY TRUST<br>BLEY, CHARLES M<br>3535 PATTEN ROAD #2C<br>HIGHLAND PARK, IL 60035 | P-0008454 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLES M. BLEY TRUST<br>BLEY, CHARLES M<br>3535 PATTEN ROAD #2C<br>HIGHLAND PARK, IL 60035 | P-0008409 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLES RIVER REALTY, LLC<br>GERALD ENTINE<br>100 BELVIDERE STREET STE-10B<br>BOSTON, MA 02199 | P-0030487 | 11/21/2017 | TK Holdings Inc., et al. | $2,115.00 | | | | | $2,115.00 |
| CHARLES, BRUCE<br>1155 E RIVERSIDE DR<br>ONTARIO, CA 91761 | P-0016800 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLES, DARYL W<br>717 EAST NORTHAMPTON<br>WILKES BARRE, PA 18702 | P-0044311 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLES, JOSUE<br>3612 TARPON DRIVE<br>ORLANDO, FL 32810 | P-0001509 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLES, KEITH<br>280 SOUTHWOOD DRIVE<br>GRETNA, LA 70056 | P-0039166 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLES, LESTER R<br>8300 OUTLOOK AVENUE<br>OAKLAND, CA 94605 | P-0058208 | 9/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLES, RICHARD V.<br>1109 PERRY AVE<br>PERRY, OK 73077 | 4947 | 4/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHARLO, BREANN<br>18640 SW MT HOME RD<br>SHERWOOD, OR 97140 | P-0050821 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLOTTE EMILY VANDEVEER FAM<br>VANDEVEER, CHARLOTTE<br>5674 HATHAWAY CT.<br>DUBLIN, OH 43016 | P-0030775 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLOTTE EMILY VANDEVEER FAM<br>VANDEVEER, CHARLOTTE<br>5674 HATHAWAY CT.<br>DUBLIN, OH 43016 | P-0030778 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLTON, CRAIG D<br>3290 GATEWAY DRIVE<br>HELENA, MT 59602 | P-0035290 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLTON, DERICK C<br>PO BOX 1373<br>LOGANVILLE, GA 30052 | P-0035566 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARNES, ALDEN L<br>9900 QUAIL RD<br>OLIVE BRANCH, MS 38654 | P-0029328 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARNES, ANN MARIE M<br>9900 QUAIL RD<br>OLIVE BRANCH, MS 38654 | P-0029331 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARNIGO, PAMELA<br>570 N MANHATTAN CT<br>HAZLETON, PA 18201 | P-0028632 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARNIGO, PAMELA<br>570 N MANHATTAN CT<br>HAZLETON, PA 18201 | P-0028635 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAROEN, DIT<br>1100 S KENNEY FORT BLVD<br>APT 734<br>ROUND ROCK, TX 78665 | P-0030081 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARPANJERI, MANOJ K<br>507 BENSON LN<br>CHESTER SPRINGS, PA 19425 | P-0054784 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARPENTIER, CHANDA<br>1066 GREENS LOOP<br>CHESHIRE, CT 06410 | P-0011865 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARTIER, JAMES M<br>745 HOWE ST<br>MANCHESTER, NH 03103 | P-0007784 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARUHAS, JEFFREY M<br>10822 AVONLEA RIDGE PLACE<br>DAMASCUS, MD 20872 | P-0008545 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARYN, REBECCA A<br>122 RANDALL STREET<br>SAN FRANCISCO, CA 94131 | P-0018856 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASE BANK<br>CHAIDEZ, ALMA R<br>4201 LEGACY CT<br>SALIDA, CA 95368 | P-0032495 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASE, LISA A<br>11 CAROLINE STREET<br>CUMBERLAND, RI 02864 | 2876 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHASE, LONA B<br>P.O. BOX 27<br>2267 CHUNKY DUFFY RD.<br>CHUNKY, MS 39323 | P-0037591 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASE, PETER G<br>157 BELLE AVE<br>PLEASANT HILL, CA 94523 | P-0040395 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASE, VANESSA N<br>9152 PATO LANE<br>ATASCADERO, CA 93422 | P-0030682 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASE, VANESSA N<br>9152 PATO LANE<br>ATASCADERO, CA 93422 | P-0030684 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHASE, VANESSA N<br>NO ADDRESS PROVIDED | P-0030685 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASE-DEITRICH, DEBRA S<br>12116 DREAM ST SW<br>OLYMPIA, WA 98512 | P-0041506 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASKO, LISA<br>912 BERGEN AVE<br>NORTH BRUNSWICK, NJ 08902 | P-0005493 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASTAIN, SARAH R<br>7717 S SHERWOOD AVE<br>OKC, OK 73159 | P-0008407 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASTEEN, NIKKI<br>8195 WHITE ROCK CIRCLE<br>BOYNTON BEACH, FL 33436 | P-0008883 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASTEK, JULIE A<br>1300 BUTTERFLY LANE<br>JORDAN, MN 55352 | P-0046413 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATEAUVERT, JULIE<br>17 N. CHATSWORTH AVE.<br>APT.7A<br>LARCHMONT, NY 10538 | P-0010698 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATELAIN, ANDRE H<br>17 BIRCHWOOD LANE<br>HARTSDALE, NY 10530-3124 | P-0003652 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATENAY, ROBERT B<br>3 FORREST DR<br>SYLACAUGA, AL 35150 | P-0034087 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATMAN, MARIAH<br>10656 US HIGHWAY 521<br>GREELEYVILLE | P-0054838 | 1/16/2018 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| CHATMAN, VICTORIA M<br>PO BOX 1509<br>LOGANVILLE, GA 30052 | P-0023818 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATMON, RAYGAN E<br>936 GARDEN ST<br>,<br>BIRMINGHAM, AL 35221 | P-0007236 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATTERTON, JUDITH H<br>1350 DEER MEADOW WAY<br>ROCKFORD, TN 37853 | P-0024311 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATTOPADHYAY, ARUNABH<br>3000 WINNETKA AVE N<br>APT 311<br>CRYSTAL, MN 55427 | P-0012607 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, AMY<br>1902 RANCHO HILLS DR<br>CHINO HILLS, CA 91709 | P-0016631 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, ARLENE D<br>2364 CABRILLO DR<br>HAYWARD, CA 94545 | P-0015419 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, KING TAK<br>110 WEST 3RD STREET<br>APT. # 606<br>NEW YORK, NY 10012 | P-0008530 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAU, QIANG<br>203 A STREET<br>SOUTHSANFRANCISC, CA 94080 | P-0019072 | 11/7/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| CHAU, QIANG<br>203 A STREET<br>SOUTHSANFRANCISC, CA 94080 | P-0019076 | 11/7/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| CHAU, RICHARD<br>325 WEST 101 ST<br>NEW YORK, NY 10025 | P-0023391 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, SCOTT P<br>240 MONACO DR.<br>REDWOOD CITY, CA 94065 | P-0018996 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAUVIN, LISA D<br>14737 COTTAGE OAK AVE<br>BATON ROUGE, LA 70810 | P-0051233 | 12/26/2017 | TK Holdings Inc., et al. | $10,195.14 | | | | | $10,195.14 |
| CHAUVIN, RONNIE F<br>16027 PAINT AVE<br>GREENWELL SPGS, LA 70739 | P-0027421 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVARRIA, KEVIN A<br>22712 VIA SANTA MARIA<br>MISSION VIEJO, CA 92691 | P-0020643 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVARRIA, MARIA<br>6997 NE BIRCH ST<br>HILLSBORO, OR 97124 | P-0056587 | 2/5/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CHAVERS, PRINCESS L<br>1512 NW 119TH STREET APT APT<br>MIAMI, FL 33167 | P-0054286 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVERS, SANDRA<br>4112 SEABREEZE RD. N.<br>MOBILE, AL 36609 | P-0004150 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVES, JOANNE<br>429 BEDFORD STREET<br>LAKEVILLE, MA 02347 | P-0055229 | 1/19/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHAVEZ , JOSE E<br>3305 CERRITO WAY<br>SAN JOSE, CA 95148 | P-0029791 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ BARILLAS, ENRIQUE B<br>531 W 6TH DRIVE<br>MESA, AZ 85210 | P-0016440 | 11/5/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| CHAVEZ SUAREZ, MARTHA S<br>2623 WEST ST.<br>FALLS CHURCH, VA 22046-2708 | P-0036091 | 12/5/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| CHAVEZ, ALICIA<br>4642 S. CALICO RD<br>GILBERT, AZ 85297 | P-0036374 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, ANNE M<br>3416 GLADDEN CT. NE<br>ALBUQUERQUE, NM 87110 | P-0004073 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, ANUSHEH M<br>3507 CAMINITO SIERRA<br>201<br>CARLSBAD, CA 92009 | P-0023829 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, BORIS JAN M<br>1114 WOODCREST LANE<br>VISTA, CA 92081 | P-0021690 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAVEZ, BRENDA J<br>4214 GIRD AVE<br>CHINO HILLS, CA 91709 | P-0030111 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, CARRIE R<br>5630 S. CLAY AVE.<br>SPRINGFIELD, MO 65810 | P-0013018 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, CHRIS M<br>13950 HILLCREST DR<br>FONTANA, CA 92337 | P-0053436 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, CHRISTOPHER G<br>1221 BEETHOVEN CT<br>VIRGINIA BEACH, VA 23454 | P-0042741 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, CRYSTAL B<br>237 N BREED ST<br>LOS ANGELES, CA 90033 | P-0043460 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, DAVID C<br>5505 WEST TULARE AVE SPACE 14<br>VISALIA, CA 93277 | P-0037925 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, DEBORAH L<br>4125 W NOBLE AVE #114<br>VISALIA, CA 93277 | P-0029513 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, DIEGO<br>711 SUNFLOWER<br>LAKE FOREST, CA 92630 | P-0024523 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, EMILIO<br>714 PEGGY AVE<br>LA PUENTE, CA 91744 | P-0018175 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, GORGE<br>470 PELHAM RD APT 3A<br>NEW ROCHELLE, NY 10805 | P-0026079 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, JACQUELINE M<br>26297 BASELINE ST SPACE 35<br>HIGHLAND, CA 92346 | P-0031791 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, JAVIER<br>11005 VILLA ROSA LN<br>MUKILTEO, WA 98275 | P-0017665 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, JAVIER<br>1427 GREEN RIDGE DRIVE<br>STOCKTON, CA 95209 | P-0049961 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, LILIANA<br>268 W SANTA PAULA ST<br>SANTA PAULA, CA 93060 | P-0055320 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, LIZA<br>2457 LEAFDALE AVE.<br>EL MONTE, CA 91732 | 1798 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHAVEZ, MARIELA<br>50 COLUMBUS AVE<br>707<br>TUCKAHOE, NY 10707 | P-0050943 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, MICHAEL<br>4304 RANCHO GRANDE PL NW<br>ALBUQUERQUE, NM 87120 | 1018 | 10/29/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| CHAVEZ, RAFAEL<br>11005 VILLA ROSA LN<br>MUKILTEO, WA 98275 | P-0017670 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAVEZ, RAFAEL A NO ADDRESS PROVIDED | P-0032261 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVIERS, LUTHER A. 2726 14TH STREET PL SW PUYALLUP, WA 98373-6042 | 3959 | 12/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAVIS, DONNIE A 741 CARTER ST APT 7 ATLANTA, GA 30314 | P-0053876 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVOSHI, GALAVEZH 42 CORAL REEF NEWPORT COAST, CA 92657 | P-0021263 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEAH, SAMUEL K 8840 N. MERIDIAN AVE FRESNO, CA 93720-1961 | P-0034371 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEAMA, ALBERT 3806 TULANE DR NE ALBUQUERQUE, NM 87107 | P-0005830 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEATHAM JR., HARDIN 4461 NORTH KITLEY AVE. INDIANAPOLIS, IN 46226 | P-0037809 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEATHAM, CORNELIA A NO ADDRESS PROVIDED | P-0040021 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEATHAM, GERALD I 6216 OLD MILL ROAD LYNCHBURG, VA 24502 | P-0029318 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEATHAM, KAY W 2502 CECELIA AVE. BRENTWOOD, MO 63144 | P-0048178 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEBAT, KHALIL G 3521 CROOKED CREEK DRIVE DIAMOND BAR, CA 91765 | P-0050461 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEBOTAREVA, LYUBOV 8023 KILPATRICK AVE APT 2A SKOKIE, IL 60076 | P-0055813 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHECK, DAVID M 79 SLOCUM STREET FORTY FORT, PA 18704 | P-0020537 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHECKER LEASING INC. 16 E 40 STREET 6TH FLOOR NEW YORK, NY 10016 | P-0048182 | 12/26/2017 | TK Holdings Inc., et al. | $1,513,274.00 | | | | | $1,513,274.00 |
| CHEDDAR, ANN M 1227 ANDOVER ROAD BETHLEHEM, PA 18018 | P-0050453 | 12/26/2017 | TK Holdings Inc., et al. | $491.00 | | | | | $491.00 |
| CHEE, DAVID 41515 FORDHAM CT FREMONT, CA 94539 | P-0046581 | 12/26/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| CHEEK, KELLY D 3172 E. IDLEWOOD WAY FAYETTEVILLE, AR 72703 | P-0032812 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEEKS, ROSETTA B 3550 NW 7TH STREET LAUDERHILL, FL 33311 | P-0000187 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEELEY, DENNIS E<br>14202 SUMMERCREEK CT.<br>CHESTERFIELD, VA 23832 | P-0024603 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEESEBROW, TIMOTHY M<br>3871 STOCKDALE DR.<br>VADNAIS HEIGHTS, MN 55127 | P-0012792 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEESMAN, MARY PAT C<br>942 GREENVIEW COURT<br>VILLA HILLS, KY 41017 | P-0000626 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEGE, WAMBUI<br>34 CRITTENDEN ST NE<br>WASHINGTON, DC 20011 | P-0038991 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEGNE, PECK<br>2828 WISCONSIN AVE NW<br>APT #501<br>WASHINGTON, DC 20007 | P-0042618 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHELEMEN, DAVID J.<br>14892 WHITE AVE<br>ALLEN PARK, MI 48101 | 4799 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHELLEW, BRAD<br>12144 167TH PL NE<br>REDMOND, WA 98052 | P-0023204 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEMELLI, CHRISTINE L<br>211 NORTHERN AVENUE<br>KITTANNING, PA 16201 | P-0034149 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, AARON T<br>2246 SHADY HILLS DR<br>DIAMOND BAR, CA 91765 | P-0019574 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHEN, AMOS C<br>11800 SE 4TH PL, #200<br>BELLEVUE, WA 98005 | P-0021434 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ANDREW<br>PO BOX 1895<br>CAMARILLO, CA 93011-1895 | P-0055464 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ANDREW<br>5120 CAMINITO LUISA<br>CAMARILLO, CA 93012 | P-0056707 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ANDY C<br>1237 51ST PL NE<br>AUBURN, CA 98002 | P-0040009 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ANNA<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043999 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ANNA X<br>3307 CANDLE STICK LN<br>KATY, TX 77494 | P-0039975 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHEN, CHENGLUNG<br>6932 FENTON ST<br>CHINO, CA 91710 | P-0020284 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, CUIXIANG<br>2405 NW IRVING ST<br>APT 1<br>PORTLAND, OR 97210 | P-0020451 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, DANIEL<br>14 MILL BROOK RD<br>PISCATAWAY, NJ 08823 | P-0029190 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, DOUGLAS<br>423 OAKMONT LANE<br>WAXHAW, NC 28173 | P-0001535 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, DOUGLAS K<br>4882 WATSEKA WAY<br>SACRAMENTO, CA 95835 | P-0041905 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, EUGENE<br>58 HARRISON AVE.<br>CARTERET, NJ 07008 | P-0034920 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, FEI<br>300 HARRISON AVE 806<br>BOSTON, MA 02118 | P-0036143 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, FEI C<br>36 N BOSTON AVE<br>ATLANTIC CITY, NJ 08401-3502 | P-0046508 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, GUO<br>1725 ORRINGTON AVE<br>EVANSTON, IL 60201 | P-0007539 | 10/28/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| CHEN, HANNAH<br>824 KYLE STREET<br>SAN JOSE, CA 95127 | P-0016316 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, HONG<br>956 44TH ST. 2R<br>BROOKLYN, NY 11219 | P-0045734 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JAMES B<br>5326 N 24TH PL<br>PHOENIX, AZ 85016 | P-0005931 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHEN, JENNIFER<br>2317 NW 41ST AVENUE<br>CAMAS, WA 98607 | P-0041600 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JIAN Z<br>40650 LAS PALMAS AVE<br>FREMONT, CA 94539 | P-0036256 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JING<br>2636 SW 35TH PL<br>UNIT 5<br>GAINESVILLE, FL 32608 | P-0036654 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JING<br>2636 SW 35TH PL<br>UNIT 5<br>GAINESVILLE, FL 32608 | P-0036657 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JINGJIANG<br>60 MICHELLE LN<br>HILLSBOROUGH, NJ 08844 | 1910 | 11/6/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CHEN, JINGJING<br>682 N 9TH STREET<br>SAN JOSE, CA 95112 | P-0055675 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JINLU<br>21502 MISSION FALLS DR<br>HOUSTON, TX 77095 | P-0013209 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JINLU<br>21502 MISSION FALLS DR<br>HOUSTON, TX 77095 | P-0013371 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, JIWEN<br>2308 ELDGER DR<br>PLANO, TX 75025 | P-0025198 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JOHN Q<br>4159<br>8912 MOODY AVE<br>MORTON GROVE, IL 60053 | P-0041414 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, KAI<br>818 S RAMONA STREET<br>APT H<br>SAN GABRIEL, CA 91776 | P-0014406 | 11/3/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CHEN, KANGYI<br>3307 CANDLE STICK LN<br>KATY, TX 77494 | P-0040031 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHEN, KARL<br>11216 SW 147TH PL<br>MIAMI, FL 33196 | P-0001366 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, LIFENG<br>4564 TILBURY DR.<br>SAN JOSE, CA 95130 | P-0033312 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, LINGXU<br>2215 ATWATER AVE.<br>ST.LOUIS, MO 63121 | P-0046230 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, LIPING<br>4538 GLENWICK LN.<br>DALLAS, TX 75205 | P-0041132 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, LYNN D<br>6359 PEACH WAY<br>SAN DIEGO, CA 92130 | P-0030705 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, MICHAEL<br>8531 STONE AVE N<br>SEATTLE, WA 98103 | P-0015366 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, MING-SHUAN<br>2847 KAISER DR<br>SANTA CLARA, CA 95051 | P-0028889 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, MINXING<br>3327 E CEDAR HOLLOW DR<br>PEARLAND, TX 77584 | P-0002501 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, MINXING<br>3327 E CEDAR HOLLOW DR<br>PEARLAND, TX 77584 | P-0002504 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, PAUL H<br>1905 CALLE BARCELONA<br>SUITE 208<br>CARLSBAD, CA 92009 | P-0030734 | 11/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHEN, PING<br>1421 VIOLETA DRIVE<br>ALHAMBRA, CA 91801 | P-0031113 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, QIAORONG<br>2705 PIEDMONT OAK DR<br>MARIETTA, GA 30066 | P-0028000 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, QIU<br>1703 BENJAMIN DR<br>MURFREESBORO, TN 37128 | P-0011853 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, QUAN<br>221 TANGLEWOOD DR.<br>RICHMOND, CA 94806 | P-0022306 | 11/11/2017 | TK Holdings Inc., et al. | $870.00 | | | | | $870.00 |
| CHEN, QUAN<br>221 TANGLEWOOD DR.<br>RICHMOND, CA 94806 | P-0022308 | 11/11/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| CHEN, RICARDO W<br>7045 FOXBORO CIRCLE<br>HUNTINGTON BEACH, CA 92648-7024 | P-0027215 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, SARA R<br>5473 COLT TER<br>SAN DIEGO, CA 92130 | P-0041457 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, SHIYI<br>1055 CETRONIA RD<br>P12<br>BREINIGSVILLE, PA 18031 | P-0010111 | 10/30/2017 | TK Holdings Inc., et al. | $80.00 | | | | | $80.00 |
| CHEN, SHOO K<br>8169 RIPPLE RIDGE<br>DARIEN, IL 60561 | P-0012544 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, SHUKUANG<br>4250 EL CAMINO REAL UNIT B317<br>PALO ALTO, CA 94306 | P-0055557 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, SHUN ZHU<br>22003 BELSHIRE AVE<br>UNIT #7<br>HAWAIIAN GARDENS, CA 90716 | P-0047872 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, TRACY C<br>1049 BERNARD GRAY CT<br>COLTON, CA 92324 | P-0020784 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, WAN-YUN T<br>9107 LYNCHBURG CT<br>FAIRFAX, VA 22032 | P-0012515 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, WEI<br>5111 CONGRESSIONAL CIR<br>D2<br>LAWRENCE, KS 66049 | P-0007574 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, WILLIAM<br>23 WHITE SAGE<br>IRVINE, CA 92618 | P-0020457 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, XIANCHU<br>216 SANTA FE TRL<br>APT 2070<br>IRVING, TX 75063 | P-0031831 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, XIAO MING<br>781 14TH AVE<br>SAN FRANCISCO, CA 94118 | P-0052099 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, XIAOMING S<br>10-11 BERDAN AVE.<br>FAIR LAWN, NJ 07410 | P-0035364 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, XIAOYI<br>5698 LINDEN STREET<br>DUBLIN, CA 94568 | P-0014642 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, YAN QING<br>102-06 62ND AVE<br>FOREST HILLS, NY 11375 | P-0007400 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, YAN SONG<br>815 NORFOLK DR.<br>PEARLAND, TX 77584 | P-0004272 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, YING T<br>1326 OVERLAND DR APT 206<br>SAN MATEO, CA 94403 | P-0048974 | 12/27/2017 | TK Holdings Inc., et al. | $975.00 | | | | | $975.00 |
| CHEN, YIWEI<br>10063 TOULOUSE DR<br>SHREVEPORT, LA 71106 | P-0055956 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, YOU<br>7966 CAMINO KIOSCO<br>SAN DIEGO, CA 92122 | 4067 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHEN, YU TING<br>1561 PENSACOLA ST APT 406<br>HONOLULU, HI 96822 | P-0050643 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ZHIMING<br>199 PALM BEACH PLANTATION BLV<br>ROYAL PALM BEACH, FL 33411 | P-0038562 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ZIE W<br>114 BULLARD CIR<br>ROCKVILLE, MD 20850 | P-0008034 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENAULT, MYRA D<br>209 KINDEL BROOKE CIRCLE<br>MOUNT STERLING, KY 40353 | P-0050763 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENETZ, SARA<br>8250 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | P-0048468 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENETZ, SARA L<br>8250 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | P-0051360 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, CATHERINE S<br>PO BOX 1094<br>VAIL, CO 81658 | P-0028534 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, DOUGLAS J<br>3002 171ST PL SE<br>BOTHELL, WA 98012 | P-0048862 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, DOUGLAS J<br>3002 171ST PL SE<br>BOTHELL, WA 98012 | P-0048879 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, DOUGLAS J<br>3002 171ST PL SE<br>BOTHELL, WA 98012 | P-0048885 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, EARL L<br>20 VICTORIA CIRCLE<br>WALPOLE, MA 02081 | P-0007282 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, JONATHAN L<br>1115 N PEAK DR<br>KERNERSVILLE, NC 27284 | P-0010689 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, JONATHAN L<br>1115 N PEAK DR<br>KERNERSVILLE, NC 27284 | P-0010705 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, OWEN<br>4423 BALBOA DR<br>SUGAR LAND, TX 77479 | P-0028487 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHENEY, SHARON<br>2332 CAMINO DEL PRADO<br>SANTA FE, NM 87507 | P-0005286 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, CHENG<br>1740 PUENTE AVE<br>BALDWIN PARK, CA 91706 | P-0032027 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, DAN<br>5938 WESTCHESTER PARK DR<br>COLLEGE PARK, MD 20740 | P-0042003 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, DAVID<br>7924 CYPRESS GROVE LANE<br>CABIN JOHN, MD 20818 | P-0038145 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, DAVID W<br>16027 NW EMILY LANE<br>BEAVERTON, OR 97006 | P-0024515 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, JASON<br>1946 ARMSTRONG AVE<br>SAN FRANCISCO, CA 94124 | P-0015731 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, KIMBERLY A<br>222 E OLIVE AVE. UNIT 2<br>MONROVIA, CA 91016 | P-0026754 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, MARK W<br>3725 SE OGDEN STREET<br>PORTLAND, OR 97202 | P-0033514 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, MAY<br>165 SHELLEY AVE<br>CAMPBELL, CA 95008 | P-0026786 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, PETER<br>33 CLOVER ST<br>TENAFLY, NJ 07670 | P-0007413 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, PHILIP<br>8736 GREENWOOD AVE.<br>S<br>SAN GABRIEL, CA 91775 | P-0023511 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, SHANNON<br>4139 CREEKPOINT CT.<br>DANVILLE, CA 94506 | P-0051523 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, TIM<br>126 FURMAN ST<br>SCHENECTADY, NY 12304 | P-0043447 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, XU<br>1 NOD BROOK LANE<br>SIMSBURY, CT 06070 | P-0007264 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, XU<br>15600 58TH PLACE N<br>PLYMOUTH, MN 55446 | P-0024088 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, XU<br>15600 58TH PLACE N<br>PLYMOUTH, MN 55446 | P-0029315 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, YIN<br>329 LAUREL<br>LAKE FOREST, CA 92630 | P-0035671 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENG, YUCHIEN B<br>23524 ARLINGTON AVE. #B<br>TORRANCE, CA 90501 | P-0021423 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEONG, EDWARD<br>1956 W. DEVONSHIRE ST.<br>MESA, AZ 85201 | P-0007440 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEP RECYCLED PALLET SOLUTIONS LLC<br>CREDIT & COLLECTIONS<br>8517 SOUTH PARK CIRCLE<br>ORLANDO, FL 32819 | 3648 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHEPELSKY, MARTIN L<br>706 LUTTIE RD<br>MYRTLE BEACH, SC 29588 | P-0012870 | 11/2/2017 | TK Holdings Inc., et al. | $1,900.00 | | | | | $1,900.00 |
| CHEPELSKY, MARTIN L<br>706 LUTTIE RD<br>MYRTLE BEACH, SC 29588 | P-0012904 | 11/2/2017 | TK Holdings Inc., et al. | $1,645.50 | | | | | $1,645.50 |
| CHEPELSKY, MARTIN L<br>706 LUTTIE ROAD<br>MYRTLE BEACH, SC 29588 | P-0012923 | 11/2/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| CHERIAN, BASIL M<br>1300 EAST LAFAYETTE<br>#807<br>DETROIT, MI 48207 | P-0058002 | 6/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERIAN, SUNNY<br>4124 N. MC VICKER AVBE<br>CHICAGO, IL 60634 | P-0032135 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERINCHAK, DIANE<br>27 CRANFORD RD<br>TURNERSVILLE, NJ 08012 | P-0014145 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERKASSKY, ALEXANDER<br>9 ALPINE RD<br>WAYLAND, MA 01778 | P-0026480 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERNE, DAVID A<br>10908 SYCAMORE DRIVE<br>CUPERTINO, CA 95014 | P-0011867 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERNYAKOV, ALEXEY G<br>627 WARREN PL<br>ITHACA, NY 14850 | P-0039571 | 12/12/2017 | TK Holdings Inc., et al. | $490.00 | | | | | $490.00 |
| CHEROMCHA, KAREN L<br>57 ALMA ROAD<br>MASHPEE, MA 02649 | P-0027032 | 11/16/2017 | TK Holdings Inc., et al. | $4,523.00 | | | | | $4,523.00 |
| CHERRY, CIARA R<br>2701 WATERMARK BLVD<br>APT 1215<br>OKLAHOMA CITY, OK 73134 | P-0036278 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERRY, EDWIN<br>4921 JEAN GRIMES DR<br>APT 412<br>CHARLOTTE, NC 28269 | P-0033351 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERRY, PEYTON S<br>1205 VALLEY VIEW CT<br>HURST, TX 76053 | P-0055206 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERRY, ROBERT N<br>142 E AGARITA AVE<br>SAN ANTONIO, TX 78212 | P-0040045 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERRY, SURAJ<br>1143 MAGGIE LANE<br>WALNUT CREEK, CA 94597 | P-0018202 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERUB HOLDINGS LLC<br>1205 WEST 9TH PLACE<br>FRIONA, TX 79035 | P-0019919 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERUB HOLDINGS LLC<br>1205 WEST 9TH PLACE<br>FRIONA, TX 79035 | P-0019925 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERUB HOLDINGS LLC<br>1205 WEST 9TH PLACE<br>FRIONA, TX 79035 | P-0019930 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERUB INVESTMENTS LLC<br>1205 WEST 9TH PLACE<br>FRIONA, TX 79035 | P-0019905 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERUB LEGACY LLC<br>1205 WEST 9TH PLACE<br>FRIONA, TX 79035 | P-0019901 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERUBIN, LEE M<br>316 LOCUST KNOLL DR NW<br>LEESBURG, VA 20176 | P-0039133 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERVENICK, SCOTT<br>104 HAVEN CT<br>MORGANTOWN, WV 26508 | P-0037371 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERY, EVELYNE<br>2209 S. COOPER CT.<br>WICHITA, KS 67209 | P-0017122 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESBRO, JOHN<br>8845 S 51ST ST UNIT 1<br>PHOENIX, AZ 85044 | 4909 | 3/17/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| CHESKES, STEVEN<br>12 GRIFFIN PL<br>GREENLAWN, NY 11740 | P-0053537 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESKIS, AARON E<br>6405 OLD ROMANCE ROW<br>COLUMBIA, MD 21044 | P-0027168 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESLER, DAVID E<br>10601 BURR OAK WY<br>BURKE, VA 22015 | P-0053165 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESLEY, SYDNEE<br>420 W CADBURY DR. J103<br>SOUTH JORDAN, UT 84095 | P-0055949 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESLOCK, JAMES S<br>91 SABLE HEIGHTS<br>SAN ANTONIO, TX 78258 | P-0003758 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESLOCK, JAMES S<br>91 SABLE HEIGHTS<br>SAN ANTONIO, TX 78258 | P-0017014 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESNEY, CLARICE A<br>12423 N. FLOATING FEATHER LAN<br>MARANA, AZ 85658 | P-0046774 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESNEY, CLARICE A<br>12423 N. FLOATING FEATHER LAN<br>MARANA, AZ 85658 | P-0053176 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESNEY, ROBERT F<br>12423 N. FLOATING FEATHER LN<br>MARANA, AZ 85658 | P-0046767 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHESNEY, ROBERT F 12423 N FLOATING FEATHER LN MARANA, AZ 85658 | P-0053275 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESSEN, ANDREW R 68 GREENSBORO RD HANOVER, NH 03755 | P-0039978 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESSEN, TADD H 1905 SCOTT AVE WINNETKA, IL 60093 | P-0026954 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHESSEN, TADD H 1405 SCOTT AVE WINNETKA, IL 60093 | P-0026955 | 11/14/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| CHESSHER, LINDSAY N 8014 WINDY ACRES DR HOUSTON, TX 77040 | P-0007661 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESTER, JOHN T 16 CREVELING RD BLOOMSBURY, NJ 08804-6002 | P-0038388 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESTNUT, PAUL V 545 COVERED BRIDGE BLVD APT A APT A LAKE WORTH, FL 33467 | P-0005932 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESTNUT, SHAVON L 2005 GREENS BLVD APT A207 MYRTLE BEACH, SC | P-0056244 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHETENY, ELIZABETH A ELIZABETH CHETENY 121 EAST 82 ST., APT. 2 NEW YORK, NY 10028 | P-0051001 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEUNG HO, BING YING 4379 HERITAGE GLEN CT. MARIETTA, GA 30068 | 2552 | 11/14/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| CHEUNG HO, BING YING 4379, HERITAGE GLEN COURT MARIETTA, GA 30068 | P-0049886 | 12/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| CHEUNG, ALFRED C 535 MATTERHORN DRIVE WALNUT CREEK, CA 94598 | P-0045955 | 12/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHEUNG, ALFRED C 535 MATTERHORN DRIVE WALNUT CREEK, CA 94598 | P-0045968 | 12/24/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| CHEUNG, ALFRED C 535 MATTERHORN DRIVE WALNUT CREEK, CA 94598 | P-0046009 | 12/24/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| CHEUNG, JACKSON 2805 WHITE ACRES DRIVE SAN JOSE, CA 95148 | P-0034104 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEUNG, JACKSON H 2805 WHITE ACRES DRIVE SAN JOSE, CA 95148 | P-0034096 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEUNG, JACKSON H 2805 WHITE ACRES DRIVE SAN JOSE, CA 95148 | P-0034101 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEUNG, JENNY Y 31 GREENRIDGE AVE APT 3H WHITE PLAINS, NY 10605 | P-0048314 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEUNG, KAHEIKOLEN 2666 VIRGINIA ST APT B BERKELEY, CA 94709-1031 | P-0034449 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEUNG, MIYOUNG 10780 ELLICOT WAY ALPHARETTA, GA 30022 | P-0046186 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEVALIER, REGINE 4622 SOUTH DAKOTA AVENUE NE WASHINGTON, DC 20017 | P-0041870 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEVALIER-JORDAN, EVAN 320 CALDECOTT LN #32Q OAKLAND, CA 94618 | P-0031497 | 11/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CHEVEALLIER, TASHIA L NO ADDRESS PROVIDED | P-0035971 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEVIRON, CLAUDIA S 7918 NORRITON CIRCLE NW NORTH CANTON, OH 44720 | P-005839 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEVIRON, DENNIS L 3418 BOBBY AVE SW CANTON, OH 44706 | 1117 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHEVROLET OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047725 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEVROLET OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056844 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEVY CADILLAC OF TURNERSVILL DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056847 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEVY CARDILLAC OF TURNERVILL DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047727 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEW, BOK F 1179 CRESPI DR SUNNYVALE, CA 94086-7040 | P-0030688 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEW, ROBERT T 714 BURNT RANCH WAY CHICO, CA 95973 | P-0037520 | 12/8/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| CHEWJALEARN, CHINNAPONG P.O. BOX 33364 RENO, NV 89533 | P-0023729 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHHATRIWALA, ALEFIYA 9384 BABAUTA RD #122 SAN DIEGO, CA 92129 | P-0022294 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHHATRIWALA, MURTUZA 9384 BABAUTA RD #122 SAN DIEGO, CA 92129 | P-0022290 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHHETRI, JIWAN 8761 CEDAR MEADOW CT VIENNA, VA 22180 | P-0008029 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHHETRI, JIWAN<br>8761 CEDAR MEADOW CT<br>VIENNA, VA 22180 | P-0008032 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI, CARL C<br>22 GOODRICH LN<br>PORTLAND, CT 06480-1063 | P-0008418 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI, CARL C<br>22 GOODRICH LN<br>PORTLAND, CT 06480-1063 | P-0008562 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI, DANNY<br>12000 MARKET ST. #183<br>RESTON, VA 20190 | P-0026283 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI, FANG C<br>20052 ILUSO AVE<br>WALNUT, CA 91789 | 3998 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHI, THANH T<br>2606 CASHLEA CT<br>SSF, CA 94080 | P-0037447 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIAMTHAMACHINDA, NOULHONG<br>NOULHONG CHIAMTHAMACHINDA<br>8221 ALLOTT AVE<br>PANORAMA CITY, CA 91402 | P-0039051 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIANG, CATHERINE C<br>4605 S LOWELL BLVD #E<br>DENVER, CO 80236 | P-0021605 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIANG, WENLI<br>20737 CORTNER AVE<br>LAKEWOOD, CA 90715-1656 | P-0015881 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIARA, KELLY E<br>38 FRONT STREET<br>JAMESBURG, NJ 08831 | P-0011154 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIARELLA , BARBARA A<br>1304 REVONSHIRE RD<br>GROSSE POINTE PK, MI 48230 | P-0026665 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIARELLO, BERNICE<br>7 CRAPE MYRTLE DRIVE<br>HOLMDEL, NJ 07733 | P-0046696 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIARELLO, LAWRENCE<br>7 CRAPE MYRTLE DRIVE<br>HOLMDEL, NJ 07733 | P-0046722 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIARMONTE, CHRIS<br>15 MERIT CT<br>BROOKLYN, NY 11229 | P-0009172 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIASSON, WILLIAM B<br>95 LAUREL STREET<br>ATHOL, MA 01331 | P-0005907 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIASSON, WILLIAM B<br>95 LAUREL STREET<br>ATHOL, MA 01331 | P-0005913 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIAVARIO, DANIEL L<br>1912 DIAMOND ST<br>UNIT 2<br>SAN DIEGO, CA 92109 | P-0024197 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIBINDA, DORA<br>5718 LIBERTY PASS DR<br>LIBERTY TWP, OH 45044 | P-0052709 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHICCHELLY, LAWRENCE P<br>3318 LEADO AVE<br>DES MOINES, IA 50310 | P-0021935 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICHY, CHRISTOPHER C<br>617 FIRE TOWER ROAD<br>GLEN CAMPBELL, PA 15742 | P-0017007 | 11/6/2017 | TK Holdings Inc., et al. | $72.76 | | | | | $72.76 |
| CHICHY, CHRISTOPHER C<br>617 FIRE TOWER ROAD<br>GLEN CAMPBELL, PA 15742 | P-0017011 | 11/6/2017 | TK Holdings Inc., et al. | $26.75 | | | | | $26.75 |
| CHICK, DAVID N<br>917 VERSAILLES AVE<br>ALAMEDA, CA 94501 | P-0045029 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICK, PENELOPE A<br>24 CHASE LANE<br>ITHACA, NY 14850 | P-0042216 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICKA, MILTON E<br>12 HOLYOKE DR<br>GREENSBURG, PA 15601 | P-0016524 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICKBALLAPUR, SUMA<br>401 DRY GULCH BND<br>CEDAR PARK, TX 78613 | P-0012080 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHICORIA, MARC A<br>10915 AVON BROOK LANE<br>HOUSTON, TX 77034 | P-0004340 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIEN, DAVID H<br>21126 SILVER CLOUD DR.<br>DIAMOND BAR, CA 91765 | P-0013768 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIEN, LYNDA<br>1385 SAN GABRIEL BLVD<br>SAN MARINO, CA 91108 | P-0029357 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIERICHELLA, MICHELLE<br>PO BOX 168<br>LACKAWAXEN, PA 18435 | P-0023191 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIGER, MATTHEW C<br>400 CAYUGA WAY<br>WESTFIELD, NJ 07090 | P-0010551 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIGER, SUSAN E<br>400 CAYUGA WAY<br>WESTFIELD, NJ 07090 | P-0010531 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDERS, MARY D<br>153 WINDMILL PLANTATION ROAD<br>MACON, GA 31216-7433 | P-0039060 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDERS, ROBERT G<br>1705 E 12TH ST<br>PUEBLO, CO 81001 | P-0036381 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDERS, WESTLEY W<br>83 SUNSHINE LANE<br>ENTIAT, WA 98822 | P-0034118 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDRESS, DENNIS<br>107 HUNTERS CREEK RD.<br>FOREST, VA 24551 | P-0002223 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDRESS, MARK A<br>P.O. BOX 1081<br>TALBOTT, TN 37877-1081 | P-0007724 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHILDRESS, RHONDA M<br>3762 EARLS BRIDGE ROAD<br>EASLEY, SC 29640-9593 | P-0056169 | 1/29/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHILDRESS, TEDDY J<br>608 SAMUEL HARRIS LANE<br>CHATHAM, VA 24531 | P-0034692 | 12/2/2017 | TK Holdings Inc., et al. | $338.00 | | | | | $338.00 |
| CHILDRESS, TEDDY J<br>608 SAMUEL HARRIS LANE<br>CHATHAM, VA 24531 | P-0034695 | 12/2/2017 | TK Holdings Inc., et al. | $676.00 | | | | | $676.00 |
| CHILDS POOLE, LENORA<br>1763 OLD CANTON ROAD<br>MARIETTA, GA | P-0047786 | 12/26/2017 | TK Holdings Inc., et al. | $11,005.44 | | | | | $11,005.44 |
| CHILDS, JAMES J<br>1102 S. BEECHAM RD.<br>WILLIAMSTOWN, NJ 08094 | P-0009138 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, JAMES J<br>1102 S. BEECHM RD.<br>WILLIAMSTOWN, NJ 08094 | P-0009145 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, JAMES J<br>1102 S. BEECHAM RD.<br>WILLIAMSTOWN, NJ 08094 | P-0009151 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, LYNDA M<br>4853 BUTTERCUP WAY<br>SUMMERVILLE, SC 29485 | P-0007426 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, LYNDA M<br>4853 BUTTERCUP WAY<br>SUMMERVILLE, SC 29485 | P-0007448 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, LYNDA M<br>4853 BUTTERCUP WAY<br>SUMMERVILLE, SC 29485 | P-0018826 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, MARY A<br>2520 HARDWOOD DRIVE<br>BRYAN, TX 77803 | P-0036606 | 12/5/2017 | TK Holdings Inc., et al. | $34,225.62 | | | | | $34,225.62 |
| CHILDS, TAMEEKA L<br>6508 BLICKLING DRIVE<br>DUBLIN, OH 43017 | P-0037818 | 12/8/2017 | TK Holdings Inc., et al. | $4,241.00 | | | | | $4,241.00 |
| CHILEK, VINCENT A<br>38668 WIGGINS ROAD<br>HEMPSTEAD, TX 77445 | P-0009879 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILELLI, THOMAS M<br>6119 CLUBHURST COURT<br>GALLOWAY, OH 43119 | P-0042369 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILES, ROBERT H<br>1721 EAST FRANKFORD RD<br>APT 1218<br>CARROLLTON, TX 75007 | P-0015970 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILEWSKI, HOLLY<br>4655 CARDINAL DRIVE<br>CINCINNATI, OH 452444F2CZ | P-0031684 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILITO, ALICIA<br>10220 SW 121 ST<br>MIAMI, FL 33176 | P-0030721 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILITO, HERNANDO<br>10220 SW 121 ST<br>MIAMI, FL 33176 | P-0030724 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHIM, BETTY<br>3929 MESA STREET<br>TORRANCE, CA 90505 | P-0055222 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIMA, JOHN<br>1777 ESTATE DRIVE<br>FARMINGTON, NY 14425 | P-0035879 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIME, ANTHONY<br>14630 TREBORWAY<br>TREBORWAY<br>HOUSTON, TX 77014 | P-0004528 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIME, ANTHONY<br>14630 TREBORWAY<br>HOUSTON, TX 77014 | P-0004541 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, ANDY J<br>225 N. RURAL DR. APT. B<br>MONTEREY PARK, CA 91755 | P-0045520 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, BENJAMIN<br>P. O. BOX. 7594<br>NEWPORT BEACH, CA 92658 | P-0037268 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, BENJAMIN<br>P.O. BOX 7594<br>NEWPORT BEACH, CA 92658 | P-0037272 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, BENJAMIN<br>P. O. BOX 7594<br>NEWPORT BEACH, CA 92658 | P-0037277 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, BENJAMIN<br>PO BOX 7594<br>NEWPORT BEACH, CA 92658 | P-0037339 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, BILL<br>6591 NW CONNERY TERRACE<br>PORTLAND, OR 97229 | P-0036341 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, EMILY<br>749 NEPTUNE LANE<br>FOSTER CITY, CA 94404 | P-0049988 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, MATTHEW V<br>12241 SW 106 ST<br>MIAMI, FL 33186 | P-0026530 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, SHAN<br>22040 CALVERT ST<br>#13<br>WOODLAND HILLS, CA 91367 | P-0023605 | 11/13/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CHIN, SHAN<br>22040 CALVERT ST<br>#13<br>WOODLAND HILLS, CA 91367 | P-0023607 | 11/13/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CHIN, SHELLEY<br>37 ANTHEM CREEK CIRCLE<br>HENDERSON, NV 89052 | P-0005243 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, STEVEN D<br>20998 STARSHINE ROAD<br>DIAMOND BAR, CA 91789 | P-0043982 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINCHWADKAR, GAJANAN<br>34703 TEAL CMN<br>FREMONT, CA 94555 | P-0032019 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHINCHWADKAR, GAJANAN<br>34703 TEAL CMN<br>FREMONT, CA 94555 | P-0032020 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHING, CHRISTOPHER J<br>9709 W OLYMPIC BLVD APT 2<br>BEVERLY HILLS, CA 90212 | P-0031850 | 11/26/2017 | TK Holdings Inc., et al. | $23,347.88 | | | | | $23,347.88 |
| CHING, GARY<br>1406 ASHWOOD DRIVE<br>SAN MATEO, CA 94402 | P-0041527 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHING, JENNIFER<br>1347 35TH AVENUE<br>SAN FRANCISCO, CA 94122 | P-0032186 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHING, LAURA<br>1647 23RD AVENUE<br>SAN FRANCISCO, CA 94122 | P-0032192 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINNAPPAN, JOHN PETER<br>481 CORONATION DR<br>FRANKLIN, MA 02038 | P-0020352 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINNI, JOHN F<br>1501 MERIDETH DR<br>COLUMBIA, MO 65203 | P-0042428 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINUDOMSUB, AVES<br>4686 BEACON WAY<br>RIVERSIDE, CA 92501 | P-0019957 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINUDOMSUB, AVES<br>4686 BEACON WAY<br>RIVERSIDE, CA 92501 | P-0029046 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINUDOMSUB, SHAWN<br>4686 BEACON WAY<br>RIVERSIDE, CA 92501 | P-0019921 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINUDOMSUB, SHAWN<br>4686 BEACON WAY<br>RIVERSIDE, CA 92501 | P-0028973 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIOMA, MERCY<br>2324 NICOL CIR.<br>BOWIE, MD 20721 | 1179 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHIOMMINO, SALVATORE D<br>220 LONG HILL ROAD<br>LITTLE FALLS, NJ 07424 | P-0023798 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIONG, JOSHUA<br>755 TALISMAN CT<br>PALO ALTO, CA 94303 | P-0014038 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIOPRIS-CUBILLO, WALTER<br>752 GREELEY AVENUE<br>APARTMENT 1B<br>FAIRVIEW, NJ 07022 | P-0038551 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIOS, NITSA<br>3494 OAK GLEN DR<br>LOS ANGELES, CA 90068 | P-0036257 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIPMAN, DALE E<br>2591 NW 90TH AVE.<br>CHIEFLAND, FL 32626 | P-0037867 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIPMAN, PETER S<br>PO BOX 796<br>NORFOLK, MA 02056 | P-0009280 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHIPMAN, PETER S<br>PO BOX 796<br>NORFOLK, MA 02056 | P-0009286 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIRHART, EMILY A<br>3670 PIERCE ST. NE<br>MINNEAPOLIS, MN 55418 | P-0047665 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI-RO ENTERPRISES, INC<br>1727 E. SPRINGFIELD AVE<br>SPOKANE, WA 99202-2952 | P-0021264 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI-RO ENTERPRISES, INC.<br>1727 E. SPRINGFIELD AVE<br>SPOKANE, WA 99202-2952 | P-0021184 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI-RO ENTERPRISES, INC.<br>1727 E. SPRINGFIELD AVE<br>SPOKANE, WA 99202-2952 | P-0021270 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHISHOLM, DWAN S.<br>910 TROY AVENUE<br>BROOKLYN, NY 11203 | 828 | 10/29/2017 | TK Holdings Inc. | $13,000.00 | | | | | $13,000.00 |
| CHISHOLM, MICHELLE<br>835 MT. HOPE STREET<br>UNIT 34<br>NORTH ATTLEBORO, MA 02760 | P-0009080 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHISHOLM, MICHELLE<br>835 MT. HOPE STREET<br>UNIT 34<br>NORTH ATTLEBORO, MA 02760 | P-0009081 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHISHOLM, RICHARD F<br>6 ALHAMBRA ROAD<br>WEST ROXBURY, MA 02132-1816 | P-0017982 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHISM, RONNIE<br>1118 INGERSON AVE<br>SAN FRANCISCO, CA 94124 | P-0054185 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHISM, SONYA L<br>1646 SORGHUM MILL DR<br>CORDOV, TN 38016 | P-0049063 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHISM, WENDY L<br>9907 KNOLLWIND DR<br>CINCINNATI, OH 45242 | P-0023770 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHISTIAKOV, VICTOR<br>811 72ND AVE SE<br>NORMAN, OK 73026 | P-0020792 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHITPHAKDITHAI, PINTIP<br>4860 CHURCHILL ST<br>SHOREVIEW, MN 55126 | P-0046242 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHITTAPHOUMIN, LINDA<br>3612 BALFOUR LANE<br>MODESTO, CA 95357 | P-0022217 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIU, JO-CHUN<br>7818 ELKHORN MOUNTAIN TRAIL<br>AUSTIN, TX 78729 | P-0006960 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIU, KENNETH J<br>157 STONECREST DRIVE<br>SAN FRANCISCO, CA 94132 | P-0020135 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIU, PHILIP H<br>17803 NORAN CIRCLE<br>CERRITOS, CA 90703 | P-0025770 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHIU, VINCENT<br>2028 CALAVERAS RD<br>MILPITAS, CA 95035 | P-0012577 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIU, VINCENT<br>2028 CALAVERAS RD<br>MILPITAS, CA 95035 | P-0012587 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIUCHIARELLI, CHERYL A<br>5369 PERRY RD.<br>GRAND BLANC, MI 48439 | P-0035655 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIUCHIARELLI, CHERYL A<br>5369 PERRY RD.<br>GRAND BLANC, MI 48439 | P-0035661 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIVERTON, JANICE<br>7329 SUNRISE COURT<br>GREENBLET, MD 20770 | P-0010690 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIVUKULA, RAVI<br>232 HOLLYWOOD DRIVE<br>COPPELL, TX 75019 | P-0013823 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIVUKULA, RAVI<br>232 HOLLYWOOD DRIVE<br>COPPELL, TX 75019 | P-0013826 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHLEBUS, EDWARD<br>2455 W. OHIO ST. UNIT 8W<br>CHICAGO, IL 60612 | P-0050006 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHMIELEWSKI, ROBERT<br>5462 N NATOMA AVE<br>CHICAGO, IL 60656 | P-0021103 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHMIELEWSKI, URSZULA<br>5462 N NATOMA AVE<br>CHICAGO, IL 60656 | P-0021053 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO PARTNERSHIP LTD. D/B/A CO<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052686 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO PARTNERSHIP, LTD.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058082 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO, HYEON-JE<br>41771 HIGGINS WAY<br>FREMONT, CA 94539 | P-0038423 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO, JIN YOUNG<br>4646 STATE ROAD<br>MEDINA, OH 44256 | P-0023552 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO, JOOAH S<br>26-21 UNION STREET<br>APT 3F<br>FLUSHING, NY 11354 | P-0009025 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO, SANDRA Y<br>1111 BRYN MAWR RD<br>BALTIMORE, MD 21210 | P-0041987 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO, YONSANG<br>894 BLAZINGWOOD AVE<br>CUPERTINO, CA 95014 | P-0057926 | 5/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHOALS, JAMES K<br>1464 BAYWICKE DR. SE<br>LOWELL, MI 49331 | P-0012725 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOALS, JAMES K<br>1464 BAYWICKE DR. SE<br>LOWELL, MI 49331 | P-0027510 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOATE, CHERYL L<br>6142 SOME WAY<br>MAGALIA, CA 95954 | P-0054960 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOATE, INA<br>INA CHOATE<br>717 MAIDEN CHOICE LN ST-T01<br>CATONSVILLE, MD 21228 | P-0008413 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOATE, JAMES T<br>W4158 FAWN AVENUE<br>MONTELLO, WI 53949 | P-0014533 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOATE, KATHLEEN A<br>100 LAMAR ROAD<br>PITTSBURGH, PA 15241 | P-0015691 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOATE, KATHLEEN A<br>100 LAMAR ROAD<br>PITTSBURGH, PA 15241 | P-0056074 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOCK, JOHN A<br>1949 KAKELA DR<br>HONOLULU, HI 96822 | P-0043107 | 12/20/2017 | TK Holdings Inc., et al. | $195.00 | | | | | $195.00 |
| CHOCK, PIA C<br>2228 KAALA WAY<br>HONOLULU, HI 96822 | P-0044766 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHODYNIECKI, STEPHANIE<br>10312 NANKA RD.<br>LOUISVILLE, KY 40272 | 4129 | 12/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHOI, ANGELLA<br>450 W 17TH STREET<br>APT 1012<br>NEW YORK, NY 10011 | P-0021054 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, ANTOINETTE T<br>1345 DAILY CIRCLE<br>GLENDALE, CA 91208-1719 | P-0046541 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, DAVID<br>1830 KENNEDY DR<br>PLACENTIA, CA 92870 | P-0054827 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, DAVID<br>1830 KENNEDY DR<br>PLACENTIA, CA 92870 | P-0054828 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, DAVID H<br>1830 KENNEDY DR<br>PLACENTIA, CA 92870 | P-0054829 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, GINA J<br>3700 E JEWELL AVE #507<br>DENVER, CO 80210 | P-0047422 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, HAN<br>250 GORGE ROAD, #19F<br>CLIFFSIDE PARK, NJ 07010 | 1264 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHOI, HENRY<br>49 CLARK ST<br>MALDEN, MA 02148 | P-0010830 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHOI, JANE J<br>38 MORNING GLORY<br>LAKE FOREST, CA 92630 | P-0022305 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JAY PIL<br>2940 AUDREYS WAY<br>EAST LANSING, MI 48823 | P-0011298 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JOO H<br>3555 WHITTIER BLVD APT 312<br>LOS ANGELES, CA 90023 | P-0048858 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JOO H<br>3555 WHITTIER BLVD APT 312<br>LOS ANGELES, CA 90023 | P-0048949 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JOYCE J<br>702 S. SERRANO AVE. #603<br>LOS ANGELES, CA 90005 | P-0018536 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JULIA<br>20271 SEALPOINT LN<br>UNIT 203<br>HUNTINGTON BEACH, CA 92646 | P-0025111 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, MICHAEL<br>5 TURNPIKE RD 331<br>TOWNSEND, MA 01469 | 2487 | 11/12/2017 | TK Holdings Inc. | $5,400.00 | | | | | $5,400.00 |
| CHOI, MOONHO<br>4851 N CHRISTIANA AVE<br>APT 1N<br>CHICAGO, IL 60625 | P-0030899 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, ROBERT<br>6943 E. MONACO PKWY<br>ORANGE, CA 92867 | P-0020175 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, ROBERT L<br>6943 E. MONACO PKWY<br>ORANGE, CA 92867 | P-0020184 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, ROBIN<br>6636 SPARROWOOD BLVD<br>INDIANAPOLIS, IN 46236 | P-0054666 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, SEONMI<br>2850 MONTROSE AVE.<br>#18<br>LA CRESCENTA, CA 91214 | P-0037846 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, SHANNA<br>3740 SANTA ROSALIA DRIVE #201<br>LOS ANGELES, CA 90008 | P-0054386 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, STEPHEN J<br>166 PERRY ST #3D<br>NEW YORK, NY 10014 | P-0015279 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, YEONSU<br>4907 43RD AVE, APT-7F<br>WOODSIDE, NY 11377 | P-0005748 | 10/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| CHOI, YONG C<br>530 S. MANHATTAN PL. #207<br>LOS ANGELES, CA 90020 | P-0018090 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, YONG T<br>14310 PLATT COURT<br>CANYON COUNTRY, CA 91387 | P-0021733 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHOI, YOONJI<br>125 HANSCOM AVE<br>READING, MA 01867 | P-0030228 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOICE, SHANDALYN D<br>4004 W. PIONEER DR. #132<br>IRVING, TX 75061 | P-0001488 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOKSHI, PANKAJKUMAR A<br>9248 BARBERRY LANE<br>DES PLAINES, IL 60016 | P-0037173 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOKSHI, PANKAJKUMAR A<br>9248 BARBERRY LANE<br>DES PLAINES, IL 60016 | P-0037175 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOKSHI, VIPUL M<br>104 WELLS DRIVE<br>SOUTH PLAINFIELD, NJ 07080 | P-0006933 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOMKO, STEPHEN A<br>12926 BAALBEK DRIVE<br>ST LOUIS, MO 63127 | P-0021542 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOMOS, MICHAEL<br>356 WHITE AVE.<br>SHARON, PA 16146 | P-0016503 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHONG, AE K<br>10 SAVANNAH<br>IRVINE, CA 92620 | P-0043365 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHONG, EUGENE I<br>9 DUNBAR WAY<br>CONCORD, MA 01742 | P-0031523 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHONG, LAURENCE<br>171 EASTGATE DRIVE<br>CHESHIRE, CT 06410 | P-0056957 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHONG, LENARD<br>7992 HE 109 LANE<br>PARKLAND, FL 33076 | P-0000090 | 10/18/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| CHONG, MICHAEL M<br>110 BARUCH DRIVE<br>APT # 11B<br>NEW YORK, NY 10002 | P-0035576 | 12/4/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CHONG, ROSA M<br>67-52 183RD STREET<br>FRESH MEADOWS<br>QUEENS, NY 11365 | P-0021529 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOPEL, JAN C<br>400 GREYFRIARS LANE<br>CARY, NC 27518 | P-0012477 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHORBA, DEBORAH L<br>100 MICHELLE CIRCLE<br>BETHEL PARK, PA 15102 | P-0014203 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHORGHE, SWAPNIL<br>10415 SE 174 ST<br>APT 5380<br>RENTON, WA 98055 | P-0038930 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHORIATIS, JOHN<br>1636 DEVONWOOD DR<br>ROCHESTER HILLS, MI 48306 | P-0029293 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHORIATIS, JOHN<br>1636 DEVONWOOD DR<br>ROCHESTER HILLS, MI 48306 | P-0029295 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHORVAT, MICHAEL<br>1015 SMITH GRADE<br>SANTA CRUZ, CA 95060 | P-0053593 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOU, CHIH-SHENG<br>9513 TREYFORD TER.<br>GAITHERSBURG, MD 20886 | P-0037827 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOU, JESSICA<br>16353 VERIDIAN CIRCLE<br>SAN DIEGO, CA 92127 | 4776 | 1/30/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHOU, JESSICA A<br>16353 VERIDIAN CIRCLE<br>SAN DIEGO, CA 92127 | P-0023501 | 11/13/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| CHOU, KUN HUNG<br>3326 CLUB PLACE<br>DULUTH, GA 30096 | P-0024134 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOU, SHAWN S<br>1622 S. SPAULDING AVE.<br>LOS ANGELES, CA 90019 | P-0043454 | 12/21/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| CHOU, SHEENA<br>22 MIRABELLA<br>BUENA PARK, CA 90620 | 2913 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHOUAIB, HOUSSAM<br>2112 MESA VERDE DR<br>MILPITAS, CA 95035 | 4272 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHOUDHURY, NABENDU S<br>6 OUTLOOK DR N<br>MECHANICVILLE, NY 12118 | P-0011192 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOUI, MARIO<br>N8828 GLADSTONE BEACH RD<br>FOND DU LAC, WI 54937 | P-0013183 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOUPAY, NATHALIE C<br>12044 CULVER BLVD<br>2<br>LOS ANGELES, CA 90066 | P-0050027 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOW, AVA Y<br>1324 W. LA PALMA AVENUE<br>ANAHEIM, CA 92801 | P-0036110 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOW, LEON C<br>12826 CAMELLIA BAY DR W<br>JACKSONVILLE, FL 32223 | P-0016020 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOW, RANDALL<br>1930 BAROSSA DR<br>SAN RAMON, CA 94582 | 1533 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHOW, WILFRED K<br>16 HAYESTOWN ROAD UNIT 2204<br>DANBURY, CT 06811-5002 | P-0036610 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOW, WYNDHAM<br>3914 ALTURA AVE<br>LA CRESCENTA, CA 91214 | P-0057882 | 4/24/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CHOWEN, JOHN F<br>1588 HURON STREET<br>SAINT PAUL, MN 55108 | P-0043335 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHOY, ANDREW E<br>4100 LONG BEACH BLVD. UNIT<br>LONG BEACH, CA 90807-2696 | P-0041530 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOYCE, KIRSTEN<br>86 WEST PINE STREET<br>ALTADENA, CA 91001 | P-0054588 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHREUNG, JESSE<br>703BEECH ST<br>ROCKLAND, MA 02370 | P-0034551 | 12/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CHREUNG, THEA<br>703 BEECH ST<br>ROCKLAND, MA 02370 | P-0034547 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRIS IMBRO PLUMBING<br>IMBRO, CHRISTOPHER<br>26025 1/4 CYPRESS ST.<br>LOMITA, CA 90717 | P-0015605 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRIS PARKS, PC<br>2880 16TH STREET<br>BOULDER, CO 80304 | P-0053437 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRIS ROBLES, INDEPENDENT ADMINISTRATOR OF THE ESTATE OF LUCILA ROBLES<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2832 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| CHRIS ROBLES, INDEPENDENT ADMINISTRATOR OF THE ESTATE OF LUCILA ROBLES<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2922 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CHRIS ROBLES, INDEPENDENT ADMINISTRATOR OF THE ESTATE OF LUCILA ROBLES<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2926 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $5,000,000.00 | | | | | $5,000,000.00 |
| CHRIS ROBLES, INDIVIDUALLY<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2717 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| CHRIS ROBLES, INDIVIDUALLY<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2737 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| CHRIS ROBLES, INDIVIDUALLY<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2843 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CHRISCO, DANIELLE M<br>1512 S. E. 16TH PLACE<br>OAK GROVE, MO 64075 | P-0027805 | 11/17/2017 | TK Holdings Inc., et al. | $8,670.00 | | | | | $8,670.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRIST, CAROLYN R<br>4 HUNTERS GREEN CT<br>DURHAM, NC 27712 | P-0040228 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRIST, CAROLYN R<br>4 HUNTERS GREEN CT<br>DURHAM, NC 27712 | P-0040251 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRIST, CAROLYN R<br>4 HUNTERS GREEN CT<br>DURHAM, NC 27712 | P-0040260 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRIST, CHARLES W<br>4 HUNTERS GREEN CT<br>DURHAM, NC 27712 | P-0040171 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTAL, DEBRA L<br>PO BOX 1043<br>5465 HIGHWAY 42<br>ELLENWOOD, GA 30294-3805 | P-0031164 | 11/24/2017 | TK Holdings Inc., et al. | $3,575.00 | | | | | $3,575.00 |
| CHRISTENSEN, BRADLEY P<br>9820 DEERBROOK DRIVE<br>CHANHASSEN, MN 55317 | P-0017931 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, BRENT<br>2747 PARADISE ROAD #601<br>LAS VEGAS, NV 89109 | P-0056470 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, CAROL<br>6519 E MARJORIE ST<br>WICHITA, KS 67206 | 3910 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, DAVID A<br>2407 TELEGRAPH AVENUE<br>APT. #301<br>OAKLAND, CA 94612-2468 | P-0023703 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, DAVID L<br>2406 E EVA LOOP<br>FLAGSTAFF, AZ 86004 | P-0010859 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, DONALD J<br>295 LYNN SHORE DRIVE<br>APT 705<br>LYNN, MA 01902 | P-0007577 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, HENRY N<br>PO BOX 5<br>HIGHLAND MILLS, NY 10930 | P-0042075 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CHRISTENSEN, HENRY N<br>PO BOX 5<br>HIGHLAND MILLS, NY 10930 | P-0042376 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CHRISTENSEN, JAMES A<br>3503 COWLEY WAY<br>SAN DIEGO, CA 92117 | P-0031390 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, JUDY E<br>3503 COWLEY WAY<br>SAN DIEGO, CA 92117 | P-0031384 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, KARA L<br>5712 WOODMAN AVE.<br>#4<br>VAN NUYS, CA 91401 | P-0001448 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, LISA A<br>455 WESTERN STATES ROAD<br>FELTON, CA 95018 | P-0028129 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTENSEN, SCOTT W<br>106 QUAIL ROAD<br>YORKTOWN, VA 23692 | P-0009175 | 10/30/2017 | TK Holdings Inc., et al. | $696.03 | | | | | $696.03 |
| CHRISTENSEN, SIGURD W<br>NO ADDRESS PROVIDED | P-0047433 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, SIGURD W<br>103 W DAMASCUS ROAD<br>OAK RIDGE, TN 37830 | P-0047479 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSON, NORMAN<br>94 CEDAR AVE<br>WATERBURY, CT 06705-2701 | P-0040951 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSON, NORMAN W<br>94 CEDAR AVE<br>WATERBURY, CT 06705-2701 | P-0040954 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSON, RONALD P<br>2277 WEST HWY 36<br>ROSEVILLE, MN 55113 | P-0015855 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHRISTENSON, RONALD P<br>2277 WEST HWY 36<br>SUITE 204<br>ROSEVILLE, MN 55113 | P-0015857 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHRISTESON, RACHEL R<br>8375 E. PRINCETON AVE.<br>DENVER, CO 80237 | P-0010365 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, BRANDE<br>733 ARVIN RD<br>VIRGINIA BEACH, VA 23464 | P-0038956 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, CHRISTOPHER A<br>536 FERNWOOD DRIVE<br>KINGSPORT, TN 37663 | P-0006317 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, DENNIS D<br>616 MAGNOLIA LN<br>NASHVILLE, TN 37211 | P-0047701 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CHRISTIAN, ERIC J<br>4835 ALLISTAIR DRIVE<br>CUMMING, GA 30040 | P-0054395 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, GEORGE<br>733 ARVIN RD<br>VIRGINIA BEACH, VA 23464 | P-0038917 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, GEORGE<br>733 ARVIN RD<br>VIRGINIA BEACH, VA 23464 | P-0038959 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, JAMES A<br>635 BAKER DR<br>LAFAYETTE, TN 37083 | P-0013088 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, RAJESH S<br>9520 W LAS PALMARITAS DR.<br>PEORIA, AZ 85345 | P-0039927 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, RAJESH S<br>9520 W LAS PALMARITAS DR.<br>PEORIA, AZ 85345 | P-0044470 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, RAJESH S<br>9520 W LAS PALMARITAS DR.<br>PEORIA, AZ 85345 | P-0044534 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN, RICARDO<br>120 8TH CT<br>RACINE, WI 53403 | P-0021371 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, RICHARD L<br>1204 LYSILOMA AVE<br>WINTER HAVEN, FL 33880-1937 | P-0041680 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, STEPHANIE<br>3415 WINDSOR BLVD.<br>BIRMINGHAM, AL 35209 | P-0003404 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, STEPHANIE<br>3415 WINDSOR BLVD.,<br>BIRMINGHAM, AL 35209 | P-0003420 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, THERESA H<br>234 BLAKENEY ROAD<br>CATONSVILLE, MD 21228 | P-0050703 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, VICTOR MARQUETTE<br>301 W 4TH ST #2<br>LEADVILLE, CO 80461 | 1113 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CHRISTIANS, ANTHONY D<br>PO BOX 891<br>HOPEWELL, VA 23860 | P-0036774 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIANS, JILL A<br>16 CONCORD SQUARE APT 1<br>BOSTON, MA 02118 | P-0013533 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIANSEN, ANNA M<br>32161 SENECA ST<br>HAYWARD, CA 94544 | P-0014873 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIANSEN, LORI A<br>310 DAKOTA DUNES BLVD<br>APT 119<br>DAKOTA DUNES, SD 57049 | P-0056930 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIANSON, KAREN M<br>17694 WARWICK CIRCLE<br>FOUNTAIN VALLEY, CA 92708 | P-0025095 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIANSON, REED T<br>8315 E 66 ST<br>KANSAS CITY, MO 64133-4738 | P-0017133 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIE KAYE WILLIAMS REVOCA<br>WILLIAMS, CHRISTIE K<br>P. O. BOX 687<br>POTEAU, OK 74953 | P-0002292 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIE, BRIAN S<br>10276 WEXFORD CT.<br>NEWBURGH, IN 47630 | P-0038469 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIE, HANIF D<br>2319 CATALINA CIRCLE APT 310<br>OCEANSIDE, CA 92056 | P-0053559 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIE, LAURENCE J<br>32 GERARD DRIVE<br>SUITE C<br>FITCHBURG, MA 01420 | P-0017229 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIE, RAQUEL<br>2319 CATALINA CIRCLE<br>APT 310<br>OCEANSIDE, CA 92056 | P-0054271 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTINA, MARK<br>542 ELK LAKE DR<br>WAYMART, PA 18472 | P-0010042 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTINE, ALLISON<br>70 CENTRE CT.<br>RED LION, PA 17356 | P-0047908 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTMAN, CAROL<br>3410 TIMBER LANE<br>HERMITAGE, PA 16148 | P-0052088 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTO, AUDREY E<br>19607 BASSETT STREET<br>RESEDA, CA 91335 | P-0015290 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHRISTO, ELLEN C<br>19607 BASSETT STREET<br>RESEDA, CA 91335 | P-0015280 | 11/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CHRISTODOULIDIS, NILES C<br>1625 SE N ST APT 105C<br>GRANTS PASS, OR 97526 | P-0035098 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOFFERSON, TRENT G<br>1089 BROOK CIRCLE<br>KAYSVILLE, UT 84037 | P-0039001 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOFFERSON, TRENT G<br>1089 BROOK CIRCLE<br>KAYSVILLE, UT 84037 | P-0039004 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER LEWI, EMMA J<br>5001 TIERRA ABIERTA DRIVE<br>BAKERSFIELD, CA 93307 | P-0020013 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, CARMEN I<br>11269 SW WYNDHAM WAY<br>PORT SAINT LUCIE, FL 34987 | P-0032648 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, CARMEN I<br>11269 SW WYNDHAM WAY<br>PORT SAINT LUCIE, FL 34987-2783 | P-0054563 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, COREY L<br>3750 S 88 ST<br>MILWAUKEE, WI 53228 | P-0025688 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, DAISY<br>8718 HAMIL CT<br>DOUGLASVILLE, GA 30135 | P-0003556 | 10/24/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| CHRISTOPHER, JOHN L<br>14657 PRESERVE LANDING DR E<br>JACKSONVILLE, FL 32226 | P-0048466 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, JUDITH A<br>6620 N HARLEM AVE<br>#2W<br>CHICAGO, IL 60631 | P-0016887 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, KEN<br>24358 WATT RD<br>RAMONA, CA 92065 | P-0041648 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, KENNETH J<br>24358 WATT RD<br>RAMONA, CA 92065 | P-0041720 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, MARY E<br>7920 NW 35TH ST<br>SILVER LAKE, KS 66539 | P-0049218 | 12/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHROSTEK, GRACE<br>14 WENZEL FARM ROAD<br>NORTH HAVEN, CT 06473 | P-0011379 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRYSLER<br>HARRIS, EUGENE<br>157 S MCDONOUGH ST<br>JONESBORO, GA 30236 | P-0053947 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRYSLER CAPITAL<br>WILLIAMS MASON, CLARA M<br>2203 PINEVALLEY DRIVE<br>TOBYHANNA, PA 18466 | P-0009691 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRYSLER CAPITAL<br>MARGINEAN, LEANNE D<br>217 15TH LANE SW<br>VERO BEACH, FL 32962 | P-0015262 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRYSLER CAPITAL<br>STRACHAN, DESIREE<br>4146 PAULDING AVE<br>BRONX, NY 10466 | P-0058217 | 10/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRYSLER DODGE<br>RICHARDSON, LAKIESHA<br>1000 CHRYSLER DRIVE<br>AUBURN HILL, MI 48326 | P-0006214 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRYSSOVERGIS, CHRISTOPHE<br>6392 HUGHES GLEN COURT<br>LIBERTY TOWNSHIP, OH 45011 | P-0000976 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRZANOWSKI, DAIVA K<br>1900 FREDERICK RD<br>CATONSVILLE, MD 21228 | P-0016326 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, ALFRED<br>450 CUMBERLAND DR<br>BURLINGAME, CA 94010 | P-0048973 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, CATHARINE W<br>6 CARTER CREST LN<br>FLETCHER, NC 28732 | P-0026724 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, CHARLES<br>5415 CAMBURY AVE<br>TEMPLE CITY, CA 91780 | P-0055553 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, CHRIS<br>113 MAIN ST<br>CHERRYFIELD, ME 04622 | P-0027430 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, DAVID<br>4974 PURDUE AVE NE<br>SEATTLE, WA 98105 | P-0023338 | 11/12/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| CHU, ERIK<br>7450 SW 14TH ST<br>PLANTATION | P-0050628 | 12/27/2017 | TK Holdings Inc., et al. | $7,705.46 | | | | | $7,705.46 |
| CHU, ERIK<br>7450 SW 14TH ST<br>PLANTATION | P-0051594 | 12/27/2017 | TK Holdings Inc., et al. | $7,705.46 | | | | | $7,705.46 |
| CHU, JINLONG<br>212 CLARENCE WAY<br>FREMONT, CA 94539 | P-0028859 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, JUNIA<br>2823 WHIPPLE ROAD<br>UNION CITY, CA 94587 | P-0027490 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHU, KAIDEE<br>2602 HERSHFIELD COURT<br>SILVER SPRING, MD 20904 | P-0007675 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, KATHY<br>2152 HOUNSLOW DR.<br>SAN JOSE, CA 95131 | P-0021414 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, LIZA J<br>1301 1ST AVE<br>APT 1316<br>SEATTLE, WA 98101-2074 | P-0021418 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, NHAN B<br>6835 VARIEL AVENUE<br>APT 50<br>CANOGA PARK, CA 91303 | P-0053911 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, STELLA S<br>29163 DELGADO RD<br>HAYWARD, CA 94544 | P-0030739 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, VIVIAN<br>2022 44TH AVE<br>SAN FRANCISCO, CA 94116 | 2936 | 11/21/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHU, WING Y<br>1902 MARYLAND BLVD<br>BIRMINGHAM, MI 48009 | P-0026356 | 11/15/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| CHUA, LEILANI L<br>585 STAMBAUGH STREET<br>APT C<br>REDWOOD CITY, CA 94063 | P-0035798 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUA, M RACHEL P<br>43221 BALTUSROL TERRACE<br>ASHBURN, VA 20147 | P-0041185 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUANG, JERRY<br>672 NORTH 9TH STREET<br>SAN JOSE, CA 95112 | P-0024874 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUANG, JERRY<br>672 NORTH 9TH STREET<br>SAN JOSE, CA 95112 | P-0025726 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUBATENKO, YURIY<br>3625 PINEHILL WAY<br>ANTELOPE, CA 95843 | P-0022688 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUBB, LAWRENCE E<br>LAWRENCE CHUBB<br>5490 EASTCHESTER WAY<br>GLADWIN, MI 48624 | P-0013875 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUBB, LAWRENCE E<br>5490 EASTCHESTER WAY<br>GLADWIN, MI 48624 | P-0026277 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUCOSKI, JOHN T<br>10722 PHEASANT DRIVE<br>CLARKSBURG, MD 20871 | P-0040888 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUDY, JOSEPH<br>37051 DUNSTABLE CT.<br>FARMINGTON HILLS, MI 48335 | P-0029844 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUE, AMANDA E<br>1435 CORCORAN STREET, NW<br>WASHINGTON, DC 20009 | P-0048699 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHUGAY, PAUL N<br>5 CAMEO CREST<br>LAGUNA NIGUEL, CA 92677 | P-0021112 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUK, TIFFANY<br>1320 ALEXANDER ST<br>APT. #102<br>HONOLULU, HI 96826 | P-0056183 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUKUKA, LINDA N<br>503 LISA PLACE<br>NORTH BRUNSWICK, NJ 08902 | P-0007169 | 10/28/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| CHUKUKA, LINDA N<br>503 LISA PLACE<br>NORTH BRUNSWICK, NJ 08902 | P-0007176 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUKWUEMEKA, VERONICA O<br>1702 EICHELBEGER CT,<br>MARINA, CA 93933 | P-0042357 | 12/19/2017 | TK Holdings Inc., et al. | $972.23 | | | | | $972.23 |
| CHULACK, PETER G<br>175 LEAVITT RD APT#5<br>PITTSFIELD, NH 03263 | P-0026212 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUMBLEY, JERMILLA S<br>2501 HAYDEN PKWY #1412<br>ROSEVILLE, CA 95747 | P-0046546 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, CHEYENNE<br>265 STAFFORD DR<br>BUSHKILL, PA 18324 | P-0019534 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, CLIFFORD T<br>723 HOOMALIMALI STREET<br>AIEA, HI 96782 | P-0030664 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, DUANE C<br>98-1060 KOMO MAI DRIVE<br>APT B<br>AIEA, HI 96701 | P-0028072 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, FAY ANN<br>P.O. BOX 12025<br>HONOLULU, HI 96828 | P-0036094 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, HYONG J<br>725 GRANBURY WAY<br>JOHNS CREEK, GA 30022 | P-0041693 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, HYONG J<br>725 GRANBURY WAY<br>JOHNS CREEK, GA 30022 | P-0041695 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, MARCUS C<br>1351 NAULU PLACE<br>HONOLULU, HI 96818 | P-0012325 | 11/1/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| CHUN, PHILLIP<br>888 BISCAYNE BLVD<br>#105<br>MIAMI, FL 33132 | P-0049691 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, YEJI<br>NO ADDRESS PROVIDED | P-0008092 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNDURY, UMA<br>987 ASH ST<br>MOOSIC, PA 18507 | P-0048903 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHUNG, AEON J<br>27918 COUNTRY LN<br>HOCKLEY, TX 77447 | P-0056422 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, ALAN H<br>P.O. BOX 591731<br>SAN FRANCISCO, CA 94159 | P-0035789 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, ANDREA W<br>1511 COBRE CT.<br>LA PUENTE, CA 91744 | P-0029365 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, CHAN<br>10242 BONSER AVE<br>GARDEN GROVE, CA 92840 | P-0036098 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, DENWARD<br>2314 BONNYCASTLE AVE<br>LOUISVILLE, KY 40205 | P-0001105 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, DENWARD<br>2314 BONNYCASTLE AVE<br>LOUISVILLE, KY 40205 | P-0001107 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, EMY C<br>68 OAK STREET<br>WINCHESTER, MA 01890 | P-0037394 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, HAE WON<br>4371 WINTERS CHAPEL RD<br>APT 2712<br>ATLANTA, GA 30360 | P-0008205 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, HANH H<br>412 WINDWARD DR<br>HOUMA, LA 70360 | P-0033968 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, HANH H<br>412 WINDWARD DR<br>HOUMA, LA 70360 | P-0033970 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, JI W<br>2633 GADSEN WALK<br>DULUTH, GA 30097 | P-0004023 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, MICHELLE R<br>27918 COUNTRY LN<br>HOCKLEY, TX 77447 | P-0056423 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, SA P<br>516 E FAIRVIEW AVE<br>SAN GABRIEL, CA 91776 | P-0013683 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUNG, THOMAS<br>357 BUCKINGHAM CIR<br>HARLEYSVILLE | P-0054578 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUPPA, DANIEL S<br>125 FITCH BLVD #249<br>YOUNGSTOWN, OH 44515 | P-0034014 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCH JR , HALBERT D<br>5600 W PASEO DE LAS ESTRELLAS<br>TUCSON, AZ 85745-9569 | P-0042318 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCH JR, HALBERT D<br>5600 W PASEO DE LAS ESTRELLAS<br>TUCSON, AZ 85745-9569 | P-0043191 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCH OF LATTER-DAY SAINTS<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048543 | 12/26/2017 | TK Holdings Inc., et al. | $10,545,607.40 | | | | | $10,545,607.40 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHURCH, ANGELA L 17348 S BRADLEY ROAD OREGON CITY, OR 97045 | P-0018964 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCH, LORI A 217 JESSICAS WAY JOHNSON CITY, TN 37615 | P-0001886 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCH, NAMI I 4808 DONATELLO CT. ANTIOCH, CA 94509 | P-0049898 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCH, PATRICIA A 4021 ADAMS STREET SIOUX CITY, IA | P-0016379 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCH, TIFFANIE R 5212 SILVER CROSSING STREET BAKERSFIELD, CA 93313 | P-0031614 | 11/26/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| CHURCHARD, KAREN S 6531 N 3RD AVE UNIT 5 PHOENIX, AZ 85013 | P-0032890 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCHILL, DAVID K 2642 COLLEEN LN DACULA, GA 30019-6568 | P-0032217 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHURCHMAN, JOSEPH E 4811 WATERBECK ST. FULSHEAR, TX 77441 | P-0032970 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHYRSLER TURNER, TAMMIE L PO BOX 32665 OKLAHOMA CITY, OK 73123 | P-0039247 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIABATTARI, DONALD 2206 IMPERIAL GOLF COURSE BLV NAPLES, FL 34110 | P-0002216 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIACCIO, NICHOLAS NO ADDRESS PROVIDED | P-0034500 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIACCO, PETER E 2248 RALEIGH ST DENVER, CO 80212-1126 | P-0041087 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIALDELLA, MICHAEL NO ADDRESS PROVIDED | P-0014338 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIALDELLA, MICHAEL NO ADDRESS PROVIDED | P-0014346 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIALINI, TERRI 5231 SWADLING RD ONTARIO, NY 14519 | P-0029305 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIANCARELLI, ROBERT 182 N BARFIELD DR MARCO ISLAND, FL 34145 | P-0033059 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIANCI, DEBORAH L 2481 SILVER MEADOW LANE WESTMINSTER, MD 21158 | P-0035059 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIANCI, FRANK J 2481 SILVER MEADOW LANE WESTMINSTER, MD 21158 | P-0036783 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CIANCIO, CARMELO 3240 SABER ROAD HUNTINGTOWN, MD 20639 | P-0029897 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIANI, SHARON M 90 ABORN STREET APT 3 PEABODY, MA 01960 | P-0023037 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIARAVINO, JOSEPH P 152 OLD ORCHARD LANE OCEAN, NJ 07712 | P-0010831 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIARLELLI, AMANDA N 67 FARVIEW CIRCLE WATERTOWN, CT 06795 | P-0006367 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIARLELLI, REGINA E 67 FARVIEW CIRCLE WATERTOWN, CT 06795 | P-0006235 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIARROCCHI, CARL P 880 WEXFORD WAY MADISONVILLE, KY 42431 | P-0024061 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIASTON, PETER M 261 GREENSPRING DR STAFFORD, VA 22554 | P-0028486 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIATTO, ANTHONY S 97 SCHUMACHER DR. NEW HYDE PARK NEW YORK, NY 11040 | P-0046838 | 12/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CIBRIAN, GABRIELA 926 NORTH SAN ANTONIO AVE ONTARIO, CA 91762 | 4004 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CICA, ZORAN 3032 ARLINGTON DR APTOS, CA 95003 | 4923 | 1/26/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| CICCONE, JAMES 1258 MOUNT HOREB ROAD MARTINSVILLE, NJ 08836 | 856 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CICHERSKI, STEPHEN J 3509 SUMTER GLADE SCHERTZ, TX 78154 | P-0035256 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CICHY, MOLLY K 420 ELM ST MANISTEE, MI 49660 | P-0025522 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CICILIAN, WILLIAM M 345 18TH AVE VERO BEACH, FL 32962 | P-0000996 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CICOGNA, HOLLIE 215 W ALTERN STREET MONROVIA, CA 91016 | 1340 | 11/4/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| CIDEKO, CLIFFORD J 207 SE 15TH AVENUE FORT LAUDERDALE, FL 33301 | P-0002411 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIECKO, DAVID A 5028 HAROLD AVE SCHILLER PARK, IL 60176 | P-0022409 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIELOCK, LUCILLE A 4793 ESEDRA CT. #307 LAKEWORTH, FL 33467 | P-0001068 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CIESIELSKI, PIOTR 5010 N AUSTIN AVE. APT. 402 CHICAGO, IL 60630 | P-0013884 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIESLEWICZ, MARK A 2760 WOODSTOCK CT GREEN BAY, WI 54311 | P-0019238 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIESLEWICZ, MARK A 2760 WOODSTOCK CT GREEN BAY, WI 54311 | P-0019262 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIGNONI, ROWAN E 134 W ALLEN ST APT C WINOOSKI, VT 05404 | P-0005638 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIKAUSKAS, MELISSA R 1131 HOLIDAY DRIVE SOMONAUK, IL 60552 | P-0021167 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CILERIN, IDALGO 42 BROAD STREET APT.3 JOHNSON CITY, NY 13790 | P-0014536 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CILIA, JOHN G 11511 PAMPASS PASS HOUSTON, TX 77095 | P-0023465 | 11/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CILIA, MARY H 11511 PAMPASS PASS HOUSTON, TX 77095 | P-0023468 | 11/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CILINGIR, OZLEM 4923 SEASCAPE DR OCEANSIDE, CA 92057 | P-0030593 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CILKU, VIRTIT 533 W GUADALUPE RD UNIT 2111 MESA, AZ 85210 | P-0003583 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMEI, PAUL D P. O. BOX 1202 MARSHALLS CREEK, PA 18335 | P-0039621 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMINELLI, ANTHONY 434 MANITOBA STREET PLAYA DEL REY, CA 90293 | P-0038801 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMINO, ANNETTE 19 RAMONDO LA SMITHTOWN, NY 11787 | P-0021686 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMINO, ROBERT 17 WILSON AVE SOMERS POINT, NJ 08244 | P-0013420 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMINO, ROBERT 17 WILSON AVE SOMERS POINT, NJ 08244 | P-0013450 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINALLI, SANDRA 3678 CORAL TREE CIRCLE COCONUT CREEK, FL 33073 | P-0048610 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINELLI, CATHERINE M NO ADDRESS PROVIDED | P-0010073 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CINICOVE, DORIS R<br>13560 N. SUNSET MESA DRIVE<br>MARANA, AZ 85658 | P-0020638 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINKER, WILLIAM E<br>3954 BRANDON ROAD<br>PITTSBURGH, PA 15212 | P-0014892 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINOTTO, DOMINICK J<br>735 LYNWOOD DR.<br>ENCINITAS, CA 92024 | P-0035085 | 12/3/2017 | TK Holdings Inc., et al. | $1,078.13 | | | | | $1,078.13 |
| CINOTTO, DOMINICK J<br>735 LYNWOOD DR.<br>ENCINITAS, CA 92024 | P-0040296 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINOTTO, JEAN M<br>735 LYNWOOD DR.<br>ENCINITAS, CA 92024 | P-0035109 | 12/3/2017 | TK Holdings Inc., et al. | $1,078.13 | | | | | $1,078.13 |
| CINOTTO, JEAN M<br>735 LYNWOOD DR.<br>ENCINITAS, CA 92024 | P-0040648 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINQUANTA, LISA M<br>1501 S.HIGHWAY 79 APT.124<br>FLORENCE, AZ 85132-9791 | P-0012387 | 11/1/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| CINTRON, ADMA S<br>44 BLACK BEAR DRIVE 1226<br>WALTHAM, MA 02451 | P-0024569 | 11/13/2017 | TK Holdings Inc., et al. | $44,661.00 | | | | | $44,661.00 |
| CIOCHON, YVONNE M<br>1248 WIND CHIME DR<br>WATERFORD, MI 48327 | P-0034714 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIOTTI, KARAN C<br>5002 SHADY NOOK CT<br>HOUSTON, TX 77018 | P-0040401 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIPOLLA, JAMES J<br>1111 GRANITE ROAD<br>CRESCENT CITY, CA 95531 | P-0014754 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIPRIANO, JILLIAN<br>125 SCOTT AVENUE<br>WATERTOWN, CT 06795 | P-0022910 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRCLEWOOD SERVICES, INC<br>3670 W TEMPLE AVE STE 273<br>POMONA, CA 91768 | P-0052070 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRCLEWOOD SERVICES, INC<br>3670 W TEMPLE AVE STE 273<br>POMONA, CA 91768 | P-0052077 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRCOSTA, GARY F<br>PO BOX 160<br>1094 BAKER HILL ROAD<br>GREENSBORO, VT 05841 | P-0053357 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRIGLIANO, JOHN<br>4206 GALLOPING HILL LANE<br>TOMS RIVER, NJ 08755 | P-0006327 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRILLO, LISA M<br>5281 ROUTR 67<br>EAST DURHAM, NY 12423 | P-0006682 | 10/27/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| CIRILLO, RANDY J<br>74 STAGHORN CT<br>KEYSER, WV 26726 | P-0008302 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CIRIMELE, JAMES M<br>4405 BIRNAMWOOD COURT<br>HOLLY SPRINGS, NC 27540 | P-0038006 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRNIGLIARO, DANIELLE B<br>36 SERENDIPITY DRIVE<br>JACKSON, NJ 08527 | P-0028967 | 11/17/2017 | TK Holdings Inc., et al. | $2,930.00 | | | | | $2,930.00 |
| CIROLI, STEPHEN L<br>2012 NORTHUMBRIA DRIVE<br>SANFORD, FL 32771 | P-0053368 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRONE, WILLIAM J<br>218 VALHALLA DRIVE<br>SOLVANG, CA 93463 | P-0029061 | 11/16/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CIRONI, MARIA<br>4907 TUDOR DRIVE<br>POMPTON, NJ 07444 | P-0032712 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIRRITO, MICHAEL A<br>2323 SAPPHIRE LN<br>EAST LANSING, MI 48823 | 1234 | 11/2/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| CISNEROS, GONZALO O<br>2707 E CRAIG RD #E<br>NORTH LAS VEGAS, NV 89030 | P-0042220 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CISNEROS, LUANNA N<br>609 ELM AVE<br>INGLEWOOD, CA 90301 | P-0040814 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CISNEROS, MARTIN A<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043717 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CISNEROS, MARTIN A<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043732 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CISNEROS, PATRICK<br>9505 SALEM RD NE<br>ALBUQUERQUE, NM 87112 | P-0015342 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CISNEROS, ROBERT<br>9908 HARMONY HILL RD.<br>MARENGO, IL 60152 | P-0010137 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CISSE, MICKYE M.<br>717 LEE STREET SW, APT 306<br>ATLANTA, GA 30310 | 2544 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CISSELL, PAUL K<br>92 JANIE STREET<br>SUMITON, AL 35148 | P-0047929 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITIZEN, JR, JESSE J<br>18020 DUNES COURT<br>SOUTHBRIDGE, VA 22026-4562 | P-0018054 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITRIN, ELIZABETH A<br>1261 PATRICK STREET<br>DAPHNE, AL 36526 | P-0013664 | 11/2/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CITRO, MICHAEL P<br>24 PHILLIPS CHOICE COURT<br>ABINGDON, MD 21009 | P-0006742 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0040800 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041823 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041846 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041857 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041867 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041873 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041878 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041890 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042093 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042096 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042105 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042129 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042130 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042136 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042137 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042139 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042144 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042147 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042155 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042158 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042164 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042173 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042180 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX | P-0042183 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042184 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042188 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042192 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042198 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042218 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042229 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042242 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042246 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042252 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042290 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042291 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042299 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042306 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042310 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042325 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042387 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042392 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042397 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042416 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042417 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042444 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042448 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042449 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGOTN, TX 76004-3231 | P-0042452 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042454 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042459 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042466 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042470 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042471 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042473 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042491 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042497 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042501 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042504 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042508 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042512 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042515 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042770 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042786 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042789 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042793 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042821 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042826 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042836 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042843 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042849 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042852 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042854 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042878 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042879 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042881 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042882 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042886 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042903 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042905 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042908 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042912 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042915 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042957 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042961 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042962 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042964 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042965 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042966 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042994 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043002 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043005 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043006 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043012 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043016 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043018 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043020 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043063 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043065 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043088 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043090 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043092 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043106 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043127 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043130 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043131 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043149 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043172 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043175 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043182 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043183 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043203 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043208 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0043211 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043216 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043217 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043225 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043227 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON NO ADDRESS PROVIDED | P-0043230 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043232 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043269 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043271 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043275 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043281 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043285 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX | P-0043320 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043322 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043326 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043327 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043329 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043336 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043337 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043346 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043347 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043350 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043352 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043355 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043359 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043361 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043366 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043370 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043373 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043377 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043381 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043382 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043386 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043390 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043391 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043393 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043396 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043399 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043402 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043404 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043407 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043412 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043415 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043417 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043418 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043421 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043424 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043427 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043431 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043434 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043435 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043437 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043572 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043676 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036611 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036653 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036690 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036708 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036725 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036731 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036733 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036738 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036987 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036991 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036993 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036994 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036997 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036998 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037001 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037002 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037003 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037005 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037007 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037008 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037009 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037074 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037077 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037078 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037079 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037080 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037081 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037082 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037083 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037084 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037093 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037094 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037096 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037097 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037098 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037099 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037100 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037114 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037115 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037116 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037117 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037118 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037119 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037121 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037122 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF PIQUA, OHIO, UTILITIES BUSINESS OFFICE STACY M. WALL, LAW DIRECTOR 201 WEST WATER ST. PIQUA, OH 45356 | 238 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CITY OF RACINE 730 WASHINGTON AVENUE ROOM 201 RACINE, WI 53403 | P-0056943 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF RACINE 730 WASHINGTON AVENUE ROOM 201 RACINE, WI 53403 | P-0056945 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF RACINE 730 WASHINGTON AVENUE ROOM 201 RACINE, WI 53403 | P-0056948 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF RACINE 730 WASHINGTON AVENUE ROOM 201 RACINE, WI 53403 | P-0056985 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF RACINE 730 WASHINGTON AVENUE ROOM 201 RACINE, WI 53403 | P-0056987 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF RACINE 730 WASHINGTON AVENUE ROOM 201 RACINE, WI 53403 | P-0056988 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF RACINE 730 WASHINGTON AVENUE ROOM 201 RACINE, WI 53403 | P-0056989 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF SAN ANTONIO ACTING BY AND THROUGH SAN ANTONIO WATER SYSTEM SAWS C/O LAW OFFICES OF ELIZABETH G. SMITH 655 FIRST PARK TEN, STE. 240 SAN ANTONIO, TX 78213 | 1373 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CITY OF WADSWORTH - POLICE DIRECTOR OF PUBLIC SAFETY 120 MAPLE STREET WADSWORTH, OH 44281 | P-0049997 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF WATERTOWN 245 WASHINGTON STREET SUITE 203 WATERTOWN, NY 13601 | 4524 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CITY OF WILSONVILLE ATTN: LEGAL DEPARTMENT 29799 SW TOWN CENTER LOOP E WILSONVILLE, OR 97070 | 5035 | 8/8/2018 | TK Holdings Inc. | $225.00 | | | | | $225.00 |
| CITY OF WILSONVILLE CITY OF WILSONVILLE LEGAL DPT 29799 SW TOWN CENTER LOOP E WILSONVILLE, OR 97070 | P-0044664 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF WILSONVILLE CITY OF WILSONVILLE LEGAL DPT 29799 SW TOWN CENTER LOOP E WILSONVILLE, OR 97070 | P-0044673 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF WILSONVILLE CITY OF WILSONVILLE LEGAL DPT 29799 SW TOWN CENTER LOOP E WILSONVILLE, OR 97070 | P-0044682 | 12/22/2017 | TK Holdings Inc., et al. | $225.00 | | | | | $225.00 |
| CITY OF WILSONVILLE CITY OF WILSONVILLE 29799 SW TOWN CENTER LOOP EAS WILSONVILLE, OR 97070 | P-0044688 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF WILSONVILLE CITY OF WILSONVILLE LEGAL DPT 29799 SW TOWN CENTER LOOP EAS WILSONVILLE, OR 97070 | P-0044700 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIVIL, WILCO 18598 MILTON KEYNES CT LAND O LAKES, FL 34638 | P-0032696 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CJ FLIGHT CLA LLC HALL, MARY N PO BOX 445 ELKTON, MD 21922 | P-0005600 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CJC INC 130 GOLDEN EAGLE DR HAILEY, ID 88333 | 665 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLAASSEN, NANCY L 17301 S 75TH ST CT HICKMAN, NE 68372 | P-0041639 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLABBY, BARBARA L 2420 N BRIGHTON STREET UNIT B BURBANK, CA 91504 | P-0042502 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLABOUGH, CINDY R 1713 HENSLEY DR KNOXVILLE, TN 37909-1404 | P-0027346 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CLACK, DANIEL L 2050 H ST FRESNO, CA 93721 | P-0054498 | 1/12/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CLAHAR, INA 3841 UNION CHURCH RD SW STOCKBRIDGE, GA 30281 | P-0006992 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIBOURNE, LAKEITHRA M 201 N PEACH ST DUMAS, AR 71639 | P-0051271 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0013599 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0019623 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0019853 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0019855 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0020619 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0020620 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0020685 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0020727 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0021697 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0021738 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0021763 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0021984 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0024279 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0024441 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0024489 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0024663 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0025697 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0025823 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0025923 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0027376 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0027412 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0027461 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0027648 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0027717 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0027719 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0027849 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0027859 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0027963 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0027989 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0029460 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0029549 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0029588 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0030000 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0030213 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0030246 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0030254 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0030256 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0030260 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0030266 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0030270 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0030274 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0030300 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0032257 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0032259 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0032488 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0032520 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0032522 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0032549 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0032559 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0032562 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0032735 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0033149 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0033933 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0033972 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0033974 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0034006 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0034008 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0034011 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0034323 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0034372 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0035356 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0035384 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0035458 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0035464 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0035487 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0035496 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0035532 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0035574 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0035614 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0035896 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0035998 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0036398 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0036464 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0036470 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0036501 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0036505 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0036598 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0036736 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0036740 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0037095 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0037120 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0037125 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0037168 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0037174 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0037225 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0037235 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0037240 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0037248 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0037292 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0037538 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0037562 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0038749 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0039264 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0039619 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0040367 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0040544 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0040546 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0040715 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0040774 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0041653 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0041678 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0042053 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0042057 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0042079 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0042262 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0042441 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED , NC 12345 | P-0042456 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0042719 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0043507 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0044817 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0045139 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0046876 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0046877 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0047429 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0047530 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0047534 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0047563 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0047877 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0049515 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0049541 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0049632 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0049636 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0049890 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0050136 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0050200 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0050202 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0050238 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0050584 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0050606 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0051393 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0051797 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0051799 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0052014 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0052021 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0052204 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0052208 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0052235 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0052494 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0052576 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0053175 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0053182 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0053620 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0053645 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0053647 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0053943 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0053980 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, NO ADDRESS PROVIDED | P-0054018 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR, 24 DAVID RD. MILLVILLE, NJ 08332 | P-0054164 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR, PETER NO ADDRESS PROVIDED | P-0058404 | 12/3/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM WITHDRAWN BY THOMAS R BOLLER, 17 WESTWOOD LANE MIDDLETOWN, CT 06457 | P-0004720 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLANCY, ELIZABETH G 8206 BAY TREE LANE JACKSONVILLE, FL 32256 | P-0000793 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLANCY, MAUREEN L 3034 NE QUAYSIDE LANE MIAMI, FL 33138 | P-0042111 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAPP, DOUGLAS J 267 WOODROW KAY ROAD ROCKMART, GA 30153 | P-0035208 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAPS, FRANCIS X 43 SOUND BEACH AVE OLD GREENWICH, CT 06870 | P-0041796 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARIANT PLASTICS & COATINGS USA INC. CLARIANT CORPORATION ATTN: LARRY PARKER, SENIOR CREDIT MANAGER 4000 MONROE ROAD CHARLOTTE, NC 28205 | 3098 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CLARIDA, TRENDON 1013 SOUTH 13TH STREET WILMINGTON, NC 28401 | 4323 | 12/25/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| CLARIDGE, KYLE J 857 HONEYSUCKLE DR ROCKLEDGE, FL 32955 | P-0000031 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARIDGE, THOMAS H 481 N SANTA CRUZ AVE STE 302 LOS GATOS, CA 95032-5300 | P-0024661 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARIDGE, THOMAS H 481 N SANTA CRUZ AVE STE 302 LOS GATOS, CA 95032-5300 | P-0025983 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARINO, CARL J 468 A LIBERTY ST UNIT 101 LITTLE FERRY, NJ 07643 | P-0034701 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK CAR & TRUCK RENTAL 16 E 40TH STREET 6TH FLOOR NEW YORK, NY 10016 | P-0047911 | 12/26/2017 | TK Holdings Inc., et al. | $115,035.70 | | | | | $115,035.70 |
| CLARK CRICHTON, SHELLAN M 120 MAGNOLIA TREE LN PARIS, TN 38242 | P-0038682 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK IV, WALLACE T 14401 NICKEL LN APT 304 MIDLOTHIAN, VA 23114 | P-0048368 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ALICE F 464 TALL PINES ROAD CANTONMENT, FL 32533 | P-0044452 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, ALONZA<br>1914 164TH ST SOUTH<br>SPANAWAY, WA 98387 | P-0030836 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ANDREW MYRL<br>3342 S. LLOYD VISTA<br>TUCSON, AZ 85713 | 4130 | 12/19/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CLARK, AUSTIN D<br>1631 N. EMERSON ST<br>APT. 417<br>DENVER, CO 80218 | P-0007119 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, BARBARA A<br>PO BOX 13723<br>SAINT PETERSBURG, FL 33733 | P-0032143 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, BLAIR L<br>8174 TECOPA WAY<br>SACRAMENTO, CA 95828 | P-0018623 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, BRANDON A<br>5194 WINONA CT<br>OCEANSIDE, CA 92057 | P-0028927 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, BRENDA A<br>654 SUNSET AVE<br>VENICE, CA 90291 | P-0057631 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, BRETT<br>163 WELDING SHOP DR<br>JONESVILLE, VA 24263 | P-0048136 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, BRITTANY<br>3391 PEACHTREE ROAD NE<br>SUITE 300<br>ATLANTA, GA 30326 | P-0051872 | 12/26/2017 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| CLARK, CAROL<br>3348 PARKER HILL RD<br>SANTA ROSA, CA 95404 | P-0055050 | 1/17/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| CLARK, CATHERINE J<br>113 NEWPORT DRIVE<br>FLORENCE, AL 35630 | P-0002465 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, CATHERINE S<br>202 COUNTRY WOODS DRIVE<br>FRANKLIN, NC 28734 | P-0022725 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, CHARLES R<br>CHARLES CLARK<br>632 GREEN MEADOW AVE<br>MAITLAND, FL 32751 | P-0003479 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, CORBY L<br>8424 ALTA VISTA AVE<br>ATASCADERO, CA 93422 | P-0047870 | 12/26/2017 | TK Holdings Inc., et al. | $5,652.52 | | | | | $5,652.52 |
| CLARK, COURTNEY L<br>PO BOX 7801 (310 STEVENS ST)<br>ASPEN, CO 81612 | 2886 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, CRAIG T<br>1965 HELIX STREET<br>SPRING VALLEY, CA 91977 | P-0014918 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DANA L<br>23661 CANYON HEIGHTS<br>MENIFEE, CA 92587 | P-0052793 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, DARRELL R<br>12312 VERA CIRCLE<br>GARDEN GROVE, CA 92845 | P-0029442 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DAVID A<br>806 BIG PINE RD.<br>NORTH AUGUSTA, SC 29841 | P-0034027 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DAVID R<br>8008 LIFFORD<br>BENBROOK, TX 76116 | P-0034240 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DAVID S<br>3422 BARLOW ST<br>COTTLEVILLE, MO 63376 | P-0007605 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DAVID S<br>3422 BARLOW ST<br>COTTLEVILLE, MO 63376 | P-0007619 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DAVID W<br>5520 ULENA AVENUE<br>ST. LOUIS, MO 63116 | P-0007614 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DEANNA M<br>4516 HAZELWOOD AVENUE<br>SACRAMENTO, CA 95821 | P-0055370 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DERRICK<br>42 PONDFIELD ROAD WEST<br>2C<br>BRONXVILLE, NY 10708 | P-0005422 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DONALD E<br>PO BOX 28<br>DACONO, CO 80514 | P-0013467 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DONNA J<br>1407 LEWIS STREET<br>CHARLESTON, WV 25301 | P-0031963 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DONNA J<br>1407 LEWIS STREET<br>CHARLESTON, WV 25301 | P-0037010 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DOROTHY M<br>820 SOUTH HOMAN AVE<br>CHICAGO, IL 60624 | P-0036644 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DWAINE<br>1689 SLATE RD<br>CONLEY, GA 30288 | 3265 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, DWAINE<br>1689 SLATE RD.<br>CONLEY, GA 30288 | 3324 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, DWAINE<br>1689 SLATE RD<br>CONLEY, GA 30288 | 3365 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, EDWARD F.<br>4267 MARINA CITY DR. UNIT 108<br>MARINA DEL REY, CA 90292 | 4608 | 12/29/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| CLARK, ELAINE M<br>16 WHISTLING DUCK COURT<br>DAYTONA BEACH, FL 32119 | P-0038769 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ELLEN<br>PO BOX 662<br>STAFFORD, VA 22555 | P-0031399 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, FRANCES<br>16 FIELDSTONE DRIVE<br>LIVINGSTON, NJ 07039 | P-0021552 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, FREDERICK P.<br>61 LEXINGTON PLACE SOUTH<br>DURHAM, CT 06422-1915 | 449 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, FREDERICK P.<br>61 LEXINGTON PLACE SOUTH<br>DURHAM, CT 06422-1915 | 1124 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, GEORGE M<br>(904 CLUBHOUSE BLVD<br>NEW SMYRNA BEACH, FL | P-0055112 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, GINA M<br>13901 DORAL LANE<br>HOMER GLEN, IL 60491-5920 | P-0042820 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, HARLAN M<br>1974 HEDGE BROOKE TRL NW<br>ACWORTH, GA 30101 | P-0010702 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, HELGA<br>489 BRUCE AVE<br>ODENTON, MD 21113 | P-0013357 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, HEYDON A<br>6022 CREEKSIDE DR<br>SWARTZ CREEK, MI 48473 | P-0018284 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, HEYDON A<br>6022 CREEKSIDE DR<br>SWARTZ CREEK, MI 48473 | P-0018389 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, JAMES N<br>127 OXFORD AVENUE<br>BOONTON, NJ 07005 | P-0041404 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, JAMIE M<br>16300 W. VIA MONICA<br>MARANA, AZ 85653 | P-0004248 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, JAMIE M<br>16300 W. VIA MONICA<br>MARANA, AZ 85653 | P-0023964 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, JOANN J<br>NO ADDRESS PROVIDED | P-0025234 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, JOANN J<br>P.O. BOX 243<br>TWIN FALLS, ID 83303 | P-0029943 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, JULIE<br>PO BOX 18289<br>BEVERLY HILLS, CA 90209 | P-0014903 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, KAPRIS B<br>4150 SEA GULL COURT<br>FLORISSANT, MO 63034 | P-0004851 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, KAPRIS B<br>4150 SEA GULL COURT<br>FLORISSANT, MO 63034 | P-0004865 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, KATHLEEN A<br>25-A CRESCENT DRIVE #601<br>PLEASANT HILL, CA 94523 | P-0048768 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, KATHLEEN M<br>20881 STARSHINE ROAD<br>DIAMOND BAR, CA 91789 | P-0051886 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, KAY E<br>1722 N SHAWNEE AVE<br>OKLAHOMA CITY, OK 73107 | P-0054531 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, KEISHA<br>2652 A ST<br>APARTMENT L<br>SAN DIEGO, CA 92102 | P-0027808 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, KEISLA<br>1657 ROBIN HOOD DRIVE<br>BURLINGTON, NC 27217 | 1451 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, KELLY M<br>1302 WARBLER DR<br>KERRVILLE, TX 78028 | P-0002800 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, LEE<br>3012 SE KELLY STREET<br>PORTLAND, OR 97202 | 1430 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, LISA M<br>61 LEXINGTON PLACE SOUTH<br>DURHAM, CT 06422-1915 | P-0003233 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, LISA M<br>61 LEXINGTON PLACE SOUTH<br>DURHAM, CT 06422-1915 | P-0021951 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, LOUISE M<br>3118 MOUNTAIN ROAD<br>GLEN ALLEN, VA 23060 | P-0055658 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MALCOLM<br>P.O. BOX 1307<br>5808 JOHN BOUDREAUX ROAD<br>ABBEVILLE, LA 70511 | P-0038633 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MARILYN<br>219 FARMERS ROW<br>MADISON, MS 39110 | P-0040056 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MARK S<br>23730 NE SHAMROCK CT<br>WOOD VILLAGE, OR 97060 | P-0034519 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MARY K<br>232 MELVIN DRIVE<br>PITTSBURGH, PA 15236 | P-0039440 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MELISSA<br>2638 114TH AVE SW<br>OLYMPIA, WA 98512 | P-0048191 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CLARK, MELISSA<br>2638 114TH AVE SW<br>OLYMPIA, WA 98512 | P-0048198 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CLARK, MICHAEL D<br>719 BARBARA<br>CAVE CITY, AR | P-0013295 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MICHAEL P<br>219 ROBINSON DRIVE<br>NEWPORT NEWS, VA 23601 | P-0032637 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MICHAEL S<br>13717-11TH AVE NE<br>TULALIP, WA 98271 | P-0041153 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, MIKE G 25101 CAROUSEL RD PAYNESVILLE, MN 56362 | P-0035052 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, NOREEN S 500 WILLARD STREET QUINCY, MA 02169 | P-0034720 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, NORMELITA M 75-217 NANI KAILUA DR. APT. 191 KAILUA KONA, HI 96740 | P-0032386 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, OLIVIA 2937 CASEYVILLE AVE. EAST ST. LOUIS I | P-0046668 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, PATTY P.O. BOX 555 BRENT, AL 35034 | P-0051741 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, PAULA M. 1260 MAPLEWOOD RD BELMAR, NJ 07719 | 3920 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, ROBERT A 8420 NW 140TH ST OKLAHOMA CITY, OK 73142 | P-0019978 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ROBERT A 2229 N. GRAND AVE. CLAREMONT, CA 91711 | P-0057909 | 4/30/2018 | | $0.00 | | | | | $0.00 |
| CLARK, ROBERT C 1612 20TH STREET VERO BEACH, FL 32960 | P-0005073 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ROBERT C 1612 20TH STREET VERO BEACH, FL 32960 | P-0020621 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ROGER M 10902 RUSTIC MANOR LANE AUSTIN, TX 78750-1134 | P-0040121 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ROGER M 10902 RUSTIC MANOR LANE AUSTIN, TX 78750-1134 | P-0040122 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, RONNETTE Y POST OFFICE BOX 1664 AVONDALE, AZ 85323 | P-0011970 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, SAMUEL B 201 SAW LEAF CT HOLLY SPRINGS, NC 27540 | P-0043455 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, SAMUEL B 201 SAWLEAF CT HOLLY SPRINGS, NC 27540 | P-0043456 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, SANDRA L 15668 GROVE CREST DR FRISCO, TX 75035 | P-0003389 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, SHAURICA 1950 TRENTON ST. APT 324 DENVER, CO 80220 | P-0038313 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, STEVE A 4515 MARLON CT. QUINCY, IL 62305 | P-0040463 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, SUSAN M 436 AVONDALE ROAD MARTINSBURG, WV 25404 | P-0029528 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, TERRI 24310 S BEAVERCREEK RD BEAVERCREEK, OR 97004 | P-0019329 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, THERESA 6759 HURSTON COURT JUPITER, FL 33458 | 3152 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CLARK, THERESA 6759 HURSTON COURT JUPITER, FL 33458 | 3779 | 11/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CLARK, THOMAS E 806 RIVERSIDE DR ALVIN, TX 77511 | P-0046327 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, TIMOTHY P 5034 HILLCREST GROSSE POINTE, MI 48236 | P-0029875 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, TOMMY R 455 WOLF CREEK RD KINGSTON, TN 37763 | P-0004743 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, TONYIA J 613 E. VILLAGER LN MIDVALE, UT 84047 | P-0044262 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, TOWANDA L 2661 DANBERRY LN GRAND PRAIRIE, TX 75052 | P-0001871 | 10/22/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| CLARK, TY T 808 ISETTA LN HOUSTON, TX 77060 | P-0046465 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, WENDELINE D 2030 W 108TH STREET LOS ANGELES, CA 90047-4311 | P-0033261 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, WILLIAM H 5807 W 200 N GREENFIELD, IN 46140 | P-0046900 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE , DELOIS E PO BOX 1461 TAPPAHANNOCK, VA 22560 | P-0032240 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE , MAURICE F 5422 HARRIET PL WEST PALM BEACH, FL 33407 | P-0021091 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, BRIAN J 150 W. 9TH AVE CONSHOHOCKEN, PA 19428 | P-0041844 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, CINDY 39903 MILLBROOK WAY UNIT C MURRIETA, CA 92563 | P-0022534 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, COURTNEY C 20 SCOTT DR MELVILLE, NY 11747 | P-0035622 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, DOROTHY 8 SHAMROCK STREET PEPPERELL, MA 01463 | P-0028909 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARKE, EDWIN E<br>4821 SHERIDAN AVENUE<br>LOVELAND, CO 80538 | P-0019220 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, GERALD<br>5A VALLEY RD<br>DOVER, MA 02030-2529 | P-0016669 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, GREGORY N<br>1617 NE THOMPSON ST<br>PORTLAND, OR 97212 | P-0021377 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, IAN C<br>5306 MACDONALD RD<br>WOODBRIDGE, VA 22193 | P-0035850 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, JESSICA S<br>9234 FAIR HILL CT<br>MECHANICSVILLE, VA 23116 | P-0034949 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, JULIEN A<br>3801 ASPEN DRIVE<br>HARVEY, LA 70058 | P-0055212 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, KEENON<br>6230 SW 24TH PLACE<br>UNIT 308<br>DAVIE, FL 33314 | P-0016323 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, KEVIN<br>862 OAKBRANCH PLACE<br>SANFORD, FL 32771 | P-0008503 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, MAURICE F<br>5422 HARRIET PL<br>WEST PALM BEACH, FL 33407 | P-0021028 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, MAURICE F<br>5422 HARRIET PL<br>WEST PALM BEACH, FL 33407 | P-0021925 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, MAURICE F<br>5422 HARRIET PL<br>WEST PALM BEACH, FL 33407 | P-0022050 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, PAULA M<br>109 MT AIRY RD S<br>CROTON, NY 10520 | P-0037321 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, PHILLIP C<br>11504 CHERRY GROVE DR<br>NORTH POTOMAC, MD 20878 | P-0039943 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, RANDALL E<br>4789A WHITE ROCK CIRCLE<br>BOULDER, CO 80301 | P-0013314 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, SERENA<br>21613 BRIARCLIFF ST<br>ST CLAIR SHORES, MI 48082 | P-0054626 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, SHERWANNA F<br>5306 MACDONALD RD<br>WOODBRIDGE, VA 22193 | P-0035819 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, SIBEL<br>PO BOX 793<br>HOBOKEN, NJ 07030 | P-0033668 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, STANLEY S<br>PO BOX 1461<br>TAPPAHANNOCK, VA 22560 | P-0032244 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARKSON, TRAVIS D<br>335 BRIDGE STREET NW<br>UNIT #2403<br>GRAND RAPIDS, MI 49504 | P-0024747 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKSTON, ALEASHIA<br>612 E ALEXANDER ST<br>LAFAYETTE, LA 70501 | P-0053298 | 12/29/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| CLARKSTON, PATRICK<br>612 E ALEXANDER ST<br>LAFAYETTE, LA 70501 | P-0053301 | 12/29/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| CLARY, WAYNE G<br>2161 SW 176 AVE<br>MIRAMAR, FL 33029 | P-0038398 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARY-EICHACKER, GWENDOLYN M<br>7304 CAYMAN DR<br>FAYETTEVILLE, NC 28306 | P-0025524 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLASSIC WOODWORKING INC<br>9524 S BROADWAY<br>SAINT LOUIS, MO 63125-2047 | P-0010692 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLASSIC WOODWORKING INC<br>FROMM, LAURIE<br>9524 S BROADWAY<br>SAINT LOUIS, MO 63125-2047 | P-0010694 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLASSIC WOODWORKING INC.<br>9524 S BROADWAY<br>SAINT LOUIS, MO 63125-2047 | P-0010684 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUD, BERNADETTE P<br>26720 ISABELLA PKWY<br>205<br>SANTA CLARITA, CA 91351 | P-0021016 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUDET, STACY Y<br>320 DAPHNE DRIVE<br>GONZALES, LA 70737 | P-0041415 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUDIO, MARV R<br>3661 TREAT BLVD<br>CONCORD, CA 94518 | P-0048943 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUDIO, ROY J<br>8791 LA ZANA COURT<br>FOUNTAIN VALLEY<br>FOUNTAIN VALLEY, CA 92708 | P-0019944 | 11/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CLAUS, DONALD<br>18761 DELTA CT<br>LATHROP, CA 95330 | P-0025487 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUSS, KELLY J<br>20805 CIRCULO DEL SOL<br>YORBA LINDA, CA 92887 | P-0048672 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CLAUSSEN, SHELLI<br>1502 EAST BARNES<br>OZARK, MO 65721 | P-0038742 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAVIJO, BARBAA<br>1720 JEFFERSON ST #204<br>HOLLYWOOD, FL 33020 | P-0041250 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAVO, B. W<br>2252 ATHIS STREE<br>NEW ORLEANS, LA 70122 | P-0055156 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAVO, BRENDA W<br>2252 ATHIS STREET<br>NEW ORLEANS, LA 70122 | P-0055743 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAWSON, TRINA<br>758 N 400 W<br>WEST LAFAYETTE, IN 47906 | P-0013941 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAXTON, CLAUDIA B<br>130 SOUNDVIEW ROAD<br>ORIENT, NY 11957 | P-0050044 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAXTON, NADEGE<br>625 W LAFAYETTE ST<br>NORRISTOWN, PA 19401 | P-0054576 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, CYNTHIA<br>132 PATTI LOOP<br>PRATTVILLE, AL 36066 | P-0015932 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, DESHIBA L<br>152 DOGWOOD DRIVE<br>CRAWFORDVILLE, FL 32327 | P-0022692 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, MARTYN R<br>3060 SUTTON WOODS DR.<br>PLANT CITY, FL 33566 | P-0004104 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, MARY B<br>29 DIBBLE RD<br>OLD SAYBROOK, CT 06475 | P-0007785 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, MIA H<br>636 BROKEN ARROW COVE<br>MCDONOUGH, GA 30252 | P-0004285 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, PHILLIP B<br>9 EAST LEXTON ROAD<br>NEW CASTLE, DE 19720 | P-0048918 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, ROBBIE G<br>16179 WISCON ROAD<br>BROOKSVILLE, FL 34601 | P-0015092 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, ROSE MARIE M<br>3896 N BEAR CYN RD<br>TUCSON, AZ 85749 | P-0053829 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, TERIS G<br>416 SHARON ROAD<br>CANTON, MS 39046 | P-0012768 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, TRACY A<br>80 HOLDEN ROAD<br>PAXTON, MA 01612 | 3854 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLAYMORE, MICHAEL T.<br>8509 12TH PL NE<br>LAKE STEVENS, WA 98258 | 2761 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLAYMORE, MICHAEL T.<br>8509 12TH PL NE<br>LAKE STEVENS, WA 98258 | 2762 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLAYMORE, MICHAEL T.<br>8509 12TH PL NE<br>LAKE STEVENS, WA 98258 | 2969 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLAYPOOL, JOHN E<br>28 MANZANITA<br>LITTLETON, CO 80127 | P-0015193 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON, BRANDY A<br>1175 JUNIPER ST<br>LANDERS, CA 92286 | P-0021411 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, DEIDRA L<br>30610 CORBIN AVE.<br>WALKER, LA 70785 | P-0038452 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, JOANNA E<br>14 SPRUCEWOOD RD<br>WILMINGTON, MA | P-0007221 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, KAREEMA O<br>656 TILGHMAN DR.<br>CAMDEN, NJ 08104 | P-0025832 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, NYESHA I<br>1164 E. 13TH STREET<br>CLEVELAND, OH 44108 | P-0054846 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, SUZIE<br>P.O. BOX 276<br>SWEPSONVILLE, NC 27359 | P-0005001 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, SUZIE N<br>P.O. BOX 276<br>SWEPSONVILLE, NC 27359 | P-0005018 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, SUZIE N<br>1064 WEST MAIN ST<br>GRAHAM, NC 27253 | P-0005142 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAYTON, SUZIE N<br>P.O BOX 276<br>SWEPSONVILLE, NC 27359 | P-0005146 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEAGE, MARVIN B<br>14 VILLAGE PLACE<br>BIRMINGHAM, AL 35213 | P-0036921 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEAN HARBORS ENVIRONMENTAL S<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052201 | 12/26/2017 | TK Holdings Inc., et al. | $2,600.00 | | | | | $2,600.00 |
| CLEARY, CARRIE<br>7129 ROCK RIDGE LANE<br>APT. C<br>ALEXANDRIA, VA 22315 | P-0008547 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEARY, DARYL T<br>1541 SYLVAN WAY<br>LOUISVILLE, KY 40205 | P-0011868 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEARY, JAMES L<br>14008 W 95TH ST<br>LENEXA, KS 66215 | P-0022066 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEARY, MARTIN<br>4651 PINE RIDGE DR WEST<br>BUDHKILL, PA 18324 | P-0013324 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEARY, THOMO<br>42 SHEPHERD RD<br>MANCHESTER, NH 03104 | P-0053720 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEAVER, CHARLES<br># 31 POINT WEST CIR.<br>LITTLE ROCK, AR 72211 | 4369 | 12/20/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| CLEAVER, TRACY A<br>NO ADDRESS PROVIDED | P-0016837 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLEAVES, MARY ANN<br>168 NORTH LAKE AVE<br>TROY, NY 12180 | P-0053768 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEEK, JOHN M<br>11193 GOODE POND LANE<br>GLEN ALLEN, VA 23059 | P-0022953 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEERE, DUANE J<br>5140 CRAFTSMAN DRIVE<br>PARKER, CO 80134 | P-0031183 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEERE, DUANE J<br>5140 CRAFTSMAN DRIVE<br>PARKER, CO 80134 | P-0031191 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEERE, MICHELE A<br>5140 CRAFTSMAN DRIVE<br>PARKER, CO 80134 | P-0031190 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEERE, TYLER J<br>5140 CRAFTSMAN DRIVE<br>PARKER, CO 80134 | P-0031186 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEGG, CHRISTEN<br>5910 LEANING ROCK PLACE<br>CUMMING, GA 30041 | P-0036589 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEGG, JAMES R<br>799 ABBEY MIST CT<br>ELGIN, IL 60124 | P-0007918 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEGG, ROBIN L<br>2956 DOUGLAS DR<br>BURLINGTO, KY 41005 | P-0034077 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEGG, TERRY A<br>95 E CORTEZ DRIVE UNIT 206<br>SEDONA, AZ 86351 | P-0010949 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLELAND, EDWARD G<br>65 BEECH TREE LANE<br>MONROE, CT 06468-4214 | P-0023668 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENS, GAIL S<br>5701 SUMMERBROOKE CT<br>LEESBURG, FL | P-0057198 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENS, KATHY R<br>236 S TOUCHET RD.<br>DAYTON, WA 99328 | P-0023904 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT , KATHRYN R<br>237 KINGS HWY<br>CLARKSBORO, NJ 08020 | P-0024813 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT, ALLEN<br>12443 SARAH ST.<br>STUDIO CITY, CA 91604 | P-0029805 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT, BARRY J<br>651 E. TWAIN #26<br>LAS VEGAS, NV 89169 | P-0026691 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT, CHRISTINA<br>1430 GALVESTON ST<br>SAN DIEGO, CA 92110 | P-0028436 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT, JESSICA E<br>7424 MONONA TERRACE<br>DERWOOD, MD 20855 | P-0036237 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLEMENT, KEITH<br>46144 HUNTER TRAIL<br>TEMECULA, CA 92592 | P-0035637 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTE, JESUS<br>1400 BROADWAY<br>UNIT 1203<br>SAN DIEGO, CA 92101 | P-0045357 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTONI, BRIAN J<br>4304 BERKLEY STREET<br>HARRISBURG, PA 17109 | P-0018673 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, DAVID M<br>5425 PARK ST<br>EASTMAN, GA 31023 | P-0010946 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CLEMENTS, JAMES J<br>1838 WAYNE AVENUE<br>HADDON HEIGHTS, NJ 08035 | P-0044549 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, JUDITH A<br>2303 TREMONT AVE<br>ATCO, NJ 08004 | P-0031660 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, KURT E<br>6678 GREENSHIRE DR<br>INDIANAPOLIS, IN 46220 | P-0046689 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, MARTINA S<br>12534 SW CANVASBACK WAY<br>BEAVERTON, OR 97007 | P-0019360 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, PAUL<br>5601 NW 72ND STREET<br>SUITE 278<br>OKLAHOMA CITY, OK 73132 | P-0033630 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, RICHARD A<br>4903 WILD GRAPE WAY<br>MELBOURNE, FL 32940 | P-0045475 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, ALLISON K<br>1669 DOVER LANE<br>FLEMING ISLAND, FL 32003 | P-0054360 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, ANTHONY D<br>1205 PERRY STREET<br>FREDERICKSBURG, VA 22401 | P-0015126 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, JOHNNY B<br>1679 CHEYENNE PASS<br>SALADO, TX 76571 | P-0039650 | 12/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CLEMONS, KIM<br>1463 W 1300 S<br>SPRINGVILLE, UT 84663 | P-0017202 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, NIKKI S<br>3905 COUNTY ROAD 137<br>MOOSE LAKE, MN 55767 | P-0011282 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, NIKKI S<br>3905 COUNTY ROAD 137<br>MOOSE LAKE, MN 55767 | P-0011294 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, NOAH S<br>1925 BELLOMY STREET APT 8<br>SANTA CLARA, CA 95050 | P-0017431 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CLEMONS, TONIA R<br>8422 SOMERTON CIRCLE<br>DOUGLASVILLE, GA 30134 | P-0005806 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLERK, ALONZA P<br>1914 164TH ST SOUTH<br>SPANAWAY, WA 98387 | P-0057554 | 2/26/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CLEVELAND ESPINO, HOLLY J<br>3218 DUKE AVE<br>BIG SPRING, TX 79720 | P-0000869 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, ANN<br>1803 E BROWN STREET<br>LUBOCK, TX 79403 | P-0015483 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, CHERYL M<br>170 FIELDS CREEK WAY<br>COVINGTON, GA 30016-9119 | P-0053274 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, EVERT A<br>8516 BERMONDSEY MARKET WAY<br>WAKE FOREST, NC 27587 | P-0014192 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, LILA V<br>P.O. BOX 41082<br>MOBILE, AL 36640 | P-0024696 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, LILA V<br>LADYAGENT1@GMAIL.COM<br>P.O. BOX 41082<br>MOBILE, AL 36640 | P-0057347 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, ROBERT E<br>823 FORREST GLEN DRIVE<br>OLD HICKORY, TN 37138 | P-0047547 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, RUBY T<br>15300 SPRING GARDEN ST<br>DETROIT, MI 48205 | P-0011780 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, SHENIKA L<br>708 TOWERY COURT<br>RIDGELAND, MS 39157 | P-0012433 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, SUSAN A<br>110 N 6TH AVE<br>WAUSAU, WI 54401 | P-0026761 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEWELL, PAUL A<br>600 E STATE STREET<br>P.O. BOX 590<br>SALEM, OH 44460-0590 | P-0050158 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEWELL, THOMAS A<br>4976 DOMAINE DRIVE<br>SPARKS, NV 89436 | P-0001702 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLICK, MARGERY L<br>N8693 1250 STREET<br>RIVER FALLS, WI 54022 | P-0030263 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFFORD, JOHN J<br>3 BRITTANY DRIVE<br>WAREHAM, MA 02571-1556 | 680 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLIFFORD, MARIA B<br>769 CASA SOLANA DRIVE<br>WHEATON, IL 60189 | P-0036785 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFFORD, STEVE<br>14809 OLD TIMBER PASS<br>FORT WAYNE, IN 46845 | P-0055288 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFFORD, TONY R<br>600 MURFREESBORO ROAD<br>FRANKLIN, TN 37064 | P-0056178 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLIFFORD, TROY 19660 CULPEPPER CIRCLE PARKER, CO 80134 | P-0008415 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFTON, DAVID L 1185 PETREA RD LEXINGTON, NC 27295 | P-0050592 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFTON, DAVID L 1185 PETREA RD LEXINGTON, NC 27295 | P-0051400 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFTON, LINDA G 344 LEEWARD CIRCLE AZLE, TX 76020 | P-0053065 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFTONLARSONALLEN 227 WEST TRADE STREET SUITE 800 CHARLOTTE, NC 28202 | 890 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLIMBINGBEAR, ISAAC P.O. BOX 966 CHEROKEE, NC 28719 | P-0037588 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIMIE, EDWARD 237 KINGS HWY CLARKSBORO, NJ 08020 | P-0024817 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINCH, LANITRA 1980 NW 104TH STREET MIAMI, FL 33147 | P-0035813 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, JAMES P 1164 CHEYENNE ST LOS ALAMOS, NM 87544 | P-0029932 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, JANET V P.O. BOX 1456 ATASCADERO, CA 93423 | P-0045544 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, JOHN D 21 MARTIN ST NEWNAN, GA 30263 | P-0006787 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, MICHELE L 240 W 1ST AVE BLAIRSVILLE, PA 15717 | P-0012496 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, MICHELE L 240 W 1ST AVE BLAIRSVILLE, PA 15717 | P-0012501 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, THOMAS A 3420 GLADE CREEK DR HURST, TX 76054 | P-0026713 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINI, CLAIRE 655 TINKHAM ROAD WILBRAHAM, MA 01095 | P-0004324 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINK, HEATHER 401 AVIGNON CT RIVERSIDE, CA 92501 | P-0024746 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINTON, PAUL 140 SANDY SHOAL LOOP MOBILE, AL 36532 | P-0044823 | 12/22/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| CLINTON, PAUL 140 SANDY SHOAL LOOP FAIRHOPE, AL 36532 | P-0044839 | 12/22/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLINTON, PAUL<br>140 SANDY SHOAL LOOP<br>FAIRHOPE, AL 36532 | P-0044879 | 12/22/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| CLINTON, PAUL<br>140 SANDY SHOAL LOOP<br>FAIRHOPE, AL 36532 | P-0045062 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CLINTON, RACHEL C<br>4505 MAINFIELD AVE<br>BALTIMORE, MD 21214 | P-0032770 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINTON, SHANNON B<br>14965 BEARTREE ST<br>FONTANA, CA 92336 | P-0019681 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLORE, LISA R<br>2024 GENTLE SPRINGS DR<br>JOSHUA, TX 76058 | P-0052512 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSE, GEORGIA D<br>3 LA SIERRA LN<br>LOS LUNAS, NM 87031 | P-0025112 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSE, JENNIFER M<br>8828 SAWTELLE WAY<br>UNIT C<br>SACRAMENTO, CA 95826 | P-0033543 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSE, REBECCA<br>3483 N. OXNARD BLVD<br>OXNARD, CA 93036 | P-0024778 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSE, REBECCA M<br>3217 OCEAN DRIVE<br>OXNARD, CA 93035 | P-0024780 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSKEY, ROBERT S<br>17326 SE 81ST THORNEHILL AVE<br>THE VILLAGES, FL 32162 | P-0019838 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSNER, NANCY J<br>114 SAGEBRUSH CT.<br>AZLE, TX 76020 | P-0051122 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSSON, LAURA M<br>530 IRINA DR.<br>ROLESVILLE, NC 27571 | P-0000628 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUSE, EDWARD A<br>8114 N 106TH AVE<br>PEORIA, AZ 85345 | P-0012440 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUSE, KEITH A<br>7742 BRYN MAWR DR<br>DALLAS, TX 75225 | P-003325 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUTIER MUNRO, ANNE C<br>49031 FOX DR S<br>PLYMOUTH, MI 48170 | P-0016729 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUTIER, ROBERT E<br>77 STONY LN<br>WESTFIELD, MA 01085 | P-0030426 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUTIER, ROBERT E<br>77 STONY LN<br>WESTFIELD, MA 01085 | P-0030478 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOVIS, LAURA S<br>2038 HONEYBELL AVE<br>HAINES CITY, FL 33844 | P-0011550 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLOVIS, ROY R 521 KISTLER CIRCLE CLERMONT , FL 34715 | P-0001341 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLUGSTON, CASSY M 700 OAKWOOD AVE NE HUNTSVILLE, AL 35811 | P-0051018 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLUGSTON, CASSY M 700 OAKWOOD AVE NE HUNTSVILLE, AL 35811 | P-0051369 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLUM, MARK E 5153 PLUM CREEK RD NASHVILLE, IN 47448 | P-0016470 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLURE, KENDRA L 600 S CREST ROAD CHATTANOOGA, TN 37404 | P-0003834 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLUXTON, LINDA B 5888 PINE GROVE RUN OVIEDO, FL 32765 | P-0055280 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLYBOURN SR, LOUIS T 2147 S CECIL ST PHILADELPHIA, PA 19143 | P-0049962 | 12/27/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| CLYBOURN SR, LOUIS T 2147 S CECIL ST PHILADELPHIA, PA 19143 | P-0049982 | 12/27/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| CLYBOURN SR, LOUIS T 2147 S CECIL ST PHILADELPHIA, PA 19143 | P-0050010 | 12/27/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| CLYBOURN, LOUIS T 2147 S CECIL ST PHILADELPHIA, PA 19143 | P-0050056 | 12/27/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| CLYBOURN, LOUIS T 2147 S CECIL ST PHILADELPHIA, PA 19143 | P-0050091 | 12/27/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| CLYMER, ANGELA M 4993 BUCKEYE RD EMMAUS, PA 18049 | P-0056835 | 2/6/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| CLYNE, ADRIAN B 8404 STARSTRUCK AVE. LAS VEGAS, NV 89143 | P-0010735 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLYNE, ADRIAN B 8404 STARSTRUCK AVE. LAS VEGAS, NV 89143 | P-0011688 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CN MOTORS L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058071 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CN MOTORS LLC D/B/A COGGIN NI HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052725 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CNG ADVISORS 48 OXTON CIR PINEHURST, NC 28374-8880 | 2131 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CO, CHARISSE<br>PO BOX 5091<br>PORTLAND, OR 97208 | P-0051403 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COAKER, ALVIN<br>320 S HARRISON ST.<br>7L<br>EAST ORANGE 07018 | P-0016972 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COAKLEY , JOHN A<br>1737 WILLOW POINT CT<br>LODI, CA 95242 | P-0026910 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COAKLEY, ERIN E<br>5637 QUICKSILVER DR<br>WESTERVILLE, OH 43081 | P-0053597 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COAKLEY, JOHN A<br>1737 WILLOW POINT CT<br>LODI, CA 95242 | P-0026907 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COAKLEY, RITA M<br>27 KENTWOOD RD<br>SUCCASUNNA, NJ 07886 | P-0007489 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COAKLEY, SUSAN<br>8267 GREEN ICE DRIVE<br>PASADENA, MD 21122 | P-0057488 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COAKLEY, SUSAN<br>8267 GREEN ICE DRIVE<br>PASADENA, MD 21122 | P-0057489 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COALSON, KAREN D<br>1221 OLD ECCLES RD.<br>BECKLEY, WV 25801 | P-0047536 | 12/22/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| COARTNEY, L DOUGLAS<br>404 S MAIN ST<br>EUREKA, IL 61530-1314 | P-0046944 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COARTNEY, L DOUGLAS<br>404 S MAIN ST<br>EUREKA, IL 61530-1314 | P-0046954 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COASTAL BEND RENT A CAR, INC<br>16 E 40TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0047553 | 12/26/2017 | TK Holdings Inc., et al. | $1,403,246.30 | | | | | $1,403,246.30 |
| COATES MOTOR RENTAL, LLC<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048176 | 12/26/2017 | TK Holdings Inc., et al. | $1,406,821.60 | | | | | $1,406,821.60 |
| COATES, JENNIFER L<br>2325 HOLLINS STREET<br>BALTIMORE<br>MD, MD 21223 | P-0042997 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COATES, JENNIFER L<br>2325 HOLLINS STREET<br>APT. 311<br>BALTIMORE, MD 21223 | P-0043119 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COATES, TEMITOPE S<br>122 PORT AVENUE, UNIT 1<br>ELIZABETH, NJ 07206 | P-0024058 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COATS, RACHEL C<br>431 WILCLAY<br>NASHVILLE, TN 37209 | P-0053708 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COATSWORTH, JAMES C<br>6 FELIX STREET<br>APT C<br>CHARLESTON, SC 29403 | P-0001134 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COATSWORTH, LOIS A<br>175 MARKET STREET<br>APT 1309<br>CHARLESTON, SC 29401 | P-0004777 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBAIN, AARON V<br>896 LAKEHURST AVE<br>JACKSON, NJ 08527 | P-0030677 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB COUNTY BD COMMISSIONERS<br>MARK ADELMAN<br>100 CHEROKEE STREET, STE 350<br>MARIETTA, GA 30090 | P-0051047 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, AMBER L<br>AMBER COBB<br>PO BOX 434<br>BOONEVILLE, AR 72927 | P-0048417 | 12/26/2017 | TK Holdings Inc., et al. | $180,000.00 | | | | | $180,000.00 |
| COBB, AMBER L<br>PO BOX 434<br>BOONERVILLE, AR 72927 | P-0052990 | 12/27/2017 | TK Holdings Inc., et al. | $80,000.00 | | | | | $80,000.00 |
| COBB, BEATRICE<br>609 HOLT CIRCLE<br>WINTER HAVEN, FL 33880 | P-0010245 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, BEVERLY L<br>136 LAKE HAMPTON DR<br>HAMPTON, GA 30228 | P-0030468 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, BONNIE P<br>38020 MAPLE RIDGE DR<br>PRAIRIEVILLE, LA 70769 | P-0030110 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, BRENDA H<br>PO BOX 692<br>JEFFERSON, TX 75657 | P-0002926 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, CHRISTOPHER P<br>7600 DILLEY ROAD<br>DAVISBURG, MI 48350 | P-0037384 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, CHRISTOPHER P<br>7600 DILLEY ROAD<br>DAVISBURG, MI 48350 | P-0037385 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, DARIAN G<br>717 SANTA MARIA DR<br>QUINCY, IL 62305 | P-0034511 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, DAVID A<br>2039 RIDGE WOOD LANE<br>SUGAR LAND, TX 77479 | P-0024647 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, DEBRA A<br>33 HARROGATE LN<br>HAMPTON, VA 23666 | P-0042045 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, ERIC S<br>4019 WHITE OAK TRACE DRIVE<br>BATON ROUGE, LA 70817 | P-0011477 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, HOWARD<br>1862 LYNN LEA RD<br>LOUISVILLE, KY 40216 | 4021 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COBB, LEIGH G<br>2 SETTER CT<br>COLUMBUS, GA 31909 | P-0003308 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, ROBERT E<br>PO BOX 692<br>JEFFERSON, TX 75657 | P-0002856 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, ROBERT E<br>PO BOX 692<br>JEFFERSON, TX 75657 | P-0002939 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, TERRENCE<br>NO ADDRESS PROVIDED | P-0050651 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, TERRENCE<br>NO ADDRESS PROVIDED | P-0050766 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, TERRENCE<br>NO ADDRESS PROVIDED | P-0057281 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBBS, SHAMEKA M<br>126 MORNINGSIDE LANE<br>SAINT GEORGE, SC 29477 | P-0002489 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBIAN, JOSE C<br>721 ROADRUNNER WAY<br>PERRIS, CA 92570 | P-0035603 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBLE, ASHLEY N<br>4717 WHEELOCK DRIVE<br>FORT WORTH, TX 76133 | P-0003068 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBLE, GARY M<br>2072 NC HIGHWAY 61<br>LIBERTY, NC 27298 | P-0007203 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBLE, JUANITA H<br>2313 THIRD LOOP ROAD<br>FLORENCE, SC 29501 | P-0028749 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBLE, PEGGY G<br>2072 NC HIGHWAY 61<br>LIBERTY, NC 27298 | P-0007206 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBREN, RONALD L<br>308 PHILADELPHIA ROAD<br>ASHLAND, IL 62612 | P-0006750 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBURN, EDDIE C<br>3578 MERRYVILLE ST<br>MEMPHIS, TN 38128 | P-0046974 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBURN, JOHN C<br>3441 SURRY LANE<br>CAMERON PARK, CA 95682 | P-0016756 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBURN, JOHNNY L<br>PO BOX 597<br>MIMBRES, NM 88049 | P-0038715 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBURN, KELLY M<br>637 HECKLE CT<br>LOVELAND, CO 80538 | P-0015130 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCA, MARIA T.<br>PO BOX 3201<br>LAS VEGAS, NM 87701 | 4579 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COCALIDES, STYLIAN<br>7480 SW 133 ST<br>PINECREST, FL 33156 | P-0020521 | 11/9/2017 | TK Holdings Inc., et al. | $25,300.00 | | | | | $25,300.00 |
| COCANOUR, SCOT<br>14702 168TH AVE NE<br>WOODINVILLE, WA 98072 | P-0026266 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, ALICE<br>NO ADDRESS PROVIDED | P-0025360 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, BARBARA<br>1520 DOVER ST<br>OXNARD, CA 93030 | P-0037395 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, BARBARA<br>PO BOX 828<br>HOLLY SPRINGS, GA 30412 | P-0038556 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, CHARLES<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043757 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| COCHRAN, DEBORAH<br>4901 W 120TH ST<br>2<br>HAWTHORNE, CA 90250 | P-0015953 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, MAR H<br>1500 CHESTNUT ST.<br>UNIT 11-I<br>PHILADELPHIA, PA 19102 | P-0031960 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, WILLIAM J<br>75 LUFBERY CIRCLE<br>WILLIAMSON, GA 30292 | P-0047036 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, WILLIAM J<br>75 LUFBERY CIRCLE<br>WILLIAMSON, GA 30292 | P-0047367 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN-HILL, TAMERA<br>P.O. BOX 3512<br>OLDTOWN, ID 83822 | P-0019224 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKBURN, KELSEY S<br>102 HECKMAN STREET<br>PHILLIPSBURG, NJ 08865 | P-0054933 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKBURN, KELSEY S<br>102 HECKMAN STREET<br>PHILLIPSBURG, NJ 08865 | P-0054934 | 1/17/2018 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |
| COCKELS III, JAMES H<br>1540 JONES DRIVE<br>ANN ARBOR, MI 48105 | P-0024583 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKMAN, EDDIE W<br>450 WILSON RD.<br>BROOKLET, GA 30415 | P-0003785 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKREL, KASSANDRA D<br>7217 WILLOW OAK LANE<br>MONTGOMERY, AL 36117 | P-0035634 | 12/4/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| COCKRELL, KARL<br>581 PRESTON TRAILS DRIVE<br>PICKERINGTON, OH 43147 | P-0000795 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COCKRELL, THOMAS M<br>2701 BRANDON RD.<br>UPPER ARLINGTON, OH 43221 | P-0000482 | 10/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| COCKRUM, LAZARUS S<br>887 BARRACADA RD<br>WALTERBORO, SC 29488 | P-0057096 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCOZZA, ANTHONY J<br>44 STALLION TRAIL<br>BREWSTER, NY 10509 | P-0011532 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCUZZO, DANIEL D<br>104 PROSPECT CT<br>BELLMORE, NY 11710 | P-0010559 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CODD, COURTNEY<br>2318 CLEMENTINE LANE<br>RENO, NV 89521 | P-0035170 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CODD, MARTIN R<br>7049 DEVEREUX CIRCLE DRIVE<br>ALEXANDRIA, VA 22315 | P-0035569 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CODDINGTON, KAYE L<br>10035- 133RD STREET N<br>SEMINOLE, FL 33776-1545 | P-0040277 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CODIANNE, KELLI M<br>610 7TH STREET<br>BOONVILLE, MO 65233 | P-0038426 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CODY, DIANE<br>1 KINGSLEY CIRCLE<br>ORMOND BEACH, FL 32174 | P-0001123 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CODY, GWENDOLYN<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043564 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CODY, HOWARD<br>207 OAKRIDGE TRL<br>KENNEDALE, TX 76060 | 2311 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CODY, HOWARD<br>207 OAKRIDGE TRL<br>KENNEDALE, TX 76060 | 3059 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CODY, KENNETH P<br>33 S ELM ST<br>WINCHESTER, IL 62694 | P-0029949 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COE, JERRY A<br>3503 NW 87TH ST.<br>KANSAS CITY, MO | P-0022722 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COE, JOY G<br>5 COTTINGHAM ROAD<br>BLUFFTON, SC | P-0053327 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COEL , HELEN S<br>LAWRENCE S KLITZMAN<br>1391 SAWGRASS CORP PARKWAY<br>SUNRISE, FL 33323 | P-0053193 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFEY, CHRISTINA M<br>47 1/2 WEST MAIN STREET<br>, OH 43138 | P-0037526 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFEY, JAMES F<br>8224 DAMARA DRIVE<br>NEW PORT RICHEY, FL 34653 | P-0001061 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COFFEY, MONIQUE<br>7220 FLAG HARBOR DRIVE<br>FORESTVILLE, MD 20747 | P-0018455 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFEY, WAYNE<br>14 WILLARD AVE.<br>SLEEPY HOLLOW, NY 10591 | P-0045349 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFMAN , DONALD A<br>260 SIERRA RD<br>JESWP, GA 31545 | P-0025885 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFMAN, CHASTITY<br>3220 SPANISH RAVINE RD<br>PLACERVILLE, CA 95667 | P-0054609 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFMAN, CHRIS L<br>11635 DUSTIN DRIVE<br>MABELVALE, AR 72103 | P-0050556 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFMAN, WILMA A<br>117 NICHOLS ST.<br>DANVILLE, KY 40422 | P-0039177 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFIELD, CATHY M.<br>2041 S. TUPMAN AVENUE<br>FRESNO, CA 93706 | 2042 | 11/6/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| COFIELL, MICHAEL A<br>2701 HUNTING RIDGE CT<br>BALDWIN, MD 21013 | P-0058154 | 7/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFONE, CHRIS<br>24 RIVER ROAD<br>#24<br>CLIFTON, NJ 07014 | P-0033358 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGAN, JAMES<br>25800 SUN CITY BLVD<br>SUN CITY, CA 92586 | 3305 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COGAN, JEFFREY N<br>7337 E. SADDLEHORN WAY<br>ORANGE, CA 92869 | P-0029135 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGAR, AUSTIN & CHRISTOPHER M.<br>8645 VIA NAPOLEONE CIR<br>LAS VEGAS, NV 89143 | 5103 | 8/6/2019 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| COGAR, AUSTIN E<br>16160 SOUTH 50TH STREET<br>APT # 142<br>PHOENIX, AZ 85048 | P-0037738 | 12/8/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| COGGIN CARS L.L.C D/B/A COGGI<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052718 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGGIN CARS L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058079 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGGIN CHEVROLET L.L.C D/B<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052534 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COGGIN CHEVROLET L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058075 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGGINS, LARRY 5923 BECKETTE CT NW CONCORD, NC 28027-6422 | P-0030346 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGHILL, CANDACE C 905 ROSE ANGEL CIRCLE WAKE FOREST, NC 27587 | P-0043830 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGHLAN, HENRY M 115 SHORELINE DRIVE ALEXANDER CITY, AL 35010 | P-0020390 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGLEY, JAMES R 1361 STONEPOINTE DRIVE WADSWORTH, OH 44281 | P-0011934 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGNARD, ROGER A 7530 NEMAHA ST LINCOLN, NE 68506 | P-0030006 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGSWELL, PATRICIA NEWELL 3546 MIRANO TERRACE NEW SMYRNA BEACH, FL 32168 | 4208 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COGSWELL, THOMAS K 207 S. CARLEILA LAKE WAY SPARTANBURG, SC 29307 | P-0056923 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHAN, GREGG R 45 BIANCO IRVINE, CA 92618 | P-0021208 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHAN, SHEILA 64 NORTH DEBAUN AVE UNIT 307C AIRMONT, NY 10901 | P-0041040 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHAN-CHIN, BETH L 39 DORCHESTER DRIVE EAST BRUNSWICK, NJ 08816 | P-0040690 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHAN-CHIN, BETH L 39 DORCHESTER DRIVE EAST BRUNSWICK, NJ 08816 | P-0040703 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ALAN 2633 EAST 22ND STREET BROOKLYN, NY 11235 | P-0008726 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ALBERT J 4730 ASTERIA ST. TORRANCE, CA 90503 | P-0034640 | 12/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COHEN, ALBERT J 4730 ASTERIA ST. TORRANCE, CA 90503 | P-0034686 | 12/2/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| COHEN, AMY E 31 AUDREY ROAD BELMONT, MA 02478 | P-0020853 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ANDREW T PO BOX 1253 MI WUK VILLAGE, CA 95346-1253 | P-0041538 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ANDREW TODD PO BOX 1253 MI WUK VILLAGE, CA 95346-1253 | 4109 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, BARRY<br>7065 W. ANN ROAD<br>SUITE 130-683<br>LAS VEGAS, NV 89130 | P-0010852 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, BROOKE<br>11012 PINE LODGE TRAIL<br>DAVIE, FL 33328 | P-0004804 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, BURNIE<br>1473 LAUREL AVE<br>GREENVILLE, IL 62246 | P-0046387 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DAVID L<br>321 GERARD AVE.<br>ELKINS PARK, PA 19027 | P-0008517 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DAVID M<br>4363 BRIDGEHAVEN DRIVE SE<br>SMYRNA, GA 30080 | P-0041926 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DAVID M<br>4363 BRIDGEHAVEN DRIVE SE<br>SMYRNA, GA 30080 | P-0041971 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DAVID N<br>1000 W. DIVERSEY PKWY<br>APT. 3E<br>CHICAGO, IL 60614 | P-0022927 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DEBORAH<br>255 VILLAGE COURT<br>KINGSTON, NY 12401 | P-0038844 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DENISE B<br>8227 BON AIR ROAD<br>PARKVILLE, MD 21234 | P-0007285 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DONNA L<br>2726 PRYTANIA ST. #4<br>NEW ORLEANS, LA 70130 | P-0014096 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, DOUGLAS<br>7316 CARLTON ARMS DRIVE APT C<br>NEW PORT RICHEY<br>NEW PORT RICHEY, FL 34653 | P-0009427 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ERIK G<br>4513 GEORGIA STREET<br>SAN DIEGO, CA 92116 | P-0040848 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ERIK G<br>4513 GEORGIA STREET<br>SAN DIEGO, CA 92116 | P-0047006 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, GEORGIA<br>12 BLACKHAWK CT.<br>MEDFORD, NJ 08055 | P-0051675 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, GERALD D.<br>49 HILLTOP RD<br>SHORT HILLS, NJ 07078 | 909 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COHEN, HAIM<br>9677 POWELL RIVER DR.L<br>LAS VEGAS, NV 89148 | P-0050939 | 12/27/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| COHEN, HOWARD J<br>435 OVERVIEW DRIVE<br>ATLANTA, GA 30327-4254 | P-0033421 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, IRIS<br>22639 OAKCREST COURT<br>CUPERTINO, CA 95014 | P-0046113 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, IRIT R<br>9677 POWELL RIVER DR.<br>LAS VEGAS, NV 89148 | P-0050735 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| COHEN, JASON L<br>951 CABRILLO DRIVE<br>GLENDALE, CA 91207 | P-0028845 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JESSICA L<br>1933 RODNEY DRIVE<br>LOS ANGELES, CA | P-0015966 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JOEL<br>706 BAHAMA LANE<br>FOSTER CITY, CA 94404 | P-0017265 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JOEL<br>706 BAHAMA LANE<br>FOSTER CITY, CA 94404 | P-0017698 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JOEL<br>706 BAHAMA LANE<br>FOSTER CITY, CA 94404 | P-0017709 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JONATHAN W<br>190 POPLAR STREET | P-0023482 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JOSEPH S<br>812 TOWNLEY AVE<br>UNION, NJ 07083 | P-0049069 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, KENNETH A<br>68 LAKESIDE DRIVE<br>KATONAH, NY 10536 | P-0052545 | 12/28/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| COHEN, MAPLE<br>3500 W. MANCHESTER BLVD.<br>UNIT 388<br>INGLEWOOD, CA 90305 | P-0036777 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MARC E<br>1 COUNTRY LANE<br>MANALAPAN, NJ 07726 | P-0037264 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MARC E<br>1 COUNTRY LANE<br>MANALAPAN, NJ 07726 | P-0037320 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MARY K<br>6708 VENDOME TERRACE<br>BETHESDA, MD 20817 | P-0010301 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MATTEHW N<br>25 CENTRAL ST #2<br>TURNERS FALLS, MA 01376 | P-0005294 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MICHAEL E<br>798 GREAT HWY<br>SUITE 1<br>SAN FRANCISCO, CA 94121-3267 | P-0058185 | 8/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MICHELE<br>41 UXBRIDGE STREET<br>STATEN ISLAND, NY 10314 | P-0041138 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MICHELLE B<br>115 POLIFLY ROAD APT 2H<br>HACKENSACK, NJ 07601 | P-0014837 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, MICHELLE B<br>115 POLIFLY ROAD APT 2H<br>HACKENSACK, NJ 07601 | P-0014845 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MORRIS<br>6134 WATCHVIEW CT<br>CINCINNATI, OH 45230 | P-0046788 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MYRA D<br>7942 91ST AVE<br>APT 6<br>PLEASANT PRAIRIE, WI 53158 | P-0040415 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, NEIL R<br>23215 NE SUNNYCREST RD<br>NEWBERG, OR 97132 | P-0029521 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, NOAL<br>15 GLENRIDGE AVE. APT. 33<br>MONTCLAIR, NJ 07042 | P-0015188 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, PATRICIA M<br>4665 KERNAN MILL LANE EAST<br>JACKSONVILLE, FL 78705 | P-0053567 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, PHILIP G<br>9 GRANDVIEW DRIVE<br>PLEASANTVILLE, NY 10570 | P-0036258 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, RAN A<br>4725 KRAFT AVE<br>NORTH HOLLYWOOD, CA 91607 | P-0009893 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, RICHARD<br>126 BROADVIEW AVENUE<br>NEW ROCHELLE, NY 10804 | P-0020788 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ROBERT<br>9 FLYERS LANE<br>TUSTIN, CA 927826508 | P-0023876 | 11/13/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| COHEN, ROBERT<br>140 NW 110TH STREET<br>MIAMI SHORES, FL 33168 | P-0039173 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ROBERT F<br>31 AUDREY ROAD<br>BELMONT, MA 02478 | P-0021966 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ROBERT PAUL<br>40 APRIL DRIVE<br>EASTON, CT 06612 | 1056 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| COHEN, SHELLEY<br>17333 SAINT JAMES CT.<br>BOCA RATON, FL 33496 | P-0011081 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, STEPHEN Z<br>1420 NW 20TH AVE APT 101<br>DELRAY BEACH, FL 33445 | 1960 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COHEN, STEVE<br>1331 NE FAILING STREET<br>PORTLAND, OR 97212 | 4358 | 12/26/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| COHEN, STEVEN A<br>3 HILLTOP LANE<br>ORLEANS, MA 02653 | P-0036207 | 12/5/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| COHEN, THOMAS<br>3 MERCURY CIRCLE<br>SOUTH AMBOY, NJ 08879 | 4627 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, THURMON A<br>1305 KERBAUGH ST.<br>PHILADELPHIA, PA 19140 | P-0016307 | 11/5/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| COHEN-RICHARDS, SHERRY E<br>10732 ESMERALDAS DRIVE<br>SAN DIEGO, CA 92124 | P-0021993 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHGN, LAURA F<br>645 W. SEDGWICK ST.<br>PHILADELPHIA, PA 19119 | P-0017141 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHMANSCHI, RACHEL M<br>1722 QUAIL CIRCLE<br>ROSEVILLE, CA 95661 | P-0049791 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHMANSCHI, ROBERT C<br>1722 QUAIL CIRCLE<br>ROSEVILLE, CA 95661 | P-0049740 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHN, JEREMY M<br>2136 SOUTH PEORIA STREET<br>CHICAGO, IL 60608 | P-0027107 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHN, LAURA F<br>645 W. SEDGWICK STREET<br>PHILADELPHIA, PA 19119 | P-0017149 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHN, SAMUEL I<br>491 HILLSIDE DRIVE<br>MOUNTVILLE, PA 17554 | P-0015069 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHN, SHANNON<br>5801 WAGON TRAIN ROAD<br>AUSTIN, TX 78749 | P-0048965 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COILE, BRENDA R<br>225 FAITH DRIVE<br>HOMER, GA 30547 | P-0057095 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COKE, ALYSON A<br>79 WILLIAM STREET<br>APT. H<br>COTATI, CA 94931 | P-0033680 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COKER, JOHN P<br>6522 OLD TUSCALOOSA HWY<br>MCCALLA, AL 35111-3610 | P-0026829 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COKONOUGHER, TAMRA L<br>31 MORIARITY ST NW<br>FT WALTON BEACH, FL 32548 | P-0021139 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLAIANNI, MARIO L<br>15810 CORRAL LANE<br>EDEN PRAIRIE, MN 55347 | P-0024540 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLAIANNI, MARIO L<br>15810 CORRAL LANE<br>EDEN PRAIRIE, MN 55347 | P-0024566 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLAIANNI, MARIO L<br>15810 CORRAL LANE<br>EDEN PRAIRIE, MN 55347 | P-0024568 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLAIZZII, VINCENT M<br>8322 EAST VAN BURDEN DRIVE<br>PITTSBURGH, PA 15237 | P-0057173 | 2/11/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| COLANGELO, DEBORAH<br>541 ST. LAWRENCE AVE<br>BUFFALO, NY 14216 | P-0035349 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLANGELO, MICHAEL P<br>44 ASHTON RD<br>STAMFORD, CT 06905-1701 | P-0024973 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, BRANDON S<br>20 BEL AIRE CT.<br>HILLSBOROUGH, CA 94010 | P-0037192 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, CHARRELL C<br>PO BOX 1277<br>WILDWOOD, FL 34785 | P-0038890 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COLBERT, CHRISTINE<br>2250 LAKE POINTE DR.<br>UNIT 604<br>LAWRENCE, KS 66049 | P-0014911 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, MARCUS<br>300 CARNAHAN DR.<br>SPARTANBURG, SC 29306 | P-0055319 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, MIRANDA W<br>817 UNION CROSS RD<br>DOBSON, NC 27017 | P-0002042 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, SUZANNE L<br>5613 YARROW STREET<br>ARVADA, CO 80002 | P-0038407 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, VINCENT<br>21248 ROSETTA PLACE<br>ASHBURN, VA 20143-4818 | P-0055876 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, VINCENT<br>21248 ROSETTA PLACE<br>ASHBURN, VA 20143-4818 | P-0055882 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, VINCENT<br>21248 ROSETTA PLACE<br>ASHBURN, VA 20147-4818 | P-0055883 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBURN, CHERYL<br>CHERYL COLBURN<br>7453 POCKET RD<br>SACRAMENTO, CA | P-0052367 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBY, ALVIN R<br>2 SUTTON FARM DRIVE<br>CHAPPAQUA, NY 10514 | P-0029923 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBY, MICHELE E<br>2 SUTTON FARM DRIVE<br>CHAPPAQUA, NY 10514 | P-0029993 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLCLEASURE, JOHN A<br>5902 WILDWIND DR<br>WINDCREST, TX 78239 | P-0007603 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLD HEADING COMPANY<br>ATTN: NICOLE CORNMAN<br>21777 HOOVER ROAD<br>WARREN, MI 48089 | 80 | 8/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| COLDREN, KATHY J<br>111 FORTRESS RIDGE<br>WEAVERVILLE, NC 28787 | P-0017404 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE , BRENDA S<br>5110 E HORTON RD<br>BLISSFIELD, MI 49228 | P-0027000 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLE PARMER INSTRUMENTS 625 E BUNKER COURT VERNON HILLS, IL 60061-1844 | 4018 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLE PARMER INSTRUMENTS 625 E BUNKER COURT VERNON HILLS, IL 60061-1844 | 4151 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLE SR, ROBERT L 2 GLENSHANNON COURT APT. K BALTIMORE, MD 21221 | P-0054923 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, BRENDA S 138 DALE EARNHARDT LANE MARTINSBURG, WV 25404 | P-0055655 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, CHARLEAN D P.O BOX 65 FT. DAVIS, AL | P-0057220 | 2/12/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COLE, CHARLEAN NEWMAN P.O BOX 65 FT. DAVIS, AL 36031 | 4287 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| COLE, CLARE B 4501 WOODLAND DRIVE LAKE ST. LOUIS, MO 63367 | P-0027976 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, DONALD G 1618 SE MANSFIELD STREET PORT ST. LUCIE, FL 34952 | P-0009304 | 10/30/2017 | TK Holdings Inc., et al. | $4,300.00 | | | | | $4,300.00 |
| COLE, GARRY R 4314 STARTOUCH CV. MEMPHIS, TN 38141 | P-0012380 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, GARY S 11 HALL AVENUE JOHNSTOWN, NY 12095 | P-0011539 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, JOEY A PO BOX 371 MORRISTOWN, TN 37815 | P-0051199 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, JOHN 114 AUTUMN CREEK TRAIL SUMMERVILLE, SC 29486 | 368 | 10/23/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| COLE, JULIANA L PO BOX 472 SEELEY LAKE, MT 59868 | P-0022102 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, KAREN S 505 20TH ST. N. SUITE 1700 BIRMINGHAM, AL 35203 | P-0043069 | 12/20/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| COLE, KEITH 5363 WEATHERFORD DRIVE LOS ANGELES, CA 90008 | P-0022835 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COLE, KEVIN M 537 EAST 30TH STREET ERIE, PA 16504 | P-0037653 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, KEVIN W 4101 WILDWOOD ROAD AUSTIN, TX 78722 | P-0044776 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, LISA 84 WASHINGTON AVENUE HAWTHORNE, NJ 07506 | P-0024339 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLE, MADELYN F<br>330 S, THIRD ST<br>LOT 48<br>COLEMAN, MI 48618 | P-0014314 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, MAENECIA L<br>917 W CHURCH ST<br>ELIZABETH CTY, NC 27909 | P-0055242 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, RANDALL D<br>6102 RALEIGH DRIVE<br>GARLAND, TX 75044 | P-0022745 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, RONALD C<br>2209 NORTH LAKE DRIVE<br>GREENVILLE, TX 75402 | P-0003992 | 10/25/2017 | TK Holdings Inc., et al. | $1,494.86 | | | | | $1,494.86 |
| COLE, TANZIL K<br>3901 CONSHOHOCKEN AVE<br>APT # 8205<br>PHILADELPHIA, PA 19131 | P-0050284 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, TIEAS S<br>109 FIELD LN.<br>BURBANK, WA 99323 | P-0029204 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, VALENCIA<br>4549 SARATOGA RD<br>RICHTON PARK, IL 60471-1122 | P-0031416 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, WILLIAM H<br>283 RAINBOW RAPIDS RD<br>RUTHERFORDTON, NC 28139 | P-0031347 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEE III, LOUIS A<br>5900 CAPO ISLAND RD.<br>ST AUGUSTINE, FL 32095 | P-0033471 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEE, CHRISTOPHER H<br>516 TOWNE LAKE DR<br>MONTGOMERY, AL 36117 | P-0019615 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN CHESTER, KAREN Z<br>6604 PEACHTREE DRIVE<br>TAMPA, FL 33617 | P-0000663 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN SR, DAMIEN<br>821 S FALCON ST<br>SOUTH BEND, IN 46619 | P-0031441 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, ANNETTE M<br>10414 OLD CAMP RD<br>N CHESTERFIELD, VA 23235 | P-0016517 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, BERTHA<br>1933 MYERS RD<br>EIGHTMILE, AL 36613 | P-0009775 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, BRIAN A<br>22593 BRIAN CT<br>RICHTON PARK, IL 60471 | P-007452 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, CAROLE L<br>404 FORT SMITH BLVD.<br>DELTONA, FL 32738 | P-0029604 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, DIANNE GRAY<br>631 EL PRADO COURT<br>STONE MOUNTAIN, GA 30083 | 2054 | 11/6/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| COLEMAN, DONNA R<br>1032 S.ALFRED ST<br>LOS ANGELES, CA 90035 | P-0024870 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN, FREDDDIE L<br>6055 LOBLOLLY LANE<br>TUSCALOOSA, AL 35405 | P-0046353 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, FREDDIE L<br>6055 LOBLOLLY LANE<br>TUSCALOOSA, AL 35405 | P-0046416 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, FREDDIE L<br>6055 LOBLOLLY LANE<br>TUSCALOOSA, AL 35405 | P-0046418 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, HARRINGTON K<br>102 SUTTON HIL DRIVE<br>APT #5<br>MIDDLETOWN, NY 10940 | P-0056276 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, JAY K<br>13705 C ROAD<br>WEST FRANKFORT, IL 62896 | P-0045995 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, JENNIFER D<br>11303 PASEO LA CUMBRE<br>PORTER RANCH, CA 91326 | P-0030651 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, JILL<br>14683 STARRATT CREEK DR<br>JACKSONVILLE, FL 32226 | P-0023220 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, LEATHE L<br>2217 W RED BIRD LN<br>DALLAS, TX 75232 | P-0004404 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, LISA<br>2613 BEAUCHAMP ST.<br>HOUSTON, TX 77009 | P-0011882 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, LUPE M<br>550 WEST REGENT STREET<br>108<br>INGLEWOOD, CA 90301 | P-0021033 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, LUPE M<br>550 WEST REGENT STREET<br>108<br>INGLEWOOD, CA 90301 | P-0021044 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, MARK D<br>6 COLLINA COURT<br>GREENVILLE, SC 29609 | P-0003862 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, MARY L<br>405 HOUND HILL PL<br>COLLIERVILLE, TN 38017 | P-0041516 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, NICKI D<br>1800 PLATEAU VISTA BLVD<br>APT 23203<br>ROUND ROCK, TX 78664 | P-0031575 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, PATRICIA M<br>2339 BELLAROSA CIRCLE<br>WEST PALM BEACH, FL 33411 | P-0011705 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, RICHARD C<br>121 REDGLOBE STREET<br>NORTH AUGUSTA, SC 29860 | P-0024687 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, RICHARD D<br>5851 MYRTLE HILL DR W<br>LAKELAND, FL 33811 | P-0015941 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN, RICHARD D<br>5851 MYRTLE HILL DR W<br>LAKELAND, FL 33811 | P-0015944 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, ROBERT D<br>4294 DEEP CREEK RD<br>FREMONT, CA 94555 | P-0045732 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, ROCKY J<br>12309 GLEN OAK AVENUE<br>NEW PORT RICHEY, FL 34654 | P-0002537 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, RODNEY E<br>14111 WAINWRIGHT COURT<br>BOWIE, MD 20715 | P-0054876 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, SCOTT E<br>6933 W. COYOTE RIDGE CIRCLE<br>HERRIMAN, UT 84096 | P-0047181 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, SHAUNA<br>1076 ROYALTY DR NE<br>SALEM, OR 97301 | P-0032985 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, TAMEKA<br>4509 BISHOP CARROLL DR<br>UPPER MARLBORO, MD 20772 | P-0010777 | 10/31/2017 | TK Holdings Inc., et al. | $4,845.00 | | | | | $4,845.00 |
| COLEMAN, TAMEKA<br>4509 BISHOP CARROLL DR<br>UPPER MARLBORO, MD 20772 | P-0010784 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, TIARA P<br>3721 W 138TH ST<br>CLEVELAND, OH 44111 | P-0014698 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, VALARIE L<br>6700 ROSWELL RD<br>APT. 30E<br>ATLANTA, GA 30328 | P-0053276 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, VANESSA<br>5983 FAIRING DROP<br>LITHONIA, GA 30038 | P-0004323 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, WILLIAM A<br>3140 W 33RD STREET<br>INDPLS, IN 46222 | P-0054463 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE-PARMER INSTRUMENTS COMPANY LLC<br>625 E BUNKER CT.<br>VERNON HILLS, IL 60061-1844 | 558 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLES, MICHAEL T<br>NO ADDRESS PROVIDED | P-0002023 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLET, PRISCILLA F<br>257 VALLEY RD<br>VALLEY COTTAGE, NY 10989 | P-0004581 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEY JR, ORIN H<br>5904 CROSSCOUNTRY BLVD<br>APT F<br>BALTIMORE, MD 21215 | P-0008222 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEY, JAMES BOWLIN<br>16203 WAITING SPRING CIRCLE<br>HOUSTON, TX 77095-4547 | 1746 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLEY, MARILYN B<br>3076 GOLDEN ACE<br>LONG BEACH, CA 90806 | P-0033296 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLEY, WILLIAM B<br>384 VALLEYBROOK ROAD<br>ORANGE, CT 06477-3019 | P-0047863 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLFIN, FRED J<br>10 BARK MILL TERRACE<br>MONTVILLE, NJ 07045 | P-0024024 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLFLESH, GARY<br>765 TOWNSHIP RD 217<br>BLOOMINGDALE, OH 43910 | P-0053287 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLFLESH, GARY L<br>765 TOWNSHIP RD 217<br>BLOOMINGDALE, OH 43910 | P-0053211 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLGAN, ROBERT W<br>2125 SPRINGWATER LANE<br>PORT ORANGE, FL 32128-7405 | P-0013387 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLGATE UNIVERSITY<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052599 | 12/26/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| COLIN, FAUVETTE<br>4070 VICTORIA WAY # 47<br>LEXINGTON, KY 40515 | P-0054455 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLIN, FAUVETTE<br>4070 VICTORIA WAY #47<br>LEXINGTON, KY 40515 | P-0054456 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLAR, BETTY M<br>322 ANN MARIE DRIVE<br>MILAN, MI 48160-1637 | P-0034565 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLARI JR, RICHARD L<br>412 ANTELOPE RIDGE WAY<br>DANVILLE, CA 94506 | P-0054870 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLAS, PHILLIP J<br>1232 E LAKESIDE DRIVE<br>EDGERTON, WI 53534 | P-0031298 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLEGE CRAFT ENTERPRISES, LT<br>211 E. ILLINOIS STREET<br>SUITE 1A<br>WHEATON, IL 60187 | P-0009438 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLESANO, JOSEPH P<br>6232 ORANGE STREET<br>LOS ANGELES, CA 90048 | P-0022754 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| COLLESANO, JOSEPH P<br>NO ADDRESS PROVIDED | P-0022758 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| COLLETON JR, THOMAS E<br>1900 HALF MOON BAY DRIVE<br>CROTON ON HUDSON, NY 10520 | P-0023784 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETT, CHRISTOPHER B<br>46 BANCROFT LN<br>HAINESPORT, NJ 08036 | P-0045403 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETT, CHRISTOPHER B<br>46 BANCROFT LN<br>HAINESPORT, NJ 08036 | P-0045409 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETT, MATTHEW S<br>1418 RICE AVE<br>GAINESVILLE, TX 76240 | P-0042297 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLETTE, BERNADETTE 10 MOORE AVE WORCESTER, MA 01602 | 722 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLETTI, BRIAN 2311 NE 21ST AVE JENSEN BEACH, FL 34957 | P-0057140 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETTI, CASEY J 10129 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | P-0011595 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETTI, DIONNE M 2311 NE 21ST AVE JENSEN BEACH, FL 34957 | P-0057141 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETTI, MARY A 10129 JEFFERSON HWY BATON ROUGE, LA 70809 | P-0027677 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETTI, ROBERT A 9202 BAY CLUB COURT TAMPA, FL 33607 | P-0014751 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETTI, SHARON L 2732 WOODLAWN AVENUE NIAGARA FALLS, NY 14301 | P-0021570 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, AMANDA M 122 NORTH MIDDLEBORO AVENUE MISHAWAKA, IN 46544 | P-0013520 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, JAMES S 1649 TAROKA DR. FAIRBANKS, AK 99709-2809 | P-0011305 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, JAMES S 1649 TAROKA DR. FAIRBANKS, AK 99709-2809 | P-0011309 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, JOSHUA R 2000 CRYSTAL SPRINGS RD #1720 SAN BRUNO, CA 94066 | P-0019963 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, KATHY A 206 N. LAFAYETTE ST. GALAX, VA 24333 | P-0002720 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, KEISHA L 6516 BUTTERFLY SKY ST. NORTH LAS VEGAS, NV 89084 | P-0000837 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, MICHELLE C PO BOX 8055 HONOLULU, HI 96830 | P-0027786 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, MINDY 6232 PLUMOSA AVE. FORT MYERS, FL 33908 | P-0037503 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, MINDY 6232 PLUMOSA AVE. FORT MYERS, FL 33908 | P-0037537 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, PETER 12294 WILLOW VALLEY RD NEVADA CITY, CA 95959 | P-0015452 | 11/4/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| COLLIER, WILLIAM ALLEN 1551 N.E. 47 CT POMPANO BCH., FL 33064 | 866 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLIER, WILLIE<br>813 COLLIER ROAD<br>STARKVILLE, MS 39759 | P-0040456 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER-MORRIS, MONIQUE D<br>344 NAPOLEON DR<br>DELAND, FL 32720 | 4003 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLINGS, JOHN J<br>12 LAFLURE LN<br>PERU, NY 12972 | P-0017598 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, JOHN J<br>12 LAFLURE LN<br>PERU, NY 12972 | P-0017602 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, JOHN J<br>12 LAFLURE LN<br>PERU, NY 12972 | P-0017609 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, JOHN J<br>12 LAFLURE LN<br>PERU, NY 12972 | P-0017620 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, ROGER<br>5883 SHELFORD LN<br>ROCKFORD, IL 61107 | P-0027071 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, ROGER J<br>5883 SHELFORD LN<br>ROCKFORD, IL 61107 | P-0027074 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINGS, STEPHEN P<br>16790 WILD PLUM CIRCLE<br>MORRISON, CO 80465 | P-0018667 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, ALICE<br>47 NEETA TRAIL<br>MEDFORD, NJ 08055 | P-0008223 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, AMY L<br>3810 KENNA CT<br>SPRING, TX 77386 | P-0030797 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, ANGELA<br>24827 FAIR DAWN LANE<br>MORENO VALLEY, CA 92557 | 3900 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLINS, ANTONIA<br>6908 ALBERICI AVE<br>ST. LOUIS, MO 63121 | P-0006987 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, BRITTANY A<br>3547 CRESTWOOD<br>LAPEER, MI 48446 | P-0034376 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CARL A<br>206 BECCA LANE<br>STROUDSBURG, PA 18360-9448 | P-0039946 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CAROL M<br>1980 MILLER AVENUE<br>ANN ARBOR, MI 48103 | P-0014233 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CHARLES M<br>1607 DEL ORO DRIVE<br>LA CANADA, CA 91011 | P-0018608 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CHARLES M<br>1607 DEL ORO DRIVE<br>LA CANADA, CA 91011 | P-0018646 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, CHARLES M<br>1607 DEL ORO DRIVE<br>LA CANADA, CA 91011 | P-0026934 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CHARLES M<br>1607 DEL ORO DRIVE<br>LA CANADA, CA 91011 | P-0027058 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CHERI ANN<br>2719 ANTONE PARKWAY<br>LOUISVILLE, KY 40220 | 222 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLINS, CHRISTOPHER R<br>673 CONSTELLATION SQ SE<br>UNIT G<br>LEESBURG, VA 20175 | P-0044282 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CINDY L<br>15226 S. 26TH STREET<br>PHOENIX, AZ 85048 | P-0007921 | 10/28/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| COLLINS, CONNIE<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043743 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| COLLINS, DANIEL R<br>DAN COLLINS<br>PO BOX 29<br>KENWOOD, CA 95452 | P-0026423 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, DEBRA A<br>375 BUTLER ROAD<br>PITTSTON TWP, PA 18640 | P-0014677 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, DIANE L<br>17816 E. SILVER SAGE LN.<br>RIO VERDE, AZ 85263 | P-0033986 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, DONNA A<br>2357 ERIN ROAD<br>SYKESVILLE, MD 21784 | P-0019771 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, FRANCIS S<br>17816 E. SILVER SAGE LN.<br>RIO VERDE, AZ 85263 | P-0033992 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, FREDERICK B<br>94 ST. JOHN'S WOOD AVE<br>HENDERSON, NV 89002 | P-0008646 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, FREDERICK B<br>94 ST. JOHN'S WOOD AVE<br>HENDERSON, NV 89002 | P-0025127 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, GEORGE E.<br>10302 LAKEVIEW AVE SW TRLR 11<br>LAKEWOOD, WA 98499 | 2002 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLINS, GLADYS<br>5 SOUTHWICK ST APT 1<br>MIDDLEBORO, MA 02346 | P-0005793 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, GREGORY A<br>8906 QUAIL RIDGE DR<br>ROWLETT, TX 75089 | P-0009393 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JANA<br>92 N. 5TH AVE<br>BEECH GROVE, IN 46107 | P-0057334 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, JANNETTE<br>5781 DAWLEY DRIVE<br>FITCHBURG, WI 53711 | P-0000265 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEAN T<br>8256 JAYME DR<br>APT 409<br>WINTER GARDEN, FL 34787 | P-0057045 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEFFREY L<br>3 WHITE PILLARS LANE<br>HOUSTON, TX 77024 | P-0008271 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEFFREY L<br>3 WHITE PILLARS LANE<br>HOUSTON, TX 77024 | P-0008272 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEFFREY L<br>3 WHITE PILLARS LANE<br>HOUSTON, TX 77024 | P-0008278 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEREMY F<br>12200 SE 10TH ST<br>BELLEVUE, WA 98005 | P-0019690 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEREMY R<br>236 WHEELOCK ROAD<br>JONESBOROUGH, TN 37659 | P-0001463 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JOHN N<br>14010 WOODSTREAM<br>SAN ANTONIO, TX 78231-1955 | P-0009867 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JOSEPH F<br>45 MANOR AVE<br>CLLAYMONT, DE 19703 | P-0030427 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JULIE B<br>121 NANTASKET AVENUE<br>APT. 802<br>HULL, MA 02045 | P-0053859 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JUSTIN R<br>1102 WALNUT LANE<br>ROCKINGHAM, NC 28379 | P-0014494 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, KEVIN D<br>32 WELLESLEY ROAD<br>UPPER MONTCLAIR, NJ 07043 | P-0023277 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, LASANDRA<br>21702 RAINFALL PARK DR<br>SPRING, TX 77388 | P-0002398 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, LORETTA E<br>1128 SHERIDAN AVENUE NORTH<br>MINNEAPOLIS, MN 55411 | P-0011205 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, NAOMI H<br>3071 WEDGEFIELD BLVD<br>JACKSONVILLE, FL 32277 | P-0008573 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PATRIC<br>96 PERHAM STREET<br>WEST ROXBURY, MA 02132 | P-0050586 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK<br>96 PERHAM STREET<br>WEST ROXBURY, MA 02132 | P-0049944 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK<br>96 PERHAM STREET<br>WEST ROXBURY, MA 02132 | P-0050629 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, PATRICK 96 PERHAM STREET WEST ROXBURY, MA 02132 | P-0051475 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK 96 PERHAM STREET WEST ROXBURY, MA 02132 | P-0051582 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK 96 PERHAM STREET WEST ROXBURY, MA 02132 | P-0051621 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK K 1650 GUNN ROAD GRAND RAPIDS, MN 55755 | P-0017622 | 11/6/2017 | TK Holdings Inc., et al. | $325.00 | | | | | $325.00 |
| COLLINS, PATRICK P 20905 NE 102ND ST VANCOUVER, WA 98682 | P-0028703 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PAUL E 342 SPARROW HAWK LANE NEWPORT, NC 28570 | P-0055604 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PAUL E 342 SPARROW HAWK LANE NEWPORT, NC 28570 | P-0056177 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, PETER J 44 EARL AVE MEDFORD, MA 02155-2020 | P-0039157 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, QUINCY 1529 OAK PARK DRIVE HELENA, AL 35080 | P-0009508 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, RYAN C 503 WOODED MOUNTAIN TRAIL CANTON, GA 30114 | P-0054710 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, SCOTTY E 4118 HOSKINS STREET PANAMA CITY, FL 32404 | P-0000244 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, SHELTON 7000 SOUTH SHORE DRIVE #2B CHICAGO, IL 60649 | 1199 | 10/31/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| COLLINS, SHERYL 5417 GLAMIS CT. VIRGINIA BEACH, VA 23464 | P-0032662 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, STACYANN N 3809 COBBLE CT PALMDALE, CA 93551 | P-0020429 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, STEVEN G 15226 S. 26TH STREET PHOENIX, AZ 85048 | P-0008002 | 10/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| COLLINS, TAMIKO V 753 WOODLAWN AVENUE CINCINNATI, OH 45205 | P-0000680 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, TAMMIE L 730 ARBOR VISTA BLVD JACKSON, MS 39209 | P-0029467 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, TERRELL 517 VIDALIA CT HASLET, TX 76052 | P-0045807 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, VALERIE D<br>JOHN AND DENISE COLLINS<br>43613 W. ARIZONA AVE<br>MARICOPA, AZ 85138 | P-0030560 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, VICTORIA A<br>P.O. BOX 417<br>15055 TUMBLEWEED LANE<br>WELDON, CA 93283 | P-0037457 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, WANDA N<br>781-11 MONTCLAIR DRIVE<br>CLAYMONT, DE 19703 | P-0047622 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, WILLIAM D<br>34 COURTNEY DR<br>COVINGTON, LA 70433 | P-0017706 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINSGASTON, LISA<br>4224 STOREYS COURT<br>APT C<br>HARRISBURG, PA 17109 | P-0022567 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS-GIBSON, SHARON Y<br>12165 BROOKWAY DRIVE<br>CINCINNATI, OH 45240 | P-0001589 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS-GIBSON, SHARON Y<br>12165 BROOKWAY DRIVE<br>CINCINNATI, OH 45240 | P-0001657 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLISON, CALVIN K<br>6613 RUNKLES ROAD<br>MOUNT AIRY, MD 21771-7323 | P-0027493 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLMAN, MARIE E<br>2190 VAL VISTA DRIVE<br>CHINO VALLEY, AZ 86323 | P-0047420 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLMAN, MARIE E<br>2190 VAL VISTA DRIVE<br>CHINO VALLEY, AZ | P-0047487 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLMENARES, CELESTE H<br>101 CASON AVENUE<br>TAYLORS, SC 29687 | P-0041592 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLMES, CLYDE<br>9510 ETHAN RIDGE DR<br>FREDERICK, MD 21704 | P-0033502 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLOGNE, SCOTT E<br>PO BOX 23478<br>SAN DIEGO, CA 92193 | P-0039586 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLOMBANA, KAREN S<br>103 CRICKET COURT<br>WINDSOR, CA 95493 | P-0045681 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLOMBE, BRENDA K<br>23873 460TH AVENUE<br>WENTWORTH, SD 57075-7374 | P-0044490 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLOMBINI, SANDRA M<br>412 E. PHILLIP AVE<br>ELMWOOD PARK, NJ 07407 | P-0015622 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLOMBO, JOSEPH D<br>272 SHERI DR<br>BRUNSWICK, OH 44212 | P-0013575 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLON ORTIZ, MARIADELOSA<br>414 MANITOBA LANE<br>KISSIMMEE, FL 34759-5500 | P-0012557 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLON, ALFREDO<br>1490 OUTLOOK AVE 2K<br>BRONX, NY 10465 | P-0004337 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLON, ANGEL<br>4703 LANSING STREET<br>PHILADELPHIA, PA 19136 | 1633 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLON, ANTOINETTE<br>400 CAMP CREEK DRIVE<br>ELGIN, SC 29045 | P-0024477 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLON, ANTOINETTE<br>400 CAMPCREEK DRIVE<br>ELGIN, SC 29045 | P-0024483 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLON, CHRISTINA<br>709 SNEAD CIRCLE<br>WEST PALM BEACH, FL 33413 | P-0053836 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLON, ERICA BAEZ<br>1035 TOWNSHIP CIRCLE<br>ALPHARETTA, GA 30004 | 754 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLON, RANDY<br>514 JACKSON ST<br>APT 1A<br>HOBOKEN, NJ 07030 | P-0032490 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLON-CARDONA, PEDRO J<br>PO BOX 621<br>SALINAS, PR 00751-0621 | P-0058169 | 7/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLORADO LENDING INC.<br>6851 SOUTH HOLLY CIRCLE<br>SUITE 280<br>CENTENNIAL, CO 80112 | P-0018763 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLOSI, RICHARD A<br>NO ADDRESS PROVIDED | P-0011933 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLOSIMO, MARK R<br>106 COLORADO COVE<br>CEDAR CREEK, TX 78612 | P-0017157 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLOZZI, KEVIN<br>126 WINDMILL DRIVE<br>HOLLAND, PA 18966 | P-0012485 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLSON, CONNIE M<br>108 MCDANIEL RD<br>MOORESBURG, TN 37811 | P-0006416 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLSON, DARLA A<br>751 STONEMILL DRIVE<br>FOLSOM<br>CA, CA 95630 | P-0017966 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLSON, KIMBERLIE R<br>5435 KELLOGG ROAD<br>TOLEDO, OH 43615-4673 | P-0049024 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLSON, PAUL Z<br>2049 BELSHIRE WAY<br>SPRING HILL, TN 37174 | P-0012879 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLSON, PAUL Z<br>2049 BELSHIRE WAY<br>SPRING HILL, TN 37174 | P-0012885 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLSON, RICKY A<br>38 THOMAS SUMTER ST<br>BEAUFORT, SC 29907 | P-0005275 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLSTON, VERNELL B<br>727 FRONT AVE #1304<br>ST. PAUL, MN 55103 | P-0019998 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036162 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036152 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036890 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036892 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036893 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036895 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036896 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036920 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040729 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040730 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040734 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040735 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040736 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040739 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLTEN, STEVEN<br>4719 COUGARCREEK TRL<br>RENO, NV 89519 | P-0039351 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLTON, HAYDEN L<br>1292 DALMALLY DRIVE<br>MURFREESBORO, TN 37128 | P-0042243 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUCCI, LORENZO<br>629 W. DEMING PL<br>CHICAGO, IL 60614 | P-0016992 | 11/6/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| COLUCCI, RAY A<br>21042 VIA EDEN<br>BOCA RATON, FL 33433 | P-0031387 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUCCIO, DANA M<br>297 SHERWOOD DRIVE<br>MONACA, PA 15061 | P-0016962 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUCCIO, DANA M<br>297 SHERWOOD DRIVE<br>MONACA, PA 15061 | P-0016964 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUMBIA PACIFIC TELESYSTEMS<br>HERREROS, KAREN<br>9672 VIA EXCELENCIA STE. 204<br>SAN DIEGO, CA 92126 | P-0029322 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUMBIA, MICHAEL<br>7123 66TH ROAD<br>MIDDLE VILLAGE, NY 11379 | P-0008427 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUMNA, ANNE M<br>3757MARIE COOK DRIVE<br>MONTGOMERY, AL 36109 | P-0050820 | 12/27/2017 | TK Holdings Inc., et al. | $31,400.00 | | | | | $31,400.00 |
| COLVER ESTATE, BRUCE E<br>4048 N CRANBERRY ST<br>WICHITA, KS 67226 | P-0053064 | 12/27/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| COLVILLE, GLENN C<br>5906 MASTERS DR<br>HOUSTON, TX 77069-1318 | P-0011074 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLVIN, CHRISTINA<br>MITCHELL A. TOUPS, LTD.<br>PO BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041809 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLVIN, MARLA A<br>13571 ASHLAND LANE<br>FONTANA, CA 92336 | P-0045738 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLVIN, MARY J<br>4287 SHADY LANE WAY<br>FOREST PARK, GA 30297 | P-0042368 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLVIN, MARY J<br>4287 SHADY LANE WAY<br>FOREST PARK, GA 30297 | P-0043052 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLVIN, RHONDA L<br>414 LAMAR ST APT B<br>FORT VALLEY, GA 31030 | P-0042443 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLWELL, BRITTANY<br>1130 CAMBRIDGE CT<br>NEW CARLISLE, OH 45344 | 214 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLWELL, BRITTANY<br>1130 CAMBRIDGE CT<br>NEW CARLISLE, OH 45344 | P-0000554 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLWELL, JULIANNA E<br>12932 AETNA ST.<br>VALLEY GLEN, CA 91401 | P-0050389 | 12/27/2017 | TK Holdings Inc., et al. | $650.00 | | | | | $650.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLWELL, LAURA<br>115 GORDON AVE<br>CARBONDALE, PA 18407 | P-0009237 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| COLWELL, PAMELA S<br>413 S ROYAL TROON DR.<br>NORTH SIOUX CITY, SD 57049-5139 | P-0013279 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLWELL, TRISTEN J<br>1820 WAUKESHA APT B<br>HELENA, MT 59601 | P-0012771 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMAS, JOHN J<br>9949 PINE KNOLL LN<br>SAN DIEGO, CA 92124 | P-0052856 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS FAMILY TRUST<br>16639 ALMADEN DRIVE<br>FONTANA, CA 92336 | 1993 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMBS, AYISHA Z<br>1003 E. WENONAH<br>WICHITA FALLS, TX 76309 | P-0058152 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, CIARA<br>1531 S. WEST TEMPLE<br>SALT LAKE CITY, UT 84115 | P-0006413 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, DEBRA J<br>2715 NE 119TH ST.<br>VANCOUVER, WA 98686 | P-0039252 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, DON A<br>5620 ALOMAR DR.<br>CINCINNATI, OH 45238 | P-0004182 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, DONALD A<br>5620 ALOMAR DR.<br>CINCINNATI, OH | P-0004032 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, ELI B.<br>PO BOX 180013<br>AUSTIN, TX 78718-0013 | 882 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMBS, JESSICA<br>8403 MEADOWCREST DR<br>FOUNTAIN, CO 80817 | P-0011219 | 10/31/2017 | TK Holdings Inc., et al. | $26,653.91 | | | | | $26,653.91 |
| COMBS, JOHN B<br>128 PAT COMBS DR<br>HONAKER, VA 24260 | P-0024428 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, JOHN B<br>128 PAT COMBS DR.<br>HONAKER, VA 24260 | P-0039859 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, MELVIN L<br>101 LIBBEY ST<br>HUGHES, AR 72348 | P-0054350 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, MICHAEL D<br>6282 NORTH 40 CIRCLE<br>MACCLENNY, FL 32063 | P-0005946 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, SUSAN<br>406 EAST ABERDEEN PLACE<br>TRENTON, OH 45067 | P-0034477 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMEAUX, RONALD J<br>P. O. BOX 2683<br>1174 N REDFISH<br>CRYSTAL BEACH, TX 77650 | P-0029284 | 11/20/2017 | TK Holdings Inc., et al. | $723.70 | | | | | $723.70 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMER, BRENT R<br>634 GORDON DR<br>CHARLESTON, WV 25314 | P-0005593 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMERFORD, JOSEPH<br>PO BOX 931<br>THOMPSON FALLS, MT 59873 | P-0025930 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMERFORD, JOSEPH<br>PO BOX 931<br>THOMPSON FALLS, MT 59873 | P-0025942 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMERICA BANK<br>BODMAN PLC<br>ATTN: MARC M. BAKST<br>6TH FLOOR AT FORD FIELD<br>1901 ST. ANTOINE STREET<br>DETROIT, MI 48226 | 2735 | 11/17/2017 | TK Holdings Inc. | | | $750,000.00 | | | $750,000.00 |
| COMES, URBAN W<br>1351 BRANDYWYN LANE<br>BUFFALO GROVE, IL 60089 | P-0007326 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMESANA, ANNA B<br>1690 KENNEWICK DR<br>SUNNYVALE, CA 94087 | P-0043310 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMFORTBROWN, CHERYL<br>1546 WEST RIVER DRIVE<br>PENNSAUKEN, NJ 08110 | 911 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMMIATO, BRANDIE L<br>1819 E BEVERLY DR<br>CORSICANA, TX 75110 | P-0004772 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMINS, SUSAN L<br>70 WHITEHAVEN CIRCLE<br>HIGHLANDS RANCH, CO 80129 | P-0007269 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMO, JEFFREY R<br>7456 CASS CIRLCE<br>SARASOTA, FL 34231 | P-0000845 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMODORE, SHENE<br>1088 AMBERTON LANE<br>POWDER SPRINGS, GA 30127 | P-0055562 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMONPATH LLC<br>HUCKESTEIN, WILLIAM<br>5963 OLIVAS PARK DRIVE<br>SUITE F<br>VENTURA, CA 93003 | P-0029399 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMONPATH LLC<br>HUCKESTEIN, WILLIAM<br>5963 OLIVAS PARK DRIVE<br>SUITE F, CA 93003 | P-0029403 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMONS, OLENA<br>10808 GLENWOOD DR SW<br>LAKEWOOD, WA 98498 | P-0022867 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMONWEALTH OF MASSACHUSETTS, THROUGH THE OFFICE OF THE ATTORNEY GENERAL<br>ATTN: LISA DYEN<br>ONE ASHBURTON PLACE, 18TH FLOOR<br>BOSTON, MA 02108 | 4308 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH OF PA, OFFICE OF ATTORNEY GENERAL, BUREAU OF CONSUMER PROTECTION 15TH FLOOR, STRAWBERRY SQUARE HARRISBURG, PA 17120 | 4168 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMMONWEALTH OF PUERTO RICO THE LAW OFFICES OF ANDRES W. LOPEZ, PSC ANDRES W. LOPEZ PO BOX 13909 SAN JUAN, PR 00908 | 4215 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMMONWEALTH OF VIRGINIA, EX REL. MARK R. HERRING, ATTORNEY GENERAL OFFICE OF THE ATTORNEY GENERAL OF VIRGINIA C/O STEPHEN JOHN SOVINSKY 202 NORTH 9TH STREET RICHMOND, VA 23219 | 4069 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054183 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054190 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054191 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054198 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054204 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054205 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054206 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054207 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054208 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054209 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054210 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054211 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054212 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054213 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054214 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054215 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054216 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054217 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054218 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054219 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054220 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054221 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054222 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054223 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054224 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054225 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054226 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054227 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054228 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054229 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054230 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054231 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054232 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054233 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054234 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054235 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054236 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054237 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054238 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054239 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054290 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMPASS, JAMES J 15451 ALSACE CIRCLE IRVINE, CA 92604 | P-0020440 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMPASS, KENNETH J 15451 ALSACE CIRCLE IRVINE, CA 92604 | P-0020402 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMPLITA, CLAIRE L 22608 16TH AVE W BOTHELL, WA 98021 | P-0020962 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMPREHENSIVE LOGISTICS CO., LLC ERIN WHITEHOUSE 4944 BELMONT AVE YOUNGSTOWN, OH 44505 | 2626 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMPTON, CURTIS R 6508 MAJESTIC RIDGE EL PASO, TX 79912 | P-0036242 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMPTON, ELITTA K 7640 HOPKINS RD PALMETTO, GA 30268 | 2802 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMPTON, KITTRIDGE M PO BOX 44562 PHOENIX, AZ 85064 | P-0006774 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMSTOCK, KENT W 219 AUMOE ROAD KAILUA, HI 96734 | P-0014453 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMUNALE, ROBERT J 13328 COUNTRY OAK DR WILLIS, TX 77318 | P-0036592 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMUSA INC. SAUL EWING ARNSTEIN & LEHR LLP SHARON L. LEVINE 1037 RAYMOND BLVD., SUITE 1520 NEWARK, NJ 07102 | 3531 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CONANT, JESSICA N 3612 NORTH MONROE AVENUE KANSAS CITY, MO 64117 | P-0050999 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONANT, MARTIN L 14755 DONATELLO COURT BONITA SPRINGS, FL 34135 | P-0001248 | 10/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CONANT, RONALD M 980 N. CONCORD RD ALBION, MI 49224 | P-0015566 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONARD, ANTHONY J<br>1553 COOLSPRING WAY<br>VIRGINIA BEACH, VA 23464 | P-0036205 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONARD, ANTHONY J<br>1553 COOLSPRING WAY<br>VIRGINIA BEACH, VA 23464 | P-0036212 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONARD, CYNTHIA L<br>165 STRADER ROAD<br>POWELL, TN 37849 | P-0056052 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONARD, MARY E<br>191 W BRIAR LANE<br>GREEN BAY, WI 54301 | P-0044357 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONBOY, DANIEL J<br>1013 BELVOIR ROAD<br>PLYMOUTH MEETING, PA 19462-2805 | P-0048180 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONBOY, DANIEL J<br>1013 BELVOIR ROAD<br>PLYMOUTH MEETING, PA 19462-2805 | P-0048364 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONBOY, ROGER A<br>877 GALSWORTHY AVE<br>ORLANDO, FL 32809 | P-0001039 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CONCEPCION, KYLA B<br>2945 HIDDEN HILLS RD<br>#1704<br>WEST PALM BEACH, FL 33411 | P-0036096 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCEPCION, MISAEL I<br>7163 NW 49 PL<br>LAUDERHILL | P-0043556 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCHOLA, LARRY R<br>198 LUKE LN<br>BASTROP, TX 78602 | P-0037747 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCHOLA, TAMMY R<br>198 LUKE LN<br>BASTROP, TX 78602 | P-0037714 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCHOLA, TAMMY R<br>198 LUKE LN<br>BASTROP, TX 78602 | P-0037746 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCIENNE, ROBERT D<br>150 E MAIN ST<br>APT 503<br>COLUMBUS, OH 43215 | P-0038934 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCRETE REPAIR SPECIALIST, L<br>GORDON, DAVID V<br>2201 EAST MAIN ST<br>CHATTANOOGA, TN 37404 | P-003357 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONDE, ROSA<br>8901 RIDGEWELL RD<br>AUSTIN, TX 78747 | P-0037617 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONDERMAN, LAUREN<br>3201 W 82ND STREET<br>LEAWOOD, KS 66206 | P-0018913 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONDLEY, STEPHEN M<br>3414 LITTLESTONE DR.<br>ARLINGTON, TX 76014 | P-0001257 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONE, ELECTA D<br>513 NW 22ND AVE<br>UNIT 4<br>FORT LAUDERDALE, FL 33311 | P-0004055 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONE, KIRSTEN K<br>63 BEDSTRAW LOOP<br>LADERA RANCH, CA 92694 | P-0055440 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONE, MEREDETHE<br>1406 WEST PENNSYLVANIA AV<br>SAN DIEGO, CA 92103 | P-0039372 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONEDY, BARBARA D<br>15683 W TAYLOR ST<br>GOODYEAR, AZ 85338 | P-0024173 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONEENY, KAREN A<br>38 RAND STREET<br>MALDEN, MA 02148 | P-0006516 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONEENY, KAREN A<br>38 RAND STREET<br>MALDEN, MA 02148 | P-0006526 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONEY, DANVER A<br>1416 RIVER ST<br>VALDOSTA, GA 31601 | P-0049239 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONEY, LORETTA<br>2897 CHULA BROOKFIELD RD<br>TIFTON, GA 31794 | P-0049216 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONEY, WALTER B<br>2897 CHULA BROOKFIELD RD<br>TIFTON, GA 31794 | P-0051494 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONFER, DENNIS M<br>316 BEN TITUS ROAD<br>TAMAQUA, PA 18252 | P-0029475 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONFER, EDWINNA<br>423 FAIRMONT ST.<br>LATROBE, PA 15650 | P-0017397 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONFESSORE, JESSE D<br>509 TIMBER CT<br>BURLESON, TX 76028 | P-0022750 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A<br>CONSTANTINE CANNON LLP<br>WAYNE LAMPREY<br>150 CALIFORNIA STREET, SUITE 1600<br>SAN FRANCISCO, CA 94111 | 3178 | 11/22/2017 | Takata Americas | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A<br>CONSTANTINE CANNON LLP<br>WAYNE LAMPREY<br>150 CALIFORNIA STREET, SUITE 1600<br>SAN FRANCISCO, CA 94111 | 3181 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A<br>CONSTANTINE CANNON LLP<br>WAYNE LAMPREY<br>150 CALIFORNIA STREET, SUITE 1600<br>SAN FRANCISCO, CA 94111 | 3182 | 11/22/2017 | Interiors in Flight Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3183 | 11/22/2017 | Takata Protection Systems Inc. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3186 | 11/22/2017 | TK Finance, LLC | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3189 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3191 | 11/22/2017 | TK Mexico LLC | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3196 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3197 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3200 | 11/22/2017 | TK Mexico Inc. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3226 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER A CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3235 | 11/22/2017 | TK China, LLC | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3243 | 11/22/2017 | Takata Americas | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3244 | 11/22/2017 | Interiors in Flight Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3245 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3246 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3247 | 11/22/2017 | TK Mexico LLC | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3248 | 11/22/2017 | TK China, LLC | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3253 | 11/22/2017 | TK Finance, LLC | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3258 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3309 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3311 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3317 | 11/22/2017 | TK Mexico Inc. | | | $0.00 | | | $0.00 |
| CONFIDENTIAL WHISTLEBLOWER B CONSTANTINE CANNON LLP WAYNE LAMPREY 150 CALIFORNIA STREET, SUITE 1600 SAN FRANCISCO, CA 94111 | 3319 | 11/22/2017 | Takata Protection Systems Inc. | | | $0.00 | | | $0.00 |
| CONFORTI, KENNETH J 2040 CARDAMON DRIVE TRINITY, FL 34655 | P-0027219 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONFORTI, KENNETH J 2040 CARDAMON DRIVE TRINITY, FL 34655 | P-0027226 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONGER, JASON R<br>3677 HOPPER RIDGE ROAD<br>CINCINNATI, OH 45255 | P-0001969 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONGER, LINDSEY N<br>3677 HOPPER RIDGE ROAD<br>CINCINNATI, OH 45255 | P-0001968 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, CYNTHIA<br>6547 BAYOU GLEN RD<br>HOUSTON, TX 77057 | P-0045368 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, CYNTHIA<br>6547 BAYOU GLEN RD<br>HOUSTON, TX 77057 | P-0045370 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, ERNEST E<br>520 E. MURRAY CANYON DRIVE,<br>#816<br>PALM SPRINGS, CA 92264 | P-0021567 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, GARY V<br>383 ALPINE AVE<br>VENTURA, CA 93004 | P-0047977 | 12/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CONKLIN, JAMES R<br>383 ALPINE AVE<br>VENTURA, CA 93004 | P-0041070 | 12/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CONKLIN, LISA M<br>17 ARGONNE RD WEST<br>HAMPTON BAYS, NY 11946 | 2434 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONKLIN, LISA M<br>17 ARGONNE RD WEST<br>HAMPTON BAY'S, NY 11946 | P-0024632 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, RONALD J<br>3598 HWY 319 E<br>CONWAY, SC 29526 | P-0033529 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, THOMAS E<br>2472 ROUTE 64<br>BLOOMFIELD, NY 14469 | P-0031643 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLING, BRYAN<br>4779 CAMBRIDGE DR<br>MIMS, FL 32754 | P-0038204 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLEY, ALISON D<br>765 KINGRIDGE DR<br>ROSWELL, GA 30075 | P-0040476 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLEY, MICHAEL<br>23874 CHARDON RD<br>EUCLID, OH 44143 | P-0008645 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLEY, MICHAEL A<br>61 CUMBERLAND AVE<br>ASHEVILLE, NC 28801-2250 | P-0016806 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLEY, MICHAEL A<br>61 CUMBERLAND AVE<br>ASHEVILLE, NC 28801-2250 | P-0016808 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLON, JAMES<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047952 | 12/22/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| CONLON, THOMAS<br>17 BERG AVE<br>LONG BRANCH, NJ 07740 | P-0034639 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONN, BRIAN L<br>31 IRON MOUNTAIN ROAD<br>WARWICK, NY 10990 | P-0051214 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONN, CECILIA<br>601 N ROSSMORE AVE #506<br>LOS ANGELES, CA 90004 | P-0046627 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONN, JENNY<br>9513 N DARTMOUTH AVE<br>TAMPA, FL 33612 | P-0000679 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONN, LOUELLA F<br>2646 SETTLERS WAY<br>GULF BREEZE, FL 32563 | P-0033861 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONN, PATRICIA E<br>1100 CONNEMARA LANE<br>PFLUGERVILLE, TX 78660 | P-0034817 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNALLY, LUCAS N<br>1808 HODGES ST<br>LAKE CHARLES, LA 70601 | P-0032163 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNALLY, PATRICK<br>7608 GARDEN ROAD<br>CHELTENHAM, PA 19012 | P-0008567 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNAUGHTON, SUSAN J<br>8132 COLE ST<br>DOWNEY, CA 90242 | P-0021045 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNEL, KELLY D<br>7309 WATERWOOD DR.<br>ROWLETT, TX 75089 | P-0031832 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELL, LOUIS WAYNE<br>1035 ANDERSON AVENUE APT. 3A<br>BRONX, NY 10452 | 2612 | 11/14/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| CONNELL, PATRICK M<br>1050 HASTIE ROAD<br>PITTSBURGH, PA 15234 | P-0020553 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000686 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE S<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000655 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE S<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000676 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE S<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000695 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE S<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000712 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE S<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000722 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, JAMES<br>3401 EBENEZER CHASE DR<br>FLORENCE, SC 29501-8012 | 862 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNELLY, JENNIFER L<br>6512 N CYPRESS AVENUE<br>KANSAS CITY, MO 64119 | P-0042547 | 12/19/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| CONNELLY, MICHAEL P<br>918 N 3RD ST UNIT 301<br>MINNEAPOLIS, MN 55401 | P-0010961 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, STEPHEN<br>6512 N CYPRESS AVENUE<br>KANSAS CITY, MO 64119 | P-0042551 | 12/19/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| CONNELLY, STEPHEN M<br>6512 N CYPRESS AVENUE<br>KANSAS CITY, MO 64119 | P-0042558 | 12/19/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| CONNELLY, WILBUR W<br>1650 ARCHSTONE DR.<br>CUMMING, GA 30041-2180 | P-0042692 | 12/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CONNER, BOBBY N<br>178 FIESTA DRIVE<br>BUNKER HILL, WV 25413 | P-0054877 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNER, LARRY G<br>421 KNOLLWOOD DRIVE<br>TROUTVILLE, VA 24175 | P-0005536 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNERS, PAUL F<br>23 ROBIN RD<br>WESTBOROUGH, MA 01581 | P-0037893 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, ASHLEY D<br>10341 HUNTERS MEADOW AVE<br>LAS VEGAS, NV 89144 | P-0053657 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, BRENDA T<br>105 35TH AVE NE<br>HICKORY, NC 28601 | P-0016096 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, GWEN O<br>125 ANITA DRIVE<br>PITTSFIELD, MA 01201 | P-0016082 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, JANET<br>46 W. NOTRE DAME STREET<br>GLENS FALLS, NY 12801 | P-0031721 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, JOSEPH B<br>5450 KIRKWOOD DR. #F2<br>CONCORD, CA 94521 | P-0022945 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, JOSEPH B<br>5450 KIRKWOOD DR. #F2<br>CONCORD, CA 94521 | P-0023011 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, KRISTINE A<br>575 PORTER RD<br>EVANSVILLE, WI 53536 | P-0019292 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, MONIQUE<br>254 ADAIR DR.<br>RICHLAND, WA 99352 | P-0034526 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J<br>18734 CREEKVIEW LANE<br>MOKENA, IL 60448 | P-0028226 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J<br>18734 CREEKVIEW LANE<br>MOKENA, IL 60448 | P-0028228 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNOLLY, PETER J<br>18734 CREEKVIEW LANE<br>MOKENA, IL 60448 | P-0028232 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J<br>18734 CREEKVIEW LANE<br>MOKENA, IL 60448 | P-0028235 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J<br>18734 CREEKVIEW LANE<br>MOKENA, IL 60448 | P-0028241 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, THOMAS M<br>61 FARALLON CIRCLE<br>SACRAMENTO, CA 95831 | P-0015598 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNON, TREVOR S<br>16049 TEMECULA ST<br>PACIFIC PALISADE, CA 90272 | P-0044288 | 12/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CONNOR, ANDREW<br>417 BEVERLY AVE.<br>MISSOULA, MT 59801 | P-004555 | 10/25/2017 | TK Holdings Inc., et al. | $1,075.00 | | | | | $1,075.00 |
| CONNOR, JOSHUA P<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32801 | P-0042787 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOR, STACY M<br>1110 MCDONOUGH CIRCLE<br>THOMPSONS STATIO, TN 37179 | P-0035434 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOR, STEPHEN L<br>177 BARTLEY STREET<br>SPINDALE, NC 28160 | P-0044394 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNORS, DANIEL P<br>380 WHITEHALL ST.<br>LYNBROOK, NY 11563 | P-0049022 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNORS, JOHN J<br>3040 NE 16 AVE APT 401<br>OAKLAND PARK, FL 33334 | P-0000517 | 10/20/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| CONNORS, NICOLE B<br>113 LONGFELLOW ROAD<br>WALTHAM, MA 02453 | P-0031582 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNORS, PATRICK L<br>228 HOMESTEAD PKWY<br>LONGMONT, CO 80504 | P-0057100 | 2/8/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CONNORS, RYAN<br>5821 VININGS RETREAT CT<br>MABLETON, GA 30126 | P-0055453 | 1/21/2018 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| CONNORS, THOMAS A<br>201 MYRTLE STREET<br>HAWORTH, NJ 07641 | P-0045477 | 12/23/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| CONNORS, THOMAS H<br>702 CARDINAL WAY<br>SMITHVILLE, NJ 08205 | P-0046960 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNORS, THOMAS H<br>702 CARDINAL WAY<br>GALLOWAY, NJ 08205 | P-0047119 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONOVER, JASON H<br>81 MAPLE AVE<br>PALM HARBOR, FL 34684 | P-0001314 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONOVER, LAURIE B 8099 EAST 132ND ST. SOUTH LYNNVILLE, IA 60611 | P-0055121 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONOVER, MARSHA J 25 SPRINGVIEW LN #3 BATH, ME 04530 | P-0023939 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONRAD, JOHN C 555 PAULARINO AVENUE APT. #L-108 COSTA MESA, CA 92626-3280 | P-0020150 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONRAD, LORI A 41 CEDAR TERRACE PARLIN, NJ 08859 | P-0006297 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONRAD, PIPER K 1007 WESTBRIAR DRIVE NE VIENNA, VA 22180 | P-0028118 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONROY, MATTHEW G 2647 MONTEVALLO ROAD MOUNTAIN BROOK, AL 35223 | P-0046171 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONROY, MELISSA H 837 CLOCKS BLVD MASSAPEQUA, NY 11758 | P-0056172 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONROY, MICHAEL J 7906 PLUM CREEK DR. GAITHERSBURG, MD 20879 | P-0006956 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONROY, MICHAEL J 7906 PLUM CREEK DR. GAITHERSBURG, MD 20879 | P-0006972 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONROY, SARAH L 5669 VALLEYVIEW DRIVE BETHEL PARK, PA 15102 | P-0009424 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONROY, THERESA A 464 AURANIA ST. PHILADELPHIA, PA 19128 | P-0027096 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONS(CONSOLIDATE, ARACELI 8779 N. SAYANTE WAY TUCSON, AZ 85743 | P-0010787 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSELMAN-KEITH , SHARON L 1762 OLD GROVE ROAD PASDENA, CA 91107 | P-0027442 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSIDINE, TIFFANY PO BOX 438 ALMA, CO 80420 | P-0030852 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSIGLIO, WILLIAM G 305 BROADMOOR WAY MCDONOUGH, GA 30253 | P-0010642 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSTANCE, GEORGE G 23520 DAYTON RD. ARMADA, MI 48005 | P-0037471 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSTANCE, GEORGE G 23520 DAYTON RD. ARMADA, MI 48005 | P-0037473 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSTANCE, GEORGE G 23520 DAYTON RD. ARMADA, MI 48005 | P-0037474 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONSTANT, DOROTHY<br>3091 EDWIN AVE APT 2G<br>FORT LEE, NJ 07024 | P-0036628 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSTANTINE, LEAH C<br>PO BOX 62388<br>LAFAYETTE, LA 70596-2388 | P-0048179 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSUMER PORTFOLIO SERVICES I<br>JACKSON, ROSITA C<br>P.O. BOX 57071<br>IRVINE, CA 92619 | P-0020635 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONSUMER PROTECTION DIVISION, OFFICE OF THE ATTORNEY GENERAL, STATE OF MARYLAND<br>ELIZABETH J. STERN<br>200 ST. PAUL PLACE, 16TH FLOOR<br>BALTIMORE, MD 21202 | 4197 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONSUMERS ENERGY COMPANY<br>ATTN: LEGAL DEPT.<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | 48 | 7/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONTALDO, GREGORY<br>1730 MARIPOSA DRIVE<br>LAS CRUCES, NM 88001 | P-0004958 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTE, ANTHONY R<br>80 HARVARD STREET<br>WINCHESTER, MA 01890-1243 | P-0008681 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTE, MARC V<br>863 KLEINER AVE.<br>COLUMBUS, OH 43215 | P-0000457 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTE, SUE A<br>18A STILL STREET<br>BROOKLINE, MA 02446 | P-0023269 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTI, DANA<br>3209 NW 23RD TERRACE<br>BOCA RATON, FL 33431 | P-0008188 | 10/29/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| CONTI, ROBERT W.<br>2121 MAINE AVE.<br>LONG BEACH, CA 90806 | 4705 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONTI, VINCENT M<br>121 FAYETTE CITY ROAD<br>PERRYOPOLIS, PA 15473 | P-0027124 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTINI, JAMES P<br>26 MERRITT DRIVE<br>ROTTERDAM, NY 12306 | P-0013068 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRATTO, ANNE<br>1138 CEDAR CT<br>CHILLICOTHE 61523 | P-0008348 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS, JOSE<br>CHILD & MARTON, LLP<br>BRADFORD T. CHILD<br>1055 W. 7TH STREET, 33RD FLOOR<br>LOS ANGELES, CA 90017 | 137 | 9/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONTRERAS, ANNA M<br>2676 NORTH COLLEGE AVENUE<br>FRESNO, CA 93704 | P-0043410 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONTRERAS, ANTONIO<br>713 W. GAGE AVE<br>FULLERTON, CA 92832 | 4946 | 3/1/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CONTRERAS, ANTONIO<br>713 W GAGE AVE<br>FULLERTON, CA 92832 | P-0055329 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS, CHRISTINA M<br>PO BOX 731<br>CEDAR CREEK, TX 78612 | P-0038661 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS, JOSE R<br>1735 HOME AVE<br>SAN BERNARDINO, CA 92411 | P-0033131 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS, JULIA A<br>P. O. BOX 2237<br>VOLCANO, HI 96785 | P-0036772 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS, MARIE L<br>8101 SW 72 AV.<br>APT 407 W<br>MIAMI, FL 33143 | P-0055721 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS, NINA L<br>5303 LAURA LEE LANE<br>PASADENA, TX 77504 | P-0056084 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS, PRISCILLA<br>1198 WOODCREST AVE<br>BREA, CA 92821 | P-0029152 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONVERGEPOINT INC<br>AJU KOSHY<br>1011 HIGHWAY 6 SOUTH<br>SUITE 105<br>HOUSTON, TX 77077 | 4176 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONVERSE, KRISTI L<br>421 CONSUELO DR<br>SANTA BARBARA, CA 93110 | P-0018702 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CONWAY II, JAMES D<br>7434 N CHAS DR<br>KANSAS CITY, MO 64158 | P-0057025 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, ANN M<br>140 HOLLY ROAD<br>MARSHFIELD, MA 02050 | P-0034417 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, CHARLES L<br>1726 TALBOT RD<br>BLUE BELL, PA 19422-3571 | P-0015328 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, DEBORA D<br>30101 EAST HANNA ROAD<br>BUCKNER, MO 64016 | P-0013232 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, KEVIN P<br>59-243 MAKI PL.<br>KAMUELA, HI 96743 | P-0025696 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, LESLIE C<br>892 RIPPLEBROOK DRIVE<br>CULPEPER, VA 22701 | P-0040891 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, MEREDITH R.<br>92 LORING AVENUE<br>WINCHESTER, MA 01890 | 2361 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONWAY, MICHAEL G<br>25952 ROLLING HILLS DRIVE<br>SOUTH BEND, IN 46628 | P-0046307 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, MICHAEL G<br>25952 ROLLING HILLS DRIVE<br>SOUTH BEND, IN 46628 | P-0046310 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, MICHAEL G<br>25952 ROLLING HILLS DRIVE<br>SOUTH BEND, IN 46628 | P-0046311 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONWAY, VALERIE M<br>32872 OUTLAND TRAIL<br>BINGHAM FARMS, MI 48025 | P-0045644 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONYERS, RANDELL D<br>223 BRACKENRIDGE AVE.<br>APT. 8305<br>SAN ANTONIO, TX 78209 | P-0001286 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONYERS, SYDNEY W<br>1848 W ALBANUS ST<br>PHILADELPHIA, PA 19141 | P-0040390 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COODY, KEITH W<br>4045 TREADWAY RD.<br>APARTMENT 1805<br>BEAUMONT, TX 77706 | P-0003688 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK FLETCHER, SUZANNE M<br>309 GLENMAURA DRIVE<br>MOOSIC, PA 18507 | P-0011478 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, AARON B<br>1856 OAK DR.<br>SALEM, VA 24153 | P-0047089 | 12/26/2017 | TK Holdings Inc., et al. | $350.88 | | | | | $350.88 |
| COOK, ADRIENE<br>493 RIDGECREST TRL<br>HENDERSON, NC 27537 | P-0001146 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, AUBREY<br>UNIT 15546<br>BOX 232<br>APO, AP 96205 | P-0040776 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, BILLY C<br>364 LAKEVIEW RD.<br>MILO, ME 04463 | P-0011531 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, BRADLEY H<br>409 LIBERTY DRIVE<br>BLANDON, PA 19510 | P-0043185 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, BRADLEY H<br>409 LIBERTY DRIVE<br>BLANDON, PA 19510 | P-0043220 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, BRADLEY H<br>409 LIBERTY DRIVE<br>BLANDON, PA | P-0043221 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, BRADLEY H<br>409 LIBERTY DRIVE<br>BLANDON, PA 19510 | P-0043967 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, CHRISTINE M<br>PO BOX 3552<br>HAYWARD, CA 94540 | P-0039168 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOK, CHRISTOPHER A<br>1928 NE 28TH ST.<br>OKLAHOMA CITY, OK 73111 | P-0024157 | 11/13/2017 | TK Holdings Inc., et al. | $5,995.00 | | | | | $5,995.00 |
| COOK, CHRISTOPHER P<br>1702 RIVERSIDE DR.<br>TREN, NJ 08618 | P-0004164 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, CURTIS L<br>59 LONGLEA CT<br>LITTLE ROCK, AR 72212 | P-0013369 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DALE A<br>113 RED STAR LANE<br>CLAYTON, NC 27520 | P-0002744 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DANIEL R<br>34887 NORTH FALCON CIRCLE<br>KIOWA, CO 80117 | P-0009553 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DEBRA R<br>9955 HARMONY LANE<br>LAUREL, MD 20723 | P-0012206 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DEE A<br>811 E SPRING VALLEY ROAD<br>RICHADSON, TX 75081 | P-0027919 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DENNIS L<br>NO ADDRESS PROVIDED | P-0024198 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DORETHA<br>1632 E 30TH ST<br>BALTIMORE, MD 21218 | P-0034136 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DOUG M<br>19216 E TWIN CREEKS DR<br>OWASSO, OK 74055 | P-0047891 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DOUGLAS M<br>19216 E TWIN CREEKS DR<br>OWASSO, OK 74055 | P-0047541 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, ELIZABETH<br>4409 EATON PL.<br>ALEXANDRIA, VA 22310 | 2557 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOK, ELIZABETH<br>ELIZABETH COOK<br>233 COE RD<br>CLARENDON HILLS, IL | P-0017356 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, ETHEL<br>2412 MAPLE RIDGE ROAD<br>LITTLE ROCK, AR 72211 | P-0039955 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, JAMES H<br>11 EASTWOODS CIRCLE<br>DOYLESTOWN, PA 18901 | P-0028900 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, JOHN C<br>330 RIDGE COURT<br>PRESCOTT, AZ 86303 | P-0026494 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, JOY P<br>430 167TH LANE NE<br>HAM LAKE, MN 55304 | P-0042222 | 12/19/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| COOK, JOY P<br>430 167TH LANE NE<br>HAM LAKE, MN 55304 | P-0052788 | 12/26/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOK, KATRINA J<br>15123 SUNWOOD BLVD #G33<br>TUKWILA, WA 98188 | P-0041494 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, MARY L<br>3175 S. RIVER BLUFF DRIVE<br>HANOVER, IN 47243 | P-0005506 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, MATTHEW D<br>1875 ALDER ST APT 12<br>EUGENE, OR 97401 | P-0028009 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, MICHELLE F<br>P.O. 181<br>9000 SIERRA LANE<br>MOKELUMNE HILL, CA 95245 | P-0028721 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, MITTIE<br>2265 FERN VALLEY DR. SW<br>ATLANTA, GA 30331 | P-0054489 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, PAUL H<br>4714 EVERGLADE DR.<br>AUSTIN, TX 78745 | P-0040847 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, PHILIP<br>208 BROWNE DR<br>HASKINS, OH 43525 | P-0057154 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, PHILIP G<br>205 NOTTOWAY DR<br>MANDEVILLE, LA 70471 | P-0018844 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, PHILIP G<br>205 NOTTOWAY DR<br>MANDEVILLE, LA 70471 | P-0018864 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, RICHARD D<br>12210 RIVER HIGHLANDS DRIVE<br>SAINT AMANT, LA 70774 | P-0058362 | 12/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, RICHARD D<br>12210 RIVER HIGHLANDS DRIVE<br>SAINT AMANT, LA 70774 | P-0058363 | 12/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, RUBY P<br>3311 MCMAHON LANE<br>MISSOURI CITY, TX 77459 | P-0037352 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, SHERRI A<br>4108 OBERLIN WAY<br>ADDISON, TX 75001 | P-0039732 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, STEPHEN J<br>13782 W 115TH ST<br>OLATHE, KS 66062 | P-0019739 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, STEPHEN J<br>13782 W 115TH ST<br>OLATHE, KS 66062 | P-0019751 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, SUNNY<br>P.O. BOX 16871<br>ASHEVILLE, NC 28816 | P-0045092 | 12/22/2017 | TK Holdings Inc., et al. | $200,000,000.00 | | | | | $200,000,000.00 |
| COOK, SUNNY<br>P.O. BOX 16871<br>ASHEVILLE, NC 28816 | P-0045093 | 12/22/2017 | TK Holdings Inc., et al. | $200,000,000.00 | | | | | $200,000,000.00 |
| COOK, SUSAN A<br>1403 NE 94TH CT<br>KANSAS CITY, MO 64155 | P-0020735 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOK, SUSAN A<br>1403 NE 94TH CT<br>KANSAS CITY, MO 64155 | P-0029742 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, TIFFANY N<br>8738 ADDISON CV<br>OLIVE BRANCH, MS 38654 | P-0031999 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, TRACY Y<br>589 NEW MARYLAND ROAD<br>ALPINE, AL 35014 | P-0043469 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, TRAVIS N<br>6006 PATRICK PLACE<br>CHARLOTTE, NC 28210 | P-0004929 | 10/26/2017 | TK Holdings Inc., et al. | $1,950.00 | | | | | $1,950.00 |
| COOK, WENDEE K<br>21647 3RD AVE S<br>NORMANDY PARK, WA 98198 | P-0038026 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, WILLIAM R<br>4459 CROWN HILL ROAD<br>MECHANICSVILLE, VA 23111 | P-0037626 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE JR, NATHANIEL<br>73 NADEN AVE<br>IRVINGTON, NJ 07111 | P-0042705 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, BERNADETTE<br>73 NADEN AVE<br>IRVINGTON, NJ 07111 | P-0045378 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, CHERYL S<br>521 DATE ST<br>BOULDER CITY, NV 89005 | P-0014477 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, DONALD L<br>4867 E EDEN DR<br>CAVE CREEK, AZ 85331 | P-0007451 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, EARL L<br>521 DATE ST<br>BOULDER CITY, NV 89005 | P-0014470 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, LAWRENCE C<br>500 FOREVER GREEN DR<br>ST MARIES, ID 83861 | P-0039336 | 12/12/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| COOKE, PATRICE C<br>11512 HOMESTEAD DRIVE<br>UPPER MARLBORO, MD 20774 | P-0048685 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, PATRICE C<br>11512 HOMESTEAD DRIVE<br>UPPER MARLBORO, MD 20774 | P-0048841 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, PATRICE C<br>11512 HOMESTEAD DRIVE<br>UPPER MARLBORO, MD 20774 | P-0057257 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, PATRICE C<br>11512 HOMESTEAD DRIVE<br>UPPER MARLBORO, MD 20774 | P-0057260 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, PHYLLIS K<br>4815 NW 35TH PLACE<br>GAINESVILLE, FL 32606-5926 | P-0022847 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, ROBERT<br>2112 139A STREET<br>SURREY, BC V4A9V4 | P-0031379 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOKE, STEVEN<br>302 BRIDGE STREET<br>COLLEGEVILLE, PA 19426 | P-0054700 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, STEVEN S<br>302 BRIDGE STREET<br>COLLEGEVILLE, PA 19426 | P-0054707 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKERLY, NICHOLAS D<br>217 ROSEBERY LN<br>INDIANAPOLIS, IN 46214 | P-0001624 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKERLY, NICHOLAS D<br>217 ROSEBERY LN<br>INDIANAPOLIS, IN 46214 | P-0001628 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKS, EDWARD<br>2646 DUBARD ST<br>COLUMBIA, SC 29204-2721 | P-0042125 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKS, SHEREIDA<br>3070 S NELLIS BLVD APT 1164<br>LAS VEGAS, NV 89121 | 4922 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOKS, STACIE D<br>12405 A TURTLE ROCK RD<br>AUSTIN, TX 78729 | P-0052358 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKS, TIMEEKA<br>15601 EAST JAMISON DRIVE<br>233<br>ENGLEWOOD, CO 80112 | P-0058377 | 1/8/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKSEY , DAVID<br>507 MEADOW CREEK<br>ST LOUIS, MO 63122 | P-0027865 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKSEY, JONATHAN N<br>1658 EAGLE NEST CIR<br>WINTER SPRINGS, FL 32708 | P-0001214 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKSEY, VALERIE Y<br>221 GRANVILLE CT NE<br>ATLANTA, GA 30328 | P-0024731 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKSON, DON G<br>309 WEATHERING DR<br>MAHOMET, IL 61853 | P-0022442 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKSON, KATE E<br>5513 MUIR DRIVE<br>SAN JOSE, CA 95124 | P-0031404 | 11/25/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| COOKSY, DAVID D<br>8120 EL EXTENSO CT<br>SAN DIEGO, CA 92119 | P-0030676 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOL, ROBERT A<br>116 AVON COURT<br>APT. 26<br>EAST STROUDSBURG, PA 18301 | P-0010837 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOLER, GEORGE N<br>1339 RICHWOOD CIRCLE<br>ROCKLEDGE, FL 32955 | P-0000197 | 10/19/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| COOLEY, CAROLYN<br>P. O. BOX 17225<br>NORTH LITTLE ROC, AR 72117 | P-0039744 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOLEY, JEFFRY T<br>18764 E. BRAEBURN LN.<br>QUEEN CREEK, AZ 85142 | P-0009306 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOLIDGE, ANDY<br>6412 WHITE TAIL LANE<br>TRUSSVILLE, AL 35173 | P-0003852 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOMBES, ROBERT S<br>10508 BEARD AVE<br>AUSTIN, TX 78748 | P-0041307 | 12/17/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| COOMBES, ROBERT S<br>10508 BEARD AVE<br>AUSTIN, TX 78748 | P-0041358 | 12/17/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| COOMER, JARROD R<br>6603 QUEENS FALLS COURT<br>LOUISVILLE, KY 40229 | P-0024331 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, CARRIE<br>1033A CLAYTONIA TERRACE<br>RICHMOND HEIGHTS, MO 63117 | P-0010870 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, DAWN M<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY | P-0050397 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, DAWN M<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY | P-0050455 | 12/27/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| COON, KYLE L<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY 40324 | P-0050283 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, KYLE L<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY | P-0050327 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, KYLE L<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY | P-0050350 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, SHAWNA R<br>52 CAMELOT COURT<br>ALAMO, CA 94507 | P-0021714 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, SHEILA S<br>171 LA SALLE AVENUE<br>ERIE, PA 16511 | P-0016318 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONER, TROY<br>3124 STRATTON RD<br>JACKSONVILLE, FL 32221 | P-0005020 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONEY, JOHN W<br>7212 NINUTEMAN LN<br>SOMERSET, NJ 08873 | P-0009623 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONRADT, RICHARD N<br>5942 N MITCHUM AVE.<br>MERIDIAN, ID 83646-4206 | P-0019727 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONRADT, RICHARD N<br>5942 N MITCHUM AVE.<br>MERIDIAN, ID 83646-4206 | P-0019729 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONS, ADRIENNE<br>12700 LAKE RIDGE CIRCLE<br>CLERMONT, FL 34711 | P-0000200 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONS, PAUL C<br>4698 MIRAMAR AVE.<br>NEWAYGO, MI 49337 | P-0032288 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COONTS, VICKIE<br>1703 SE 84TH CT<br>VANCOUVER, WA 98664 | P-0018840 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONTZ, JAMES A<br>6443 34TH PLACE<br>VERO BEACH, FL 32966 | P-0000280 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER , JASON L<br>265 DAHLIA ST<br>DENVER, CO 80220 | P-0054242 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER III, VINZENT L<br>P.O. 7801<br>SUGAR CREEK, MO 64054 | P-0055605 | 1/23/2018 | TK Holdings Inc., et al. | $3,163.39 | | | | | $3,163.39 |
| COOPER, ARTHUR W<br>273 CR 4242<br>DE KALB, TX 75559 | P-0002915 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, AUDREY<br>114-76 227TH STREET<br>CAMBRIA HEIGHTS, NY 11411 | P-0040254 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, BRENDA C<br>517 CALVERT DR<br>PADUCAH, KY 42003 | P-0045876 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, CAMILLA L<br>7209 MONDOVI LANE<br>JACKSONVILLE, FL 32258 | P-0041751 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, DANIELLE S<br>160 BENT TREE LOOP<br>HAUGHTON, LA 71037 | P-0007113 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, DIANA R<br>1013 RAMBLER DR<br>WACO, TX 76710 | P-0030397 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, DONNA R<br>26 BREWSTER STREET<br>PROVINCETOWN, MA 02657 | P-0025073 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, GARY<br>4500 MCGINNIS FERRY RD<br>ALPHARETTA, GA 30005 | P-0005218 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, GLENN M.<br>11848 BEEKMAN PLACE<br>POTOMAC, MD 20854 | 4515 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOPER, GREG M<br>1000 TREVEY PT.<br>LEXINGTON, KY 40515 | P-0003328 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, GWEN<br>10865 E TOLUCA AVE<br>MESA, AZ 85212 | P-0003595 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, HOWARD<br>10865 E TOLUCA AVE<br>MESA, AZ | P-0003484 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, JOEY<br>5643 S SORENSON CIR<br>TAYLORSVILLE, UT 84129 | P-0002981 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, JONATHAN G<br>2034 HILLYER PLACE NW<br>WASHINGTON, DC 20009 | P-0041937 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOPER, KATHLEEN A<br>12830 BEECHFIELD DR.<br>BAKERSFIELD, CA 93312 | P-0039395 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, KAYONNOH R<br>32 FINCH TRAIL NE<br>ATLANTA, GA 30308 | P-0014476 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| COOPER, KERRY L<br>5215 KRISTEN CT<br>SPRING, TX 77373 | P-0032320 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, KIMBERLY A<br>12830 BEECHFIELD DR.<br>BAKERSFIELD, CA 93312 | P-0039403 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, LATOYA<br>156 CANON CIRCLE<br>SPRINGFIELD, MA 01118 | 4695 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOPER, MICHELLE A<br>MICHELLE COOPER<br>25 WOODACRES CT.<br>ORINDA, CA 94563 | P-0021419 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, PERIAN F<br>8481 W UNION AVE<br>11-203<br>LITTLETON, CO 80123 | P-0034582 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, PHILLIP<br>1693 RIDGEWAY RD<br>LUGOFF, SC 29078 | P-0049527 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, ROBERT S<br>9416 N OAK HILL LN<br>MOORESVILLE, IN 46158-7033 | P-0046539 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, SHEILA A<br>10132 N 97TH DR APT B<br>PEORIA, AZ | P-0025624 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, SHELDON<br>2492 SOUTH SEAMANS NECK ROAD<br>SEAFORD, NY 11783 | P-0023861 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, STEPHANIE S<br>4717 COUNTY AVENUE<br>APT 1011<br>TEXARKANA, AR 71854 | P-0039139 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, TAMIKA D<br>598 PULL TIGHT RD<br>SALTILLO, MS 38866 | P-0023689 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, TORNELL J<br>9811 LAWNVIEW DRIVE<br>ST.LOUIS, MO 63136 | P-0016174 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, TYISA R<br>408 BARBASHELA DR.<br>STONE MOUNTAIN, GA 30083 | P-0018288 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, VERA<br>13 WARWICK ROAD<br>FRANKLIN, MA 02038 | P-005618 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, VERNA<br>835 FRANCIS ST.<br>LONGMONT, CO 80501 | P-0035081 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOPER, WILLIAM<br>2541 HART STREET<br>DYER, IN 46311 | P-0057742 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPERWOOD, KALESSIA<br>3966 OTTER DAM CT<br>ATLANTA, GA 30349 | 4744 | 1/22/2018 | TK Holdings Inc. | $5,000.00 | | $0.00 | | | $5,000.00 |
| COOSE, FRANCES L<br>24848 JORDAN LANE<br>PLAINFIELD, IL 60544 | P-0015426 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOTS, JOHN A<br>2018 EDENDALE CIRCLE<br>KATY, TX 77450 | P-0003524 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOTS, JOHN F<br>7130 S ABBOTT ROAD<br>HAMBURG, NY 14075 | P-0012680 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPATH2014, RICHARD S<br>82 EMMETT AVE.<br>DEDHAM, MA 02026 | P-0006114 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPE, JACQUELINE<br>12227 HIGH VIEW RIDGE<br>NORTHRIDGE, CA 91326 | P-0019051 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPE, ROGER D<br>709 BURNT MILL ROAD<br>HERTFORD, NC 27944 | P-0012784 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPELAND, DAVID M<br>61 PIIMAUNA ST<br>MAKAWAO, HI 96768 | P-0030681 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPELAND, DENAE<br>8201 FAIRVIEW ROAD<br>ELKINS PARK, PA 19027 | P-0056968 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPELAND, JAMES K<br>JAMES COPELAND<br>1581 WYNGATE DR<br>DELAND, FL 32724 | P-0007519 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPELAND, LANDER<br>3945 MCGILL DRIVE<br>DECATUR, GA 30034 | P-0056087 | 1/29/2018 | TK Holdings Inc., et al. | $16,054.54 | | | | | $16,054.54 |
| COPLEN, WILLIAM HOWARD<br>304 ARRINGTON COURT<br>HUBERT, NC 28539 | 4623 | 1/2/2018 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| COPLEY, PAMELA S<br>216 BIG BRANCH ROAD<br>WAYNE, WV 25570 | P-0000590 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPER, TRACY L<br>HC 75 BOX 812<br>ELIASVILLE, TX 76481 | P-0003281 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPINGER, MICHAEL E<br>7221 ANGEL PLACE LANE<br>CORRYTON, TN 37721 | P-0047225 | 12/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| COPPLE, TRAVIS<br>11927 S RENE ST<br>OLATHE, KS 66062 | P-0034570 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPO, JOSEPH J<br>918 1/2 PENDLETON STREET<br>ALEXANDRIA, VA 22314 | P-0028229 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COPPOLA WEEKS, CAROL<br>4704 W CALDWELL AVE<br>APT. H<br>VISALIA, CA 93277 | P-0032204 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA WEEKS, CAROL A<br>4704 W CALDWELL AVE<br>APT. H<br>VISALIA, CA 93277 | P-0032311 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA, CONCETTA<br>43 RICHMOND BLVD, UNIT 2B<br>RONKONKOMA, NY 11779 | P-0018371 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA, DEBRA J<br>7654 NOTTINGHILL SKY DR<br>APOLLO BEACH, FL 33572 | P-0030938 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA, DEBRA J<br>139 KINGSTON COURT<br>MADISON, NJ 07940 | P-0046711 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA, EDWARD A<br>45 BRADFORD ROAD<br>KEENE, NH 03431 | P-0006277 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA, LORRIE A<br>15 ANN ST.<br>NEW PALTZ, NY 12561 | P-0010472 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPPOLA, LOUIS<br>4737 LEDGEWOOD DRIVE<br>MEDINA, OH 44256 | P-0011185 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORAL SPRINGS HONDA<br>HILL, WARD & HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050234 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORAM, STEVEN C<br>2726 85TH AVE NE<br>LAKE STEVENS, WA 98258 | P-0019300 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORAZZA, LEONARD<br>20 CAROUSEL COURT<br>EAST ISLIP, NY 11730 | P-0033024 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBEELS, ROSA M<br>252 PINE RIDGE DRIVE<br>WAPPINGERS FALLS, NY 12590 | P-0045888 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBET, RENE M<br>720 REGENCY DR.<br>FISHKII, NY 12524 | P-0005171 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBETT, GARY A<br>4748 S. OCEAN BLVD<br>APT 1501<br>HIGHLAND BEACH, FL 33487 | P-0039404 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBETT, GARY N<br>2922 YAMADA LANE<br>NORTH PORT, FL 34286 | P-0053797 | 1/3/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| CORBETT, MEGAN<br>215 KIRKLIN AVE<br>LINWOOD, NJ 08221 | P-0045398 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBETT, RALPH<br>12074 STONEGATE LANE<br>GARDEN GROVE, CA 92845-1636 | P-0042215 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORBETT, T.L.<br>P.O. BOX 396<br>CANAL POINT, FL 33438-0396 | 4016 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORBETT-DEAVERS, ERIN L<br>9023 N BYFIELD AVE<br>KANSAS CITY, MO 64154 | P-0008241 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBIERE, SHANI<br>PO BOX 40430<br>HOUSTON, TX 77240-0430 | P-0030826 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBIN, AMANDA<br>4123 CAMBRIDGE DRIVE<br>IRWIN, PA 15642 | P-0029208 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBIN, CATHY<br>1105 N GRAYCROFT AVE<br>MADISON, TN 37115-2314 | P-0043532 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBIN, DAPHNE P<br>402 WHITLOCK COURT<br>BELLE MEAD, NJ 08502 | P-0011578 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBIN, DAPHNE PRISCILLA<br>402 WHITLOCK COURT BELLE<br>MEAD, NJ 08502 | 1380 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CORBIN, PATRICIA J<br>43547 SHERWOOD ROAD<br>WELLSVILLE, OH 43968 | P-0009975 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBIN, RICHARD E<br>3389 BENT TREE DRIVE<br>SANTA MARIA, CA 93455 | P-0040389 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBITT, CISSY<br>801 E. FERGUSON AVE<br>VISALIA, CA 93292 | 4270 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORBITT, TAMEKA R<br>PO BOX 2993<br>BIRMINGHAM, AL 35202 | P-0010197 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBO, VINCENT C<br>520 SHERMAN AVE.<br>HAWTHORNE, NY 10532 | P-0010540 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORBY, MATTHEW R<br>330 WILLOW GROVE ROAD<br>STEWARTSVILLE, NJ 08886 | P-0034160 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORCORAN, DEBRA L<br>1133 PRISTINE PL<br>LUTZ, FL 33549 | P-0047197 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORCORAN, MICHAEL J<br>43 HERITAGE<br>IRVINE, CA 92604 | P-0020110 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORD, STEPHEN<br>1037 AGARITA CIRCLE<br>GRAFORD, TX 76449-4503 | P-0012233 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORD, STEPHEN<br>1037 AGARITA CIRCLE<br>GRAFORD, TX 76449-4503 | P-0012237 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDANO, FE E<br>38230 DIXON CT<br>FREMONT, CA 94536 | P-0014864 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORDANO, FE E<br>38230 DIXON CT.<br>FREMONT, CA 94536 | P-0014867 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDANO, FRANK A<br>14 KOWALL PL<br>LYNBROOK, NY 11563-1427 | P-0030605 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDARO, CHARLES B<br>30 CROSBY LANE<br>ROCHESTER, NY 14612-3326 | P-0026822 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDEIRO, IRNA G<br>95-982 WIKAO STREET L202<br>MILILANI, HI 96789-5059 | P-0026750 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDELL, LEONARD K<br>9901 HUNTERS TRACE DR.<br>CONCORD, NC 28027 | P-0043486 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDER, MATTHEW C<br>3156 S CEDAR RIDGE DRIVE<br>RIDGEFIELD, WA 98642 | P-0018524 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDERO, ERIC<br>12725 WELSH WALK<br>FORT WORTH, TX 76244-9435 | P-0029855 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDERO, JORGE A<br>8 ISLAND CT<br>GREER, SC 29650 | P-0038792 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDES, ALLEN D<br>208 EAST THOMAS STREET<br>AVOCA, IA 51521 | P-0013727 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDES, MELANIE D<br>4321 SW 1ST PLACE<br>CAPE CORAL, FL 33914 | P-0000279 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDNER, KELLY I<br>536 35TH AVE NE<br>SAINT PETERSBURG, FL 33704 | P-0031051 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDOBA, HERMAN L<br>6738 108 STREET<br>APT A67<br>FOREST HILLS, NY 11375 | P-0056395 | 2/2/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CORDONE , ANDREA M<br>152 BOOTH HILL RD<br>TRUMBULL, CT 06611 | P-0032176 | 11/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CORDONE, ANDREA M<br>152 BOOTH HILL RD<br>TRUMBULL, CT 06611 | P-0032177 | 11/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CORDOVA, CAROLYN B<br>100 SOUTH MEADOW DR.<br>FERRIS, TX 75125 | P-0048653 | 12/26/2017 | TK Holdings Inc., et al. | $10,356.06 | | | | | $10,356.06 |
| CORDOVA, DANIELLE F<br>110 TAMARIND COURT<br>KINGSLAND, GA 31548 | P-0009416 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDOVA, FRANK J<br>5 ROSA LANE<br>SHELTON, CT 06484 | P-0052772 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDOVA, RUDY F<br>2000 E. FIRST STREET - J3<br>ALAMOGORDO, NM 88310 | P-0000807 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORDOVA, TOSHI S<br>7160 HAVENSIDE DRIVE<br>SACRAMENTO, CA 95831 | P-0020346 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDOVEZ, JAMES P<br>2737 VIA PASEO UNIT 5<br>MONTEBELLO, CA 90640 | P-0029288 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDS, DOUGLAS A<br>2555 WEST BLUFF AVENUE # 163<br>FRESNO, CA 93711 | P-0037725 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COREY, CAROLYN P<br>1823 W. AMBERWOOD DRIVE<br>PHOENIX, AZ 85045 | P-0027931 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COREY, JACQUELINE M<br>5710 SOUTH MARWOOD BLVD<br>UPPER MARLBORO<br>UPPER MARLBORO, MD 20772 | P-0054999 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORGAN, KENNETH<br>868 SCONSET LN<br>MCLEAN, VA 22102 | P-0042114 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORISH, LYNNE B<br>211 CLEAR CREEK RD<br>LANGHORNE, PA 19047 | P-0034681 | 12/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CORL, RICHARD L<br>6454 ENCHANTED DRIVE<br>YPSILANTI, MI 48197 | P-0010765 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLEONE, CANDICE R<br>PO BOX 160<br>LLANO, CA 93544 | P-0030460 | 11/22/2017 | TK Holdings Inc., et al. | $996.25 | | | | | $996.25 |
| CORLETT, RICHARD D<br>12501 LONGHORN PARKWAY, A 359<br>AUSTIN, TX 78732 | P-0020983 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLEY, ADIA T<br>11417 FAYE AVE NE<br>ALBUQUERQUE, NM 87112 | P-0021557 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLEY, DEDRIC D<br>8824 GRAHAM DRIVE<br>BATON ROUGE, LA 70814 | P-0038541 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLEY, LLINDA M<br>10709 PICKFAIR DR<br>AUSTIN, TX 78750 | P-0037443 | 12/7/2017 | TK Holdings Inc., et al. | $766.00 | | | | | $766.00 |
| CORLEY-RUCKER, KATRINA S<br>813 CRESTWOOD DRIVE<br>BEEBE, AR 72012 | P-0026433 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLISS, CAROLYN D<br>545 NORTH STATION DRIVE<br>FAIRHOPE, AL 36532 | P-0058018 | 6/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLUOGLU, SAHIN<br>705 WHEELER PEAK WAY<br>ALPHARETTA, GA 30022 | P-0006861 | 10/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| CORLUOGLU, SEVTAP<br>705 WHEELER PEAK WAY<br>ALPHARETTA, GA 30022 | P-0006795 | 10/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| CORMACK, JOSEPH<br>NO ADDRESS PROVIDED | P-0043438 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORMACK, JOSEPH<br>6045 SOUTH LAND PARK DRIVE<br>SACRAMENTO, CA 95822 | P-0043439 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORMIER JR, JAMES J<br>2181 TRUMBULL HILL RD<br>SHAFTSBURY, VT 05262 | P-0024750 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CORMIER, ESTHER<br>9720 SW 57 STREET<br>COOPER CITY, FL 33328 | P-0040737 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORMIER, GERARD A<br>2 CLIFTON ST.<br>BARRE, VT 05641 | P-0040900 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORMIER, JOHN C<br>9720 SW 57 STREET<br>COOPER CITY, FL 33328 | P-0040741 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORMIER, TINA L<br>52 LEAMY ST<br>GARDNER, MA 01440 | P-0005467 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNA, DAELE M<br>10 MOUNTAIN VIEW DR.<br>NEW MILFORD, CT 06776 | P-0038052 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNEIL, NICOLE<br>7930 OAKCREEK DRIVE<br>RENO, NV 89511 | P-0054247 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELIA, JARED<br>125 DENN PLACE<br>WILMINGTON, DE 19804 | P-0009912 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELIUS, ROBERT J<br>7025 DUPONT AVE N<br>MINNEAPOLIS, MN 55430 | P-0013694 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELIUS, SAUNDRA K<br>NO ADDRESS PROVIDED | P-0058162 | 8/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELL, JODI<br>13075 W MICHIGAN AVE<br>PARMA, MI 49269 | P-0028983 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELL, JODI R<br>13075 W MICHIGAN AVE<br>PARMA, MI 49269 | P-0028986 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELL, JOHN N<br>100 JUH TRAIL<br>HILLSBORO, NM 88042 | P-0040998 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELL, VIRGINIA<br>12100 GREENWOOD CT., # 301<br>FAIRFAX, VA 22033 | P-0017427 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELLIER, KEVIN S<br>4649 GLENBROOKE TER.<br>SARASOTA, FL 34243 | P-0034945 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNELSON, ROLAND F<br>4968 LIGHTHOUSE DR<br>GROVE, OK 74344-7931 | P-0007825 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNER STONE REAL ESTATE PART<br>309 HOLLY GREEN LANE<br>HOLLY SPRINGS, NC 27540 | P-0009154 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORNETT, CATRIONA R<br>77 VAN NESS AVE<br>APT 403<br>SAN FRANCISCO, CA 94102 | P-0042951 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNETT, DAVID<br>3508 BARTER STREET<br>SAINT CHARLES, MO 63301 | P-0009273 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNETT, DAVID W<br>3508 BARTER STREET<br>SAINT CHARLES, MO 63301 | P-0009278 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNETT, JASON<br>237 N NETTLETON AVE<br>BONNER SPRINGS, KS 66012 | 3985 | 12/9/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| CORNETT, LAURA E<br>10201 HEATHER GLEN DRIVE<br>JACKSONVILLE, FL 32256 | P-0001919 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNIA, KIMBERLY<br>PO BOX 861<br>LITTLETON, NH 03561 | P-0051013 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNIER JR, JAMES J<br>2181 TRUMBULL HILL RD<br>SHAFTSBURY, VT 05262 | P-0024738 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CORNISH JR, ROBERT V<br>1111 19TH ST N<br>#1603<br>ARLINGTON, VA 22209 | P-0021229 | 11/9/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| CORNISH, THOM R<br>3023 E HICKORY PARK CIR<br>SUGAR LAND, TX 77479 | P-0009164 | 10/30/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| CORNISH-SCOTT, SHARON L<br>1830 BRYANT ST NE<br>WASHINGTON, DC 20018 | P-0041747 | 12/18/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| CORNMAN, ALISHA M<br>770 W WHITEHILL RD<br>CYPRESS, IL 62923 | P-0041163 | 12/16/2017 | TK Holdings Inc., et al. | $100,000,000.00 | | | | | $100,000,000.00 |
| CORNWELL, HAROLD K<br>10217 FOSTER ST<br>OVERLAND PARK, KS 66212 | P-0039989 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNWELL, JOHN R<br>2084 COUNTY HIGHWAY 183 SOUTH<br>DEFUNIAK SPRINGS, FL 32435 | P-0002183 | 10/23/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CORNWELL, JOHN R<br>2084 COUNTY HIGHWAY 183 SOUTH<br>DEFUNIAK SPRINGS, FL 32435-3748 | P-0002192 | 10/23/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CORONA LUNA, MARTIN<br>20122 SHAMON CT SW<br>CENTRALIA, WA 98531 | P-0042791 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, ANA C<br>2623 INDEPENDENCE AVE APT B<br>HUNTINGTON PARL, CA 90255 | P-0033727 | 11/29/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| CORONA, ARTURO<br>343 SAVANNAH HOLLY LN<br>SANFORD, FL 32771 | P-0000133 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, ARTURO<br>343 SAVANNAH HOLLY LN<br>SANFORD, FL 32771 | P-0000148 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORONA, AYELET<br>11940 WEDDINGTON ST<br>UNIT 16<br>VALLEY VILLAGE, CA 91607 | P-0042685 | 12/20/2017 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |
| CORONA, JR., NICHOLAS<br>16831 HARPERS FERRY AVE.<br>BATON ROUGE, LA 70817-2524 | P-0027663 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, RICARDO<br>6037 W RAYMOND ST<br>PHOENIX, AZ 85043 | P-0004155 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, TAMARA<br>714 N ORANGE AVE<br>WEST COVINA, CA 91790 | P-0025965 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, VALERIE<br>635 OLEANDER DR<br>OXNARD, CA 93033 | P-0020323 | 11/8/2017 | TK Holdings Inc., et al. | $79,800.00 | | | | | $79,800.00 |
| CORONADO, YVONNE I<br>11023 TANGLEHEAD COURT<br>HOUSTON, TX 77086-1440 | P-0026526 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONADO, YVONNE I<br>11023 TANGLEHEAD COURT<br>HOUSTON, TX 77086-1440 | P-0026533 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORPUS, SANTOS<br>22415 SCHRAGE AVE<br>WHITNG, IN 46394 | P-0005746 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORPUZ JR, FRANCISCO F<br>4900 TERRET CT APT G<br>VIRGINA BEACH, VA 23464 | P-0027281 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORPUZ, MICHAEL G<br>435 LEWIS STREET<br>LOS ANGELES, CA 90042 | P-0030268 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORPUZ, SILVERIO J<br>658 NEW COMPTON DRIVE<br>SAN JOSE, CA 95136 | P-0042493 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORPUZ, SILVERIO J<br>658 NEW COMPTON DRIVE<br>SAN JOSE, CA 95126 | P-0042503 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORRAL, AGAPITA C<br>1042 PINTAIL CIRCLE<br>FOLSOM, CA 95630 | P-0035543 | 12/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CORREA, ANA M<br>11820 NW 40TH PLACE<br>SUNRISE, FL 33323 | P-0051133 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREA, CHRISTOPHER J<br>2148 S. VAN NESS AVE<br>SANTA ANA, CA 92707 | P-0020464 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREA, JOSE L<br>905 137TH PL SW<br>EVERETT, WA 98204 | P-0039367 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREA, RAEANNA M<br>308 ORD RANCH ROAD<br>GRIDLEY, CA 95948 | P-0014509 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREA, VALERIE<br>9540 HUNGARY WOODS DRIVE<br>GLEN ALLEN, VA 23060 | P-0029205 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORREIA, ELYSSA R<br>PO BOX 5444<br>HILO, HI 96720 | P-0042663 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREIA, ERNEST E<br>PO BOX 5444<br>HILO, HI 96720 | P-0042664 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREIA, JENA D<br>PO BOX 5444<br>HILO, HI 96720 | P-0042665 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREIA, JORDANA L<br>25524 UNIVERSITY CT<br>HAYWARD, CA 94542 | P-0025078 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREIA, PATRICK A<br>23682 SW MIDDLETON ROAD<br>SHERWOOD, OR 97140 | P-0045510 | 12/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CORRENTE, BIANCA L<br>1420 COMMANCHERO DR<br>COLORADO SPRINGS, CO 80915 | P-0040536 | 12/15/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CORRIE, KENDRA N<br>NO ADDRESS PROVIDED | P-0010685 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORRIE, NANCY L<br>37 E STILLWATER AVE<br>POB 882<br>BEVERLY SHORES, IN 46301 | P-0009697 | 10/30/2017 | TK Holdings Inc., et al. | $33.17 | | | | | $33.17 |
| CORRIEO, MELANIE A<br>4923 SHADOWFALLS DRIVE<br>MARTINEZ, CA 94553 | P-0014870 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORRIGAN, JOSEPH<br>916 FERNHILL AVE<br>NEWBURY PARK, CA 91320 | P-0039425 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORRIGAN, KIRK<br>10254 OCCIDENTAL AVE S<br>SEATTLE, WA 98168 | P-0018960 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORSELLO, RICHARD M<br>209 RUSSELL COURT<br>EFFORT, PA 18330 | P-0011818 | 11/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CORSIGLIA, FREDERIC A<br>4230 LEHIGH AVE<br>HOUSTON, TX 77005 | P-0009718 | 10/30/2017 | TK Holdings Inc., et al. | $22,339.00 | | | | | $22,339.00 |
| CORSO, SEAN C<br>2412 QUICKSBURG ROAD<br>QUICKSBURG, VA 22847 | P-0012480 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORSON, AMANDA J<br>2317 LITTLE ELM TRAIL<br>CEDAR PARK, TX 78613 | P-0050626 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORSON, MICAH<br>5855 HORTON STREET, APT. 724<br>EMERYVILLE, CA 94608 | 1953 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORSON, MICHAEL<br>1260 DOGWOOD LN.<br>CAROL STREAM, IL 60188 | P-0007340 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTADA, CARLOS F<br>12110 S.W. 182 TERR<br>MIAMI, FL 33177 | P-0025034 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORTES RAMIREZ, WILFREDO AC37 R HERRERA SUR RIO HONDO2 BAYAMON, PR 00961 | P-0037053 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTES, ANAIANTZIN 884 W MAIN STREET, STE B TURLOCK, CA 95380 | P-0054061 | 1/6/2018 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| CORTES, AUBRIE 10408 HANNA AVE CHATSWORTH, CA 91311 | P-0018713 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTES, EMILIA 15811 DEL OBISBO ROAD FONTANA, CA 92337 | P-0026675 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTESE, CHRISTINA A 31626 MEDINAH STREET HAYWARD, CA 94544 | P-0024975 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTESE, PATRICIA A 1315 NORTH LAKESIDE DRIVE LAKE WORTH, FL 33460 | P-0024714 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTESVILLANUEVA, ANGELICA M PO BOX 2110 AGUADA, PR 00602 | P-0035075 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ HERRERA, MARLENE Y MARLENE CORTEZ HERRERA 11163 W CORONADO RD AVONDALE, AZ 85392 | P-0053680 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, AUSTREBERTA 11430 BRYANT RD EL MONTE, CA 91732 | P-0038001 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, BETTY L P.O. BOX 4643 CLEARLAKE, CA 95422 | P-0026082 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, CARYN M 3933 FORT BUFORD LANE LARAMIE, WY 82070 | 1723 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORTEZ, DOUGLAS H 789 BAYVIEW PLACE LAGUNA BEACH, CA 92651 | P-0028464 | 11/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CORTEZ, EMILIA N 482 S ORANGE AVENUE YUMA, AZ 85364 | P-0048776 | 12/26/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| CORTEZ, JOSE A 78 STONEYFORD AVENUE SAN FRANCISCO, CA 94112 | P-0018078 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CORTEZ, JOSEPH 4233 RALEIGH AVE #104 ALEXANDRIA, VA 22304 | P-0007011 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, MARIA 10686 WEATHERHILL COURT SAN DIEGO, CA 92131 | P-0032007 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, RAMIRO 3144 NW 37TH AVE OKEECHOBEE, FL 34972 | P-0007017 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORTEZ, SUSAN A<br>10221 JAMAICA AVE<br>APT 2R<br>RICHMOND HILL, NY 11418 | P-0004286 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ-GREIG, SHANTA P<br>20 ELM CIRCLE<br>SOUTH DEERFIELD, MA 01373 | P-0048760 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTIGIANO, RALPH J<br>92 SOUTH MAIN ST<br>TERRYVILLE, CT 06786 | P-0049257 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTLEDGE, YOLONDA H<br>805 PALACE CT<br>NEWPORT NEWS, VA 23608 | P-0038330 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORVIL, SARA<br>4689 SABLE PINE CIRCLE<br>D1<br>WEST PALM BEACH, FL 33417 | P-0051863 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORY, AMY L<br>21386 KLAR JO RD<br>CLITHERALL, MN 56524 | P-0017023 | 11/6/2017 | TK Holdings Inc., et al. | $222.00 | | | | | $222.00 |
| CORY, JUSTIN T.<br>2299 LAKE OTTAWA RD<br>IRON RIVER, MI 49935 | 1036 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORY, KELLY D<br>9819 CARSWELL PEAK<br>SAN ANTONIO, TX 78245 | P-0038811 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORYELL, TIMOTHY R<br>2530 FLORIDA AVE N<br>GOLDEN VALLEY, MN 55427 | P-0024117 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSBY, DARREL<br>2219 PARKDALE DRIVE<br>RICHMOND, IN 47374 | P-0029015 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSBY, MARVIN L<br>1027 ARCHARD ST<br>GRANITEVILLE, SC 29829 | P-0005857 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSCOLLUELA, MARCO L<br>23716 SANDALWOOD ST<br>WEST HILLS, CA 91307 | P-0012246 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSENTINO, ANNA M<br>303 E LEMOYNE AVE<br>NORTHLAKE, IL 60164 | P-0035857 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSENTINO, ANNA M<br>303 E LEMOYNE AVE<br>NORTHLAKE, IL 60164 | P-0035946 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSENTINO, ANNA M<br>303 E LEMOYNE AVE<br>NORTH LAKE, IL 60164 | P-0035948 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSENTINO, LAURA M<br>2260 WASON ROAD<br>SARASOTA, FL 34231 | P-0000194 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSENTINO, MARTINA<br>6 OAK BROOK CLUB DRIVE<br>OAK BROOK, IL 60523 | P-0057147 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSGROVE, ANN<br>PO BOX 659<br>HAWLEY, PA 18428 | P-0017950 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COSGROVE, JEANNE<br>99 OAKVIEW TERRACE<br>SHORT HILLS, NJ 07078 | P-0023592 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSKUN, CENK<br>233 ELM ST NW<br>WASHINGTON, DC 20001 | P-0009513 | 10/30/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| COSKUN, CENK<br>233 ELM ST NW<br>WASHINGTON, DC 20001 | P-0009522 | 10/30/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| COSMADELIS, IRENE<br>116 PIERMONT AVENUE<br>2C<br>SOUTH NYACK | P-0032049 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSS, JENNIFER L<br>1017 W FRONT ST<br>PO BOX 112<br>LEISENRING, PA 15455 | P-0046730 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA DE BEAURG, RAOUL<br>2606 W RAYE STREET<br>SEATTLE, WA 98199 | P-0019308 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, AGNALDO L<br>109 COBBLESTONE LN<br>GLOUCESTER, MA 01930 | P-0007437 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, DIANE<br>5083 SKELTON RD.<br>COLUMBIAVILLE, MI 48421 | P-0051576 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, DOMINIC<br>5083 SKELTON RD.<br>COLUMBIAVILLE, MI 48421 | P-0051543 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, EDDIE<br>181 GAILMORE DRIVE<br>YONKERS, NY 10710 | P-0027554 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, JOHN<br>181 GAILMORE DRIVE<br>YONKERS, NY 10710 | P-0027531 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, LAWRENCE G<br>11713 COSTA BLANCA AVE<br>LAS VEGAS, NV 89138 | P-0001324 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, LYNETTE A<br>378 GOLDEN GROVE RD.<br>BADEN, PA 15005 | P-0010492 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, LYNETTE A<br>NO ADDRESS PROVIDED | P-0010500 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, MANUEL P<br>30 SWEET MEADOW DRIVE<br>WARWICK, RI 02889 | P-0036496 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, MARGIE<br>181 GAILMORE DRIVE<br>YONKERS, NY 10710 | P-0027390 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, MARGIE<br>181 GAILMORE DRIVE<br>YONKERS, NY 10710 | P-0028508 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, PETER P<br>1884 MUTTONTOWN RD<br>MUTTONTOWN, NY 11791 | P-0021051 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COSTA, RODOLFO D<br>491 FAIRVIEW AVE<br>BRIDGEPORT, CT 06606 | P-0030891 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTALES, MARCO D<br>224 LA QUINTA DRIVE<br>GLENDORA, CA 91741 | P-0029136 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTANZO, DAVID J<br>386 HILL TOP CT<br>FRONT ROYAL, VA 22630 | P-0034251 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTANZO, FRANK A<br>1649 SIR JOHN COURT<br>CHATTANOOGA, TN 37421 | P-0045497 | 12/23/2017 | TK Holdings Inc., et al. | $3,700.00 | | | | | $3,700.00 |
| COSTANZO, PAUL<br>9448 POTOMAC DR<br>NORTH ROYALTON, OH 44133 | P-0031318 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTANZO, PAUL<br>9448 POTOMAC DR<br>NORTH ROYALTON, OH 44133 | P-0057338 | 2/17/2018 | TK Holdings Inc., et al. | $32,596.00 | | | | | $32,596.00 |
| COSTANZO, THERESA A<br>9448 POTOMAC DR<br>NORTH ROYALTON, OH 44133 | P-0031316 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO LANDSCAPING, LLC<br>COSTELLO, WILLIAM T<br>3 HOERLE COURT<br>PLAINVILLE, CT 06062 | P-0010454 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, ALBERTA R<br>244 NORFOLK DRIVE<br>WARRENTON, VA 20186 | P-0026305 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, JAMES P<br>P.O. BOX 565<br>FOREST KNOLLS, CA 94933 | P-0023307 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, JAY R<br>81 MELLWOOD DR<br>TORONTO, OH 43964 | P-0009719 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, JENNIFE M<br>6270 E. WHITETIE RD.<br>COAL CITY, IL 60416 | P-0054264 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, JOSEPH<br>517 CALLE BARANDA<br>SAN CLEMENTE, CA 92673 | 2599 | 11/14/2017 | TK Holdings Inc. | $31,247.93 | | | | | $31,247.93 |
| COSTELLO, JOSEPH W<br>1605 MINUTEMEN CAUSEWAY<br>UNIT 112<br>COCOA BEACH, FL 32931 | P-0028942 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, MEREDITH<br>10 ROOSEVELT AVE<br>CONCORD, NH 03301 | P-0057806 | 4/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, NANCY A<br>3188 BIRCHWOOD COURT<br>ANN ARBOR, MI 48105 | P-0020401 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, SHAWN C<br>108 W SAINT ANDREWS DR<br>SIOUX FALLS, SD 57108 | P-0023063 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLOE, GREGORY M<br>1975 WEST BROAD STREET<br>SCOTCH PLAINS, NJ | P-0031127 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COSTELLOE, KELLY A<br>1975 WEST BROAD STREET<br>SCOTCH PLAINS, NJ 07076 | P-0031125 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTER, SHARON<br>NO ADDRESS PROVIDED | P-0056187 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTIGAN, GRAHAM<br>4618 ALDRICH AVE. N.<br>MINNEAPOLIS, MN 55412 | P-0030041 | 11/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COTA, CATALINA G<br>P.O. BOX 722<br>MONATGUE, CA 96064 | P-0023999 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTE, DANIEL G<br>290 SUTTON ST<br>UNIT A<br>NORTH ANDOVER, MA 01845 | P-0006608 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTE, DONALD A<br>817 APRIL LN<br>ANNISTON, AL 36207 | P-0053272 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTE, MICHAEL<br>721 W. SHADOW WOOD<br>GREEN VALLEY, AZ 85614 | 598 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COTE, ROBERT<br>15 PARADISE RD<br>IPSWICH, MA 01938 | P-0009604 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| COTE, WILLIAM D<br>280 ROBERTS ROAD<br>SUWANEE, GA 30024 | P-0032126 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTE, WILLIAM D<br>280 ROBERTS ROAD<br>SUWANEE, GA 30024 | P-0034428 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTHRAN, ANDREA S<br>127 IONSBOROUGH STREET<br>MOUNT PLEASANT, SC 29464 | P-0047784 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTLAR, SIDNEY A<br>SIDNEY A COTLAR<br>4532 TRANSCONTINENTAL DRIVE<br>METAIRIE, LA 70006 | P-0021741 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTLEUR, JOHN L<br>6095 DENISE DRIVE<br>NORTH RIDGEVILLE, OH 44039 | P-0042573 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTON, DAVID E<br>169 WILDROSE LANE<br>SCOTT DEPOT, WV 25560 | P-0053498 | 1/1/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| COTONI, VINCENT<br>2252 VIA APRILIA<br>UNIT 3<br>DEL MAR, CA 92014 | P-0023232 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTSAMIRE, MARIA E<br>694 BREAKAWAY TRL<br>TITUSVILLE, FL 32780 | P-0000076 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTEN, CYNTHIA M<br>7269 HUNTCLIFF<br>WEST BLOOMFIELD, MI 48322 | P-0045465 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COTTER, CLAIRE E.<br>45969 IRON OAK TERRACE<br>STERLING, VA 20166 | 4437 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COTTER, JAMES A<br>W6165 AEROTECH DRIVE<br>APPLETON, WI 549 | P-0038939 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTER, JAMES A<br>W6165 AEROTECH DRIVE<br>APPLETON, WI 54914 | P-0038947 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTER, SUZIE B<br>160 BROOKWOOD CIRCLE<br>OAKLAND, TN 38060 | P-0020245 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTINGHAM, NICOLE F<br>2404 PENBROOK AVE<br>HARRISBURG, PA 17103 | P-0009106 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COTTO, STEFANIE<br>109 PICKWICK LANE<br>NORTH BABYLON, NY 11703 | 508 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COTTON, DAVID E<br>169 WILDROSE LANE<br>SCOTT DEPOT, WV 25560 | P-0053489 | 1/1/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| COTTON, KALEENA<br>510 NW 73RD ST<br>MIAMI, FL 33150 | P-0052272 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTON, NATALIE<br>8775 FAIRGROUND RD<br>BEL ALTON, MD 20611 | P-0006424 | 10/27/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| COTTON, THOMAS C<br>2707 DARWIN DRIVE<br>WICHITA FALLS, TX 76308 | P-0035361 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTON, TRACI L<br>10808 SPICEWOOD PARKWAY<br>AUSTIN, TX 78750 | P-0045582 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTONE, MARY C<br>9351 STOTTLEMEYER RD<br>BOONSBORO, MD | P-0034813 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, ANGEL J<br>3000 18TH STREET<br>BAKERSFIELD, CA 93301 | P-0018549 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, BEVERLY<br>1365 E INDIAN STONE RD<br>SHEPHERDSVILLE, KY 40165 | P-0057036 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, CHRISTOPHER G<br>13814 COPELAND OAKS BLVD<br>CYPRESS, TX 77429 | P-0003972 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, CHRISTOPHER G<br>13814 COPELAND OAKS BLVD<br>CYPRESS, TX 77429 | P-0003982 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, CHRISTOPHER G<br>13814 COPELAND OAKS BLVD<br>CYPRESS, TX 77429 | P-0003988 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, DARLENE<br>10425 ORR AND DAY RD.<br>SANTA FE SPRINGS, CA 90670 | P-0021191 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COTTRELL, LAURIE S<br>13892 ALLTHORN DR.<br>SANTA ANA, CA 92705 | P-0032124 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCH, BILLY J<br>29908 RIVIERA DRIVE<br>ELKHART, IN 46514 | P-0033175 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCH, DAVID<br>8019 BELHAVEN WAY<br>EL DORADO HILLS, CA 95762 | P-0024766 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCH, TONIA<br>8019 BELHAVEN WAY<br>EL DORADO HILLS, CA 95762 | P-0024771 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCH, TONIA E<br>8019 BELHAVEN WAY<br>EL DORADO HILLS, CA 95762 | P-0024779 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCHMAN, PAUL R<br>7121 HARDWOOD TRL<br>DALAS, TX 75249 | P-0005349 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN JR., THOMAS R<br>6836 WEST RIDGE DRIVE<br>BRIGHTON, MI 48116 | P-0011715 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN, ANDREW<br>1123 NAZARETH ROAD<br>LEXINGTON, SC 29073 | P-0041069 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN, COLLEEN<br>2538 THOMAS AVE<br>BERKLEY, MI 48072 | P-0028658 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN, EILEEN C<br>2008 LEE ST<br>CLAYTON, NC 27520 | P-0001510 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN, ERIN M<br>440 KING AVE<br>ATHENS, GA 30606 | P-0006374 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN, JEANNE M<br>38687 ADKINS RD<br>WILLOUGHBY, OH 44094 | P-0039299 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULIBALY, MOUSSA<br>2695 VIRGINIA COVE<br>RIVERDALE, GA 30296 | P-0056455 | 2/2/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COULIBALY, MOUSSA<br>2695 VIRGINIA COVE<br>RIVERDALE, GA 30296 | P-0057053 | 2/6/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COULIBALY, OUMAR<br>19319 KEYMAR WAY<br>MONTGOMERY VLG, MD 20886 | P-0050526 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULSON, DAWN<br>4173 VIA SOLANO<br>PALOS VERDES EST, CA 90274 | P-0018502 | 11/7/2017 | TK Holdings Inc., et al. | $575.00 | | | | | $575.00 |
| COULSON, DAWN M<br>4173 VIA SOLANO<br>PALOS VERDES EST, CA 90274 | P-0018510 | 11/7/2017 | TK Holdings Inc., et al. | $575.00 | | | | | $575.00 |
| COULSON, JOHN M<br>201 BROOKDALE DR. APT F<br>MERCED, CA 95340 | P-0048991 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COULTER, ADDISON A<br>219 WEST INDIANA STREET<br>MOMENCE, IL 69954 | P-0039960 | 12/13/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| COULTER, DAVID R<br>111 VIRGINIA AVE<br>VANDERGRIFT, PA 15690 | P-0010485 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULTER, DAVID R<br>111 VIRGINIA AVE<br>VANDERGRIFT, PA 15690 | P-0010660 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULTER, LAKEITRA D<br>3221 SHOREVIEW ROAD<br>APT 24<br>RALEIGH, NC 27613 | P-0054939 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULTER, RAD T<br>10540 PERUVIAN WAY<br>SACRAMENTO, CA 95830 | P-0022394 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTER, BRIANNA<br>5720 HERON DR E<br>COLLEYVILLE, TX 76034 | P-0040018 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTERS, TODD R<br>13660 FINDLAY AVE<br>APPLE VALLEY, MN 55124 | P-0030264 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTS, CHARLES R<br>38180 DEL WEBB BLVD. #176<br>PALM DESERT, CA 92211 | P-0033160 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTS, ELIZABETH M<br>80 WILDWOOD DR<br>LYNCHBURG, VA 24502 | P-0009039 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTS, JACOB D<br>80 WILDWOOD DR<br>LYNCHBURG, VA 24502 | P-0009047 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTS, JAMES<br>2800 ASHLAND AVE<br>ST JOSEPH, MO 64506 | 4891 | 3/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COUNTS, JAMES<br>2800 ASHLAND AVE<br>ST JOSEPH, MO 64506 | P-0037106 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94044 | P-0044631 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044649 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044671 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044687 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044744 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044748 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044762 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044767 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044772 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044775 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044781 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044789 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044796 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044802 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044811 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044947 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044956 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044964 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044994 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045003 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045010 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045021 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045075 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045076 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045078 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045080 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045083 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045085 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045088 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045095 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045100 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045105 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045109 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOD CITY, CA 94063 | P-0045115 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045119 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045121 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045127 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045167 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045181 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045185 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045189 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045192 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO 752 CHESTNUT ST CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045197 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045201 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046706 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046713 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046737 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046787 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046799 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046816 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046831 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046849 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94064 | P-0046851 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046863 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046872 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046884 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046888 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046895 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046912 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046924 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046949 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046956 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046965 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046976 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046992 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047027 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047033 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0047045 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047053 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047063 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047075 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0047084 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0047092 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047101 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047113 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0047137 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047278 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047286 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047302 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST.<br>REDWOOD CITY, CA 94063 | P-0047317 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SANTA BARBARA<br>105 EAST ANAPAMU STREET<br>SUITE 102<br>SANTA BARBARA, CA 93101 | P-0024799 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURBOIS, GENEVIEVE<br>7826 HANOVER PKWY #202<br>GREENBELT, MD 20770 | P-0037459 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURCHANE, MELISSA F<br>PO BOX 422<br>MALOTT, WA 98829 | P-0028289 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURCHESNE, MARC A<br>46 MAIN ST<br>LISBON FALLS, ME 04252 | P-0028788 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURLANG, BLAKE M<br>6004 SOLITUDE WAY<br>DURHAM, NC 27713 | P-0001010 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURTESY CHEVROLT 3640 STEVEN<br>CONTRERAS AVALO, CARLOS M<br>CARLOS M CORTRERAS AVALOS<br>1300 E SAN ANTONIO ST SPC #56<br>SAN JOSE, CA 95116-282 | P-0053896 | 1/2/2018 | TK Holdings Inc., et al. | $3,000,500.00 | | | | | $3,000,500.00 |
| COURTNEY, CHESTER D<br>9960 AZROK AVE<br>BATON ROUGE, LA 70809-3145 | P-0012940 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURTNEY, KATHY<br>2905 TURTLEROCK DR.<br>BEDFORD, TX 76021 | P-0002621 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURTNEY, PEGGY M<br>NO ADDRESS PROVIDED | P-0002826 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURVILLE, JERRY<br>319 HICKORY FLAT RD<br>KINDER, LA 70648 | P-0017232 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURY, JOANNE<br>422 WOLDUNN CIRCLE<br>LAKE MARY, FL 32746 | P-0001855 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSAR, DANIEL L<br>DANIEL LEE COUSAR<br>2589 W. 32ND ST<br>BALDWIN, MI 49304 | P-0031456 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSHAINE, JOHN P<br>9 DUNBRIDGE HTS<br>FAIRPORT, NY 14450 | P-0045480 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSIN, ANGELA<br>123 OAKHURST AVENUE<br>CLARKSDALE, MS 38614 | 3752 | 11/27/2017 | TK Holdings Inc. | $6,500.00 | | | | | $6,500.00 |
| COUSIN, ANGELA B<br>123 OAKHURST AVENUE<br>CLARKSDALE, MS 38614 | P-0051774 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUSIN, KHRISTIE<br>123 OAKHURST AVENUE<br>CLARKSDALE, MS 38614 | 3564 | 11/27/2017 | TK Holdings Inc. | $37,000.00 | | | | | $37,000.00 |
| COUSIN, KHRISTIE P<br>123 OAKHURST AVENUE<br>CLARKSDALE, MS 38614 | P-0051791 | 12/27/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| COUSIN, SABRE T<br>3533 FANNIN DR<br>LITHONIA, GA 30038 | P-0007082 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSIN, SHERRILYNN G.<br>P. O. BOX 557952<br>CHICAGO, IL 60655 | 1847 | 11/8/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| COUSIN, TERRY O<br>NO ADDRESS PROVIDED | P-0019749 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSINEAU, ANNE<br>3711 BAIN PLACE<br>TYLER, TX 75701 | P-0045547 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSINEAU, ANNE D<br>3711 BAIN PLACE<br>TYLER, TX 75701 | P-0045535 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSINEAU, ERIC A<br>3711 BAIN PLACE<br>TYLER, TX 75701 | P-0045539 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSINEAU, JIM D<br>3711 BAIN PLACE<br>TYLER, TX 75701 | P-0045610 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSINS, DAVID M<br>3925 N. HUGUENOT ROAD<br>RICHMOND, VA 23235-1607 | P-0018537 | 11/7/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| COUSLER, CASSANDRA M<br>5802 TATTERSALL DR<br>APT 28<br>DURHAM, NC 27713 | P-0001491 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUSSOULE, JOHN P<br>P.O. BOX 1448<br>WINDERMERE, FL 34786-1448 | P-0023047 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUTO, RICHARD<br>319 TECUMSEH STREET<br>APT.2<br>FALL RIVER, MA 02721 | P-0023373 | 11/12/2017 | TK Holdings Inc., et al. | $23,500.00 | | | | | $23,500.00 |
| COUTURE, DANIEL K<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | P-0030198 | 11/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 2957 | 11/21/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3058 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL<br>THOMAS J. HENRY<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | 3072 | 11/21/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUTURE, DANIEL THOMAS J. HENRY 521 STARR STREET CORPUS CHRISTI, TX 78401 | 3074 | 11/21/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL THOMAS J. HENRY 521 STARR STREET CORPUS CHRISTI, TX 78401 | 3075 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL THOMAS J. HENRY 521 STARR STREET CORPUS CHRISTI, TX 78401 | 3077 | 11/21/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL THOMAS J. HENRY 521 STARR STREET CORPUS CHRISTI, TX 78401 | 3078 | 11/21/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL THOMAS J. HENRY 521 STARR STREET CORPUS CHRISTI, TX 78401 | 3081 | 11/21/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL THOMAS J. HENRY 521 STARR STREET CORPUS CHRISTI, TX 78401 | 3082 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL THOMAS J. HENRY 521 STARR STREET CORPUS CHRISTI, TX 78401 | 3083 | 11/21/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL THOMAS J. HENRY 521 STARR STREET CORPUS CHRISTI, TX 78401 | 3103 | 11/21/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| COUTURE, DANIEL THOMAS J. HENRY 521 STARR STREET CORPUS CHRISTI, TX 78401 | 3122 | 11/21/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| COUTURE, KRAIG 1211 MAE CARDEN STREET VISALIA, CA 93291 | P-0021315 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUTURE, THOMAS E PO BOX 281 SOUTH BARRE, VT 05670 | P-0004989 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUTURIER, ROBERT S 28033 CONCORD AVE SANTA CLARITA, CA 91384 | P-0047584 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVA, NICHOLAS D 1666 E. HARVARD AVE SALT LAKE CITY, UT 84105 | P-0003971 | 10/25/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| COVARRUBIAS, CIERRA E 25792 IRIS AVE UNIT B MORENO MORENO VALLEY, CA 92551 | P-0022136 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVARRUBIAS, FELIPE 1949 S. MANCHESTER AVE. SPACE 11 ANAHEIM, CA 92802 | P-0020342 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COVENTRY, BRUCE D<br>610 SOUTH TROY ST<br>SUITE 104<br>ROYAL OAK, MI 48067 | 2893 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| COVER, ALONZO E<br>9215 SPRING BRANCH DR<br>HOUSTON, TX 77080-8020 | P-0015211 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVERT, RAYMOND<br>111 HERITAGE COURT<br>SEAGOVILLE, TX 75159 | P-0055811 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVEY, CURTIS<br>6548 SOUTH BEDFORD CIRCLE<br>DERBY, KS 67037 | P-0012456 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVEY, KENNETH E<br>3533 TRIWAY LANE<br>WOOSTER, OH 44691 | P-0034120 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVEY, KENNETH E<br>3533 TRIWAY LANE<br>WOOSTER, OH 44691 | P-0034148 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVEY, SHILO D<br>3809 S. GENERAL BRUCE DR<br>#103<br>TEMPLE, TX 76502 | P-0011250 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVEY, SHILO D<br>3809 S. GENERAL BRUCE DR<br>#103<br>TEMPLE, TX 76502 | P-0011253 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON JR, ROBERT N<br>514 MILLWOOD DR<br>FALLSTON, MD 21047 | P-0008514 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON, EMILY A<br>8445 JUNIPER ST<br>PRAIRIE VILLAGE, KS 66207 | P-0014640 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON, JAMES D<br>5 FOX RUN CT<br>REISTERSTOWN, MD 21136 | P-0056217 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON, KIMBERLY Y<br>1025 SPRINGVIEW STR<br>BIRMINGHAM, AL | P-0048931 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON, LOVEY M<br>106 HAWK RIDGE DR<br>ANDERSON, SC 29621 | P-0036286 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON, MICHAEL K<br>124 S COURT STREET<br>LURAY, VA 22835 | P-0006309 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON, RODNEY H<br>NO ADDRESS PROVIDED | P-0003514 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWAN, SHIRLEY A<br>808 CYNTHIANNA AVE<br>CHATLOTTESVILLE, VA 22903 | P-0027840 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWART, JOHN M<br>20 BLACKBERRY LANE<br>DOUGLASVILLE, GA 30134-6622 | P-0023781 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COWELL, BAMBI L<br>2347 PASEO SAUCEDAL<br>CARLSBAD, CA 92009 | P-0018879 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWELL, RAQUEL A<br>2460 BITTERSWEET AVENUE<br>ALLOUEZ, WI 54301 | P-0026261 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWEN, BARRY<br>2517 BAYVIEW AVE.<br>WANTAGH, NY 11793 | P-0026405 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWEN, DEBRA J<br>100 PARK AVE WEST<br>#1001<br>DENVER, CO 80205 | P-0039909 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWER, RICHARD J<br>904 OUAQUAGA ROAD<br>WINDSOR, NY 13865 | P-0011395 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWGILL, MARY S<br>111 STONYCREST DRIVE<br>PERKASIE, PA 18944 | P-0037700 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWLES, EUGENIA A<br>PO BOX 1383<br>BURLINGTON, VT 05402 | P-0045603 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWLEY, CHRISTOPHER M<br>109 N EDISON ST<br>ARLINGTON, VA 22203 | P-0043101 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWLING, JAMES A<br>1101 DRIVER POINTE COURT<br>SUFFOLK, VA 23435-1272 | P-0018948 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWPERTHWAITE, SUSAN M<br>NO ADDRESS PROVIDED | P-0054983 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWSER MEDICAL GROUP, INC<br>COWSER, RICK COWSER<br>1701 MULLIKIN DR<br>CHAMPAIGN, IL 61822 | P-0009518 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWSER, RICK<br>1701 MULLIKIN DR<br>CHAMPAIGN, IL 61822 | P-0009538 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX JR, BILLY E<br>3309 EDITH NANKIPOO ROAD<br>RIPLEY, TN 38063 | P-0014174 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, ANN S<br>720 PELICAN HILLS DR.<br>FAIRVIEW, TX 75069 | P-0026547 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, ANNE M<br>394 SEDILLO RD<br>TIJERAS, NM 87059 | P-0035945 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, ARICA<br>102 WILSON ROAD<br>WEST PALM BEACH, FL 33406 | P-0027600 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, BEN B<br>101 CANVASBACK CT<br>MONTROSS, VA 22510 | P-0025324 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, CLINTON T<br>9 OAKRIDGE WEST DR<br>SAINT PETERS, MO 63376 | P-0005559 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COX, COURTNEY 13019 GLENWYCK ST HOUSTON, TX 77045 | P-0005522 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DAVID A 5415 E FALCON LANE BEL AIRE, KS 67220 | P-0015782 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DAVID A 5415 E FALCON LANE BEL AIRE, KS 67220 | P-0015808 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DAVID M 8646A BURWELL ST SW BOLLING AFB, DC 20032-7730 | P-0046697 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DEBRA COX L 609 S. WATER WILMINGTON, IL 60481 | P-0010507 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DEREK N 4001 SUL ROSS STREET APT 295 SAN ANGELO, TX 76904 | P-0021108 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DIANE M 3757 NE TROUTBROOK LN BREMERTON, WA | P-0043827 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DORA E 2009 NW 30TH ST. BELL, FL 32619 | 3005 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, DORA E 2009 NW 30TH ST. BELL, FL 32619 | P-0018307 | 11/7/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| COX, FRANKLIN V 7818 SHALLOWBROOK COURT SEVERN, MD 21144 | P-0034666 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, GARY S 6215 GOLDENEYE CT ROCKLIN, CA 95765 | P-0057145 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, GEORGE A 600 TIMBERGATE DR. GIBSONVILLE, NC 27249 | P-0022210 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, GEORGE A 600 TIMBERGATE DR. GIBSONVILLE, NC 27249 | P-0037417 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, GLENN BENNETT 169 CRESCENT DR. NEWNAN, GA 30265 | 453 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, HOPE E 108 HAMRICK RD BALD KNOB, AR 72010 | P-0051558 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COX, JAMES C 1905 SUNSET DRIVE HAMILTON, OH 45013 | P-0053652 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, JEFFREY K 2251 SHELBYVILLE ROAD SHELBYVILLE, KY 40065 | P-004063 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, JEFFREY K 2251 SHELBYVILLE ROAD SHELBYVILLE, KY 40065 | P-0004081 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COX, JONATHAN H<br>5147 JOEL LN<br>DUNWOODY, GA 30360 | P-0023562 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, JUANITA<br>5709 E ROCKHILL ST<br>WICHITA, KS 67208 | P-0037021 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, JULIA A<br>12800 BRIARFOREST #77<br>HOUSTON, TX 77077 | P-0003792 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, KENNETH E<br>12222 NE 148TH STREET<br>LIBERTY, MO 64068 | P-0047425 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, KEVIN<br>108 HAMRICK RD<br>BALD KNOB, AR 72010 | 4462 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, KEVIN D<br>108 HAMRICK RD<br>BALD KNOB, AR 72010 | P-0051479 | 12/27/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| COX, KEVIN F<br>13978 ROYAL DORNOCH<br>SAN DIEGO, CA 92128 | P-0023082 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, LARRY<br>638 HERITAGE DRIVE<br>RINGGOLD, GA 30736 | P-0011555 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, LISA N<br>9241 GLENLEIGH WAY<br>JONESBORO, GA 30236 | P-0028921 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, LORI A<br>8501 GRANDHAVEN AVE<br>UPPER MARLBORO, MD 20772 | P-0037577 | 12/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COX, MARGARET M<br>35 C OAKWOOD DRIVE<br>MAPLE SHADE, NJ 08052 | 4846 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, MARIA D<br>1941 S W 133 AVE.<br>MIRAMAR, FL 33027 | P-0051989 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, MARK P<br>609 S. WATER<br>WILMINGTON, IL 60481 | P-0010499 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, MARVA S<br>512 E MAIN<br>MULVANE, KS 67110-1734 | 1453 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, MCKENNA L<br>614 WILLOWOOD DRIVE<br>JOHNSON CITY, TN 37604 | P-0020709 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, MIGNON M<br>P.O. BOX 313<br>ANTIOCH, TN 37011 | P-0031602 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, PHILLIP J<br>76200 VIA MONTELENA<br>INDIAN WELLS, CA 92210 | P-0019216 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, PHILLIP J<br>76200 VIA MONTELENA<br>INDIAN WELLS, CA 92210 | P-0027471 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COX, ROSCOE 3700 MCCALL STREET MOSS POINT, MS 39563 | P-0025913 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| COX, RYAN C 9363 SHARP ANTLER COLUMBIA, MD 21045 | P-0037138 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, SHALIEK K 1604 AMELIA CT HAMPTON, GA 30228 | P-0048173 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, SHERRI 2 DOWNING CIRCLE CONWAY, AR 72034 | P-0014432 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, SHERRI E 2 DOWNING CIRCLE CONWAY, AR 72034 | P-0026465 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, SHERRY L 13 STRATFORD RD. CHARLESTON, SC 29407 | P-0033586 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, TERRI L 11057 CARLTON WAY STANTON, CA 90680 | P-0054989 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, TIFFANY M 1362 HICKORY LANE OSAGE BEACH , MO 65065 | P-0024853 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, TINA 278 MEADOWLARK DRIVE JEFFERSON, TX 75657 | P-0038243 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, TOSHA Y NO ADDRESS PROVIDED | P-0033965 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, WENDY 5217 HARTSON KYLE, TX 78640 | 4102 | 12/19/2017 | TK Holdings Inc. | $17,420.00 | | | | | $17,420.00 |
| COX, WENDY 5217 HARTSON KYLE, TX 78640 | 4105 | 12/19/2017 | TK Holdings Inc. | $21,360.00 | | | | | $21,360.00 |
| COX, WENDY A 5217 HARTSON KYLE, TX 78640 | P-0042016 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, WENDY A 5217 HARTSON KYLE, TX 78640 | P-0042018 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COXON, SHEILA A 2310 SW PEONY STREET CORVALLIS, OR 97333-1774 | P-0016292 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COY, AUDREY L 2 LOST CIRCLE COLDSPRING, TX 77331 | P-0009327 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COY, CHRISTOPHER D 1316 LAPORTE AVE FORT COLLINS, CO 80521 | P-0008384 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COY, DAVID H<br>9500 SPRINGFIELD RD.<br>UNIT 12<br>POLAND, OH 44514 | P-0047384 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYLE, BRIAN G<br>133 LIBRARY AVE APT. #2<br>RUTLAND, VT 05701 | P-0036691 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYLE, EDWARD L<br>3304 SEDONA LN<br>PLANO, TX 75025 | P-0001270 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYLE, TRUDY D<br>69 WALKER AVE.<br>GETTYSBURG, PA 17325 | P-0033984 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYNE, BRADLEY J<br>9214 CALISTA DRIVE<br>NORTH RIDGEVILLE, OH 44039 | P-0022167 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYNE, DAVID M<br>10116 GATES AVENUE<br>SILVER SPRING, MD 20902 | P-0024680 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYNE, ERIC J<br>113 MACKAY AVE<br>SYRACUSE, NY | P-0050730 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYNE, TERRANCE O<br>670 WOODFIELD WAY<br>ROCHESTER HILLS, MI 48307 | P-0015559 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COZART, BRYANT T<br>104 WARWICK CIRCLE<br>UNIT 1<br>ELIZABETHTOWN, KY 42701 | P-0000530 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COZART, SHERRY V<br>4525 STONEGATE DRIVE<br>OWENSBOROR, KY 42303 | P-0029998 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COZZA, KEITH<br>9 KOPAC LN<br>PALISADES, NY 10964 | P-0003604 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CPA SOUTH FLORIDA PA<br>RUDOLPH, PETER<br>2670 N FEDERAL HWY<br>POMPANO BEACH, FL 33064 | P-0028907 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CPS ENERGY<br>BANKRUPTCY SECTION<br>145 NAVARRO, MAIL DROP 110909<br>SAN ANTONIO, TX 78205 | 75 | 8/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRABB, ANDREW J<br>7039 PINE HILLS WAY<br>LITTLETON, CO 80125 | P-0012787 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABB, ANGELLA R<br>7039 PINE HILLS WAY<br>LITTLETON, CO 80125 | P-0012782 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABB, HEATHER J<br>8647 IRISH MOSS COURT<br>ELK GROVE, CA 95624 | P-0048680 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABB, PAULA C<br>1937 KAKELA DRIVE<br>HONOLULU, HI 96822 | P-0012307 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRABB, RITA E 13509 WOOD STREET WOODBRIDGE, VA 22191 | P-0035916 | 12/5/2017 | TK Holdings Inc., et al. | $160.00 | | | | | $160.00 |
| CRABB, RITA E 13509 WOOD ST WOODBRIDGE, VA 22191 | P-0040745 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABTREE, ANTHONY J 502A LITTLE SOLIDA RD SOUTH POINT, OH 45680 | P-0025567 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABTREE, ROSEMARY L 220 GREENFIELD AV TULLAHOMA, TN 37388 | P-0003693 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABTREE, ZACHARY 35 W. CHANNEL ST. NEWARK, OH 43055 | P-0054756 | 1/15/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CRADDOCK, HAL C 11717 APRILBUD DRIVE HENRICO, VA 23233 | P-0057298 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRADDOCK, JENNIFER R 6726 CHERRY RD OCALA, FL 34472 | P-0055583 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRADDOCK, KERRIC G 2708 KILBURN AVE. DALLAS, TX 75216 | P-0003732 | 10/25/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CRADDOCK, KERRIC G 2708 KILBURN AVE. DALLAS, TX 75216 | P-0006162 | 10/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CRADDOCK, KERRIC G 2708 KILBURN AVE. DALLAS, TX 75216 | P-0006182 | 10/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CRAFT, ALFRED 228 PINERIDGE ROAD TORRINGTON, CT 06790 | P-0038632 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, JEFFREY A 6245 NATHAN HALE COURT BENSALEM, PA 19020 | P-0012867 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, JEFFREY A 6245 NATHAN HALE COURT BENSALEM, PA 19020 | P-0013039 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, LINDA G 220 MOLLIE DRIVE HAMILTON, OH 45013 | P-0038069 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, MARY D 136 BUBANNA RD ANDERSON, SC 29626 | P-0008959 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, SARAH 659 SPOKANE AVE ALBANY, CA 94706 | P-0044205 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAGOE, DOUGLAS A 11035 KITTRIDGE STREET #146 NORTH HOLLYWOOD, CA 91606 | P-0016582 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAGUN, TRACEY 3473 WEST 3600 SOUTH WEST HAVEN, UT 84401 | P-0003422 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG, AGNES LONO<br>37127 ELM STREET<br>NEWARK, CA 94560 | 1782 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CRAIG, ANDREW D<br>1 KNUTSON DRIVE<br>MADISON, WI 53704 | P-0026287 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, ANDREW J<br>7305 CHRISTOPHER DRIVE<br>ST. LOUIS, MO 63129 | P-0008757 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CHRISTOPHER<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0014098 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CHRISTOPHER<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0026511 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CHRISTOPHER L<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0029908 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CHRISTOPHER L<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0034427 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CINDY K<br>137 E HONEY CREEK DR<br>MANCHESTER, IA 52057 | P-0052366 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CINDY K<br>137 E HONEY CREEK DRIVE<br>MANCHCESTER, IA 52057 | P-0052370 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CINDY K<br>137 E HONEY CREEK DRIVE<br>MANCHESTER, IA 52057 | P-0052397 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, EDWARD B<br>710 SOUTH BRITTAIN STREET<br>SHELBYVILLE, TN 37160 | P-0014105 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, PEGGY<br>267 LOL NAES DR<br>BOLIGEE, AL 35443 | P-0057106 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, SHARON A<br>2439 EAST OAK ST<br>STOCKTON, CA 95205 | P-0031874 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, STEVEN B<br>11061 N ORIOLE LANE<br>MEQUON, WI 53092 | P-0005219 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, WILLIAM D<br>1196 BRIDGEHAMPTON ST.<br>SAN MARCOS, CA 92078 | P-0018466 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CRAIG, YVETTE Y<br>2248 BELMORE LANE<br>BIRMINGHAM, AL 35207 | P-0011352 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, ZACHARY W<br>626 TEMPLE STREET<br>DUXBURY, MA 20332 | P-0017309 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIGHEAD, THOMAS W<br>11829 LEAFDALE CIRCLE WEST<br>JACKSONVILLE, FL 32218 | P-0016877 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAIGMILE, JEFFREY S<br>1822 EDGEWOOD LANE<br>CHARLOTTESVILLE, VA 22903 | P-0008300 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIN, FLOYD D<br>2848 FERNWOOD STREET<br>SAN MATEO, CA 94403 | P-0013472 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIN, MARCUS<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043550 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIN, MARCUS<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043553 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAKE, DAVID A<br>13 LATOUR LN<br>NEWARK, DE 19702 | P-0021587 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAKE, DAVID A<br>13 LATOUR LN<br>NEWARK, DE 19702 | P-0021599 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAKER, ALAN L<br>3053 URANUS AVE<br>EAU CLAIRE, WI 54703 | P-0053401 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, BRETT A<br>3633 EMPIRE DRIVE, APT 1<br>LOS ANGELES, CA 90034 | P-0018602 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, CARLETON R<br>95-209 PAHIKU PLACE<br>MILILANI, HI 96789 | P-0014749 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, JUDY K<br>2738 TIBURON BLVD EAST<br>NAPLES, FL 34109 | P-0019538 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, KAREN S<br>633 NUGENTOWN RD<br>LITTLE EGG HRBR, NJ 08087 | P-0011199 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, RICHARD R<br>4205 DOVER COURT<br>GRANBURY, TX 76049 | P-0048094 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, THOMAS M<br>18410 AUTUMN PARK DR<br>HOUSTON, TX 77084 | P-0007259 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CRANDELL, JOHN W<br>P.O. BOX 278891<br>SACRAMENTO, CA 95827-8891 | P-0037022 | 12/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CRANDLEMIRE, JEFF E<br>177 RIGGS STREET<br>OXFORD, CT 06478 | P-0024283 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANDLEMIRE, JEFF E<br>177 RIGGS STREET<br>OXFORD, CT 06478 | P-0024351 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, ALEXIS R<br>1104 W FOREST DR<br>OLATHE, KA 66061 | P-0057713 | 3/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, CLIFFORD W<br>143 SPIKER RD<br>BRUCETON MILLS, WV 26525` | P-0010350 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRANE, CLIFFORD W<br>143 SPIKER RD<br>BRUCETON MILLS, WV 26525 | P-0010356 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, CLIFFORD W<br>143 SPIKER RD<br>BRUCETON MILLS, WV 26525 | P-0010361 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, ELLIOTT<br>14194 N. BRONZE STATUE AVE<br>MARANA, AZ 85658 | P-0009562 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, JOSHUA L<br>5595 YELLOWSTONE TRAIL<br>EXCELSIOR, MN 55331 | P-0018023 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, MARIANNE<br>842 S CRAWFORD<br>FORT SCOTT, KS 66701 | P-0014199 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, MARIANNE<br>842 S CRAWFORD<br>FORT SCOTT, KS 66701 | P-0026714 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, MICHAEL J<br>868 CEDAR PARK AVE<br>SANTA TERESA, NM 88008 | P-0014973 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, MICHAEL J<br>868 CEDAR PARK AVE<br>SANTA TERESA, NM 88008 | P-0030437 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, STEWART M<br>575 PICKLE ROAD<br>LOUDON, TN 37774 | P-0004405 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANER, PETER M<br>1618 SAN DIEGO ST<br>LADY LAKE, FL 32159 | P-0000692 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANFIELD, LARONDA<br>673 JOCKEY LANE<br>AUBURN, GA 30011 | P-0006221 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANMER, JUANIE L<br>700 ROAD 144<br>REDWOOD VALLEY, CA 95470 | P-0016759 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRATTON, MARC L<br>PO BOX 145<br>SOUTH ENGLISH, IA 52335 | P-0052694 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVEN, BETTY J<br>5207 ENCHANTED MIST<br>HUMBLE, TX 77346 | P-0009044 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVEN, BRYAN E<br>984 N. COOPER STREET<br>ARLINGTON, TX 76011 | P-0004027 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVEN, KELLY E<br>1507 CENTRAL AVE.<br>INDIANAPOLIS, IN 46202 | P-0015700 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVENS, MICHAEL D<br>8873 N 101ST DR<br>PEORIA, AZ 85345 | P-0022808 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVENS, MICHAEL D<br>8873 N 101ST DR<br>PEORIA, AZ 85345 | P-0022812 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAVENS, MICHAEL D<br>8873 N 101ST DR<br>PEORIA, AZ 85345 | P-0022848 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVER, RUTH E<br>15 NORTH FRONT STREET APT. 2B<br>HUDSON, NY 12534 | P-0005501 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, ANGELA H<br>172 SAWMILL RD<br>ALPINE, AL 35014 | P-0044931 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, ASHLEY M<br>2680 SE 75TH AVE<br>HILLSBORO, OR 97123 | P-0056290 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, DAVID E<br>P.O. BOX 2201<br>SAPULPA, OK 7406 | P-0039449 | 12/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CRAWFORD, DENISE D<br>3236 BONA STREET<br>OAKLAND, CA 94601-2769 | P-0020290 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, DENISE D<br>3236 BONA STREET<br>OAKLAND, CA 94601-2769 | P-0020356 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, DOUGLAS E<br>4113 AUMBREY COURT<br>NEW ALBANY, OH 43054 | P-001632 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, FRED D<br>162 VIA PASQUAL<br>REDONDO BEACH, CA 90277 | P-0021685 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, JAURRON D<br>5851 NINA PL.<br>ST.LOUIS, MO 63112 | P-0021818 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, JEROME<br>30844 GOLDEN RDG<br>NOVI, MI 48377 | P-0034839 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, KARIN A<br>2607 13TH CT<br>PALM HARBOR, FL 34684 | P-0046930 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, KERRY S<br>2245 TRAMMEL ESTATES DRIVE<br>CUMMING, GA 30041 | P-0003996 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, LINDA K<br>166 WILLOW TREE WAY APT 101<br>HURRICANE, WV 25526 | P-0001436 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, LISA A<br>8316 S. GARLAND CIR.<br>LITTLETON, CO 80128 | P-0041166 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, MARGARITA<br>4429 STILLBROOKE DR<br>HOUSTON, TX 77035 | P-0012140 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, MARQUITA L<br>359 RESERVOIR ST<br>TRENTON, NJ 08618-3641 | P-0006287 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, MARY<br>5325 W BUTLER DR , APT 220<br>GLENDALE, AZ | P-0008317 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD, MICHAEL A<br>806 SHACKLEFORD PLACE<br>EVANS, GA 30809 | P-0036243 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, MURIEL<br>3395 MCCUTCHEON CROSSING DR<br>COLUMBUS, OH 43219 | P-0053125 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, RICHARD J<br>559 E PLEASANT ST<br>MOUNT VERNON, MO 65712 | P-0015194 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, RUKISHA<br>2387 RUBY LANE<br>DEKALB, IL 60115 | P-0037937 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, SANDY K<br>8306 TOWN CREEK DRIVE<br>HOUSTON, TX 77095 | 501 | 10/25/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CRAWFORD, SANG<br>11947 CANDOR STREET<br>CERRITOS, CA 90703 | P-0021231 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, SHIRLEY<br>P O BOX 2593<br>MACON, GA 31203 | P-0053523 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, THOMAS F<br>166 DAWNS EDGE<br>MONTGOMERY, TX 77356 | P-0018491 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, TIM W<br>4429 STILLBROOKE DR<br>HOUSTON, TX 77035 | P-0003709 | 10/24/2017 | TK Holdings Inc., et al. | $5,280.50 | | | | | $5,280.50 |
| CRAWFORD, VANESSA<br>248-13TH AVE NORTHEAST<br>BIRMINGHAM, AL 35215 | P-0047013 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD-WHITE, DEMARUS Z<br>3632 HERMOSA DRIVE<br>DAYTON, OH 45416 | P-0003658 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD-WHITE, DEMARUS Z<br>3632 HERMOSA DRIVE<br>DAYTON, OH 45416 | P-0003663 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWLEY, DOROTHY<br>2575 PEACHTREE ROAD, N.E.<br>#17G<br>ATLANTA, GA 30305 | P-0005024 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWLEY, KIMBERLY A<br>925 CENTER CHURCH RD<br>NEW CASTLE, PA 16101 | P-004413 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWLEY, KRISTINA<br>14602 PARKGATE DRIVE<br>LAUREL, MD 20707 | P-0018563 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWLEY, LAWRENCE J<br>2724 TEMPLE DRIVE<br>DAVIS, CA 95618 | P-0054414 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWLEY, SAMUEL H<br>2526 BENT OAK TRAIL<br>SNELLVILLE, GA 30078 | P-0027269 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWLEY, SAMUEL H<br>2526 BENT OAK TRAIL<br>SNELLVILLE, GA 30078 | P-0027276 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAWLEY, SANDRA G<br>5 TROLOD COURT<br>APT. G<br>OWINGS MILLS, MD 21117 | P-0006325 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWSON, MARY<br>66A W. MAIN ST.<br>EAST ISLIP, NY 11730 | P-0056108 | 1/30/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CRAWSON, MARY<br>66A W. MAIN ST.<br>EAST ISLIP, NY 11730 | P-0056739 | 2/5/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CRAYTON, DEAN S<br>9553 TETON VISTA AVENUE<br>LAS VEGAS, NV 89117 | P-0000622 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAZE, JODY<br>4827 MOSAIC CANYON COURT<br>HUMBLE, TX 77396 | P-0048436 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRB<br>PARKER, TAYNIA M<br>700 WILLOW DR<br>LONGVIEW, TX 75602 | P-0007434 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRB AUTO<br>MECHANICS BANK<br>PO BOX 25085<br>SANTA ANA, CA 92799 | P-0041476 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRB AUTO<br>JUAREZ, CRISTOBAL<br>822 W. G STREET<br>ONTARIO, CA 91762 | P-0056347 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREAGAN, JEANETTE M<br>2416 LEWIS RIVER ROAD<br>WOODLAND, WA 98674 | P-0025997 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREAGH, LUCIOUS<br>958 DELMAR DR<br>MOBILE, AL 36606 | P-0003264 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREAMER, JEFFREY B<br>1828 VILLAGE EAST DRIVE<br>PETALUMA, CA 94954 | P-0044138 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREASE, PAUL A<br>5118 N RIDGE RD W<br>ASHTABULA, OH 44004-9508 | P-0023112 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREATIVE FOAM CORPORATION<br>300 N ALLOY<br>BUILDING B<br>FENTON, MI 48430 | 13 | 7/18/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CREATIVE FOAM CORPORATION<br>300 N ALLOY<br>BUILDING B<br>FENTON, MI 48430 | 51 | 8/2/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CREATIVE FOAM CORPORATION<br>300 N ALLOY<br>BUILDING B<br>FENTON, MI 48430 | 61 | 8/7/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CREATIVE FOAM CORPORATION<br>300 N ALLOY<br>BUILDING B<br>FENTON, MI 48430 | 70 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CREATIVE GRAPHICS, LTD<br>SCHIPP, ROBERT S<br>341 PRESERVE WAY<br>COLGATE, WI 53017 | P-0046957 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREBS, VIRGINIA M<br>10265 ST. PATRICK LANE<br>BONITA SPRINGS, FL 34135 | P-0000691 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREDILLE, TIMOTHY<br>1605 LARSON AVENUE<br>SAINT CHARLES, IL 60174 | P-0015625 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREDIT ACCEPTANCE<br>KIGHT, ALBERT B<br>126 ROLLINGWOOD CIRCLE<br>ROME, GA 30165 | P-0021426 | 11/10/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| CREDIT ACCEPTANCE<br>BARNES, ALVITA R<br>508 LUMPKIN AVE. APT 56<br>TUPELO, MS 38801 | P-0027214 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREDIT ACCEPTANCE<br>EDWARDS, LAKESHA<br>2000 N 61ST ST APT 2R<br>PHILADELPHIA, PA 19151 | P-0057945 | 5/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREDIT ACCEPTANCE CORP<br>BYERS, ADRIAN N<br>41 EAST WOODBINE DRIVE<br>FREEPORT, NY 11520 | P-0028357 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREDIT ACCEPTANCE CORP<br>25505 TWELVE MILE ROAD<br>SOUTHFIELD, MI 48034 | P-0035762 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREDIT UNION OF ATLANTA<br>HURLEY, MOZELL S<br>762 BRITTANY COURT<br>STONE MOUNTAIN, GA 30083 | P-0019242 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREDITOR IS AN INDIVIDUAL<br>BURKE, CATHERINE J<br>20301 GRANDE OAK SHOPPES BLVD<br>#118-65<br>ESTERO, FL | P-0049979 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREECH III, JAMES R<br>6826 COUNTRY MEADOWS LANE<br>TRINITY, NC 27370 | P-0004179 | 10/25/2017 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| CREECH, WICKEY R<br>7813 CRESTVIEW DRIVE<br>PLANO, TX 75024 | P-0002133 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREED, MARILYNNE M<br>8412 LOWERY LANE<br>OKLAHOMA CITY, OK 73132 | P-0058000 | 6/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREED, MICHAEL F<br>7641 W HORTENSE<br>CHICAGO, IL 60631-1809 | P-0019747 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREED, MICHAEL F<br>7641 W HORTENSE<br>CHICAGO, IL 60631-1809 | P-0026896 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREEK, JOHN R<br>130 COUNTRY LANE<br>ALTO, NM 88312 | P-0011653 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CREEK, MARY L<br>7416 TANGLE BEND DR<br>GIBSONTON, FL 33534 | P-0000602 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREEL, AMANDA<br>4 AUST CIRCLE<br>BELLA VISTA, AR 72714 | P-0036248 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREEL, LARRY L<br>646 27TH ST.<br>RICHMOND, CA 94804-1506 | P-0035223 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREESE, RICHARD W<br>1158 WHITEHALL POINTE<br>ATLANTA, GA 30338 | P-0031026 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREESE, RICHARD W<br>1158 WHITEHALL POINTE<br>ATLANTA, GA 30338 | P-0031031 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREESE, RICHARD W<br>1158 WHITEHALL POINTE<br>ATLANTA, GA 30338 | P-0031059 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREIGHTON, BRIDGET C<br>13060 W WOODWORTH DR<br>EVANSVILLE, WI 53536 | P-0008734 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREIGHTON, CYNTHIA G<br>17 CARPENTERS RIDGE<br>BLUE ASH, OH 45241 | P-0025709 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREIGHTON, ELIZABETH<br>635 WILLIAMS STREET<br>MURPHYS, CA 95247 | P-0043164 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREIGHTON, JAMES F<br>15211 CYPRESS POST LANE<br>CYPRESS, TX 77429 | 820 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CREIGHTON, JAMES FRANKLIN<br>15211 CYPRESS POST LANE<br>CYPRESS, TX 77429 | 819 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CREMEEN, ALFRED L<br>1859 YOLANDA CIRCLE<br>CLAYTON, CA 94517 | P-0033973 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREMONINI, JOHN L<br>28 RIDGEFIELD DRIVE<br>MILFORD, NH 03055 | P-0036016 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRENEK, GARY J<br>307 LAKEVIEW CIR<br>FRIENDSWOOD, TX 77546 | P-0036306 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRENSHAW, CADIJAH<br>2416 PIERING DRIVE<br>LITHONIA, GA 30038 | 701 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRENSHAW, KELINDA<br>2189 ROSEDALE AVE<br>OAKLAND, CA 94601 | P-0028225 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRENSHAW, VERONICA N<br>3673 HOWARD DRIVE<br>COLLEGE PARK, GA 30337 | P-0004658 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREPIN, MARIE P<br>630 CALAIS CIRCLE<br>HIGHLAND PARK, IL 60035 | P-0015612 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRESPI, SUSAN A<br>54 WILSHIRE TERRACE<br>ST LOUIS<br>MO, MO 63119 | P-0051511 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRESSMAN, LAURIE E<br>150 EAST WATER STREET<br>MUNCY, PA 17756 | P-0011918 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRETARA, DIANE E<br>6270 LUNDY SHORTCUT RD<br>CONWAY, SC 29527 | P-0031050 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRETARA, DIANE E<br>6270 LUNDY SHORTCUT RD<br>CONWAY, SC 29527 | P-0039113 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREVIER BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048122 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREVIER BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056795 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREVIER MINI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048263 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREVIER MINI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056728 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREWS, ANNA B<br>155 CAMELLIA RD<br>MIDWAY, GA 31320 | P-0052732 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREWS, JAMES J<br>4515 W BROOKWOOD DR<br>TAMPA, FL 33629 | P-0035571 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF ARIZONA PNEUMATIC SYSTEMS)<br>100 UNION AVENUE<br>CREESKILL, NJ 07626 | 150 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF ASBURY GRAPHITE MILLS)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 151 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF ASKI GASETECHNIK GMBH)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 143 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF CREATIVE FOAM CORPORATION)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 3508 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF DESERT EDM)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 144 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF DESERT EDM)<br>100 UNION AVENUE<br>CRESSKILL, NJ 07626 | 152 | 9/29/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG FINANCIAL LLC (AS ASSIGNEE OF HANNA INSTRUMENTS USA) 100 UNION AVENUE CRESSKILL, NJ 07626 | 145 | 9/29/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF HANNA INSTRUMENTS USA) 100 UNION AVENUE CRESSKILL, NJ 07626 | 146 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF HIGH PRESSURE EQUIPMENT) 100 UNION AVENUE CRESSKILL, NJ 07626 | 153 | 9/29/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF HIGH PRESSURE EQUIPMENT) 100 UNION AVENUE CRESSKILL, NJ 07626 | 154 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF METROPOLITAN AIR COMPRESSOR CO. INC.) 100 UNION AVENUE CRESSKILL, NJ 07626 | 147 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF NATOLI ENGINEERING CO. ML) 100 UNION AVENUE CRESSKILL, NJ 07626 | 155 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF PEPSI-COLA BOTTLING OF PASCO CENTRAL VENDING AS SUCCESSOR IN INTER 100 UNION AVENUE CRESSKILL, NJ 07626 | 3702 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF QUALITY CONTROL SERVICES, INC.) 100 UNION AVENUE CRESSKILL, NJ 07626 | 148 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF RAUCH FERTIGUNGSTECHNIK GMBH 100 UNION AVENUE CRESSKILL, NJ 07626 | 3697 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF RAUCH FERTIGUNGSTECHNIK GMBH) 100 UNION AVENUE CRESSKILL, NJ 07626 | 3647 | 11/27/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF SAFEWAY SUPPLY INC.) 100 UNION AVENUE CRESSKILL, NJ 07626 | 156 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF SIGNS NOW OF MOSES LAKE) 100 UNION AVENUE CRESSKILL, NJ 07626 | 3618 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | $0.00 | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF SIGNS NOW OF MOSES LAKE) 100 UNION AVENUE CRESSKILL, NJ 07626 | 3696 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CRG FINANCIAL LLC (AS ASSIGNEE OF SUN PLASTECH INC.) 100 UNION AVENUE CRESSKILL, NJ 07626 | 149 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRIBB, MA'SHAELA D. 8735 FREE AVENUE JACKSONVILLE, FL 32211 | 4522 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRIBB, MATTHEW W 2068 RIVER PEARL WAY CHESAPEAKE, VA 23321 | P-0041125 | 12/16/2017 | TK Holdings Inc., et al. | $650.00 | | | | | $650.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRIDER, PATRICIA G<br>15574 HIGHWAY 412<br>HUNTSVILLE, AR 72740 | P-0035584 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIFASI, JESSE R.<br>370 N. PRINCE HENRY WAY<br>CAMERON, NC 28326 | 2800 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRIFF, ROSELYN R<br>239 HWY 867<br>WINNSBORO, LA 71295 | P-0003596 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIHFIELD, TERRY W<br>2019 NORTH 14TH ST<br>POPLAR BLUFF, MO 63901 | P-0025269 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIMI, MARY E<br>NO ADDRESS PROVIDED | P-0011171 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIPE, CASEY A<br>510 REDCLIFF CIRCLE<br>UNIT 102<br>RIDGWAY, CO 81432 | P-0015658 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIPE, DAVID J<br>6485 CUMING ST.<br>OMAHA, NE 68132 | P-0016516 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIPE, RUTH L<br>1312 BUTLER AVE<br>FAIRBANK, IA 50629 | P-0042883 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIPE, SCOTT<br>1312 BUTLER AVE<br>FAIRBANK, IA 50629 | P-0042904 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIPE, SCOTT K<br>1312 BUTLER AVE<br>FAIRBANK, IA 50629 | P-0045623 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISCIONE, LEONARD J<br>67 BIRCHWOOD DR.<br>ELMWOOD PARK, NJ 07407 | P-0031908 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISEN, VICTOR E<br>3835 GREENRIDGE DRIVE<br>MONROVIA, MD 21770 | P-0033183 | 11/28/2017 | TK Holdings Inc., et al. | $2,466.21 | | | | | $2,466.21 |
| CRISEN, VICTOR E<br>3835 GREENRIDGE DRIVE<br>MONROVIA, MD 21770 | P-0033236 | 11/28/2017 | TK Holdings Inc., et al. | $2,466.21 | | | | | $2,466.21 |
| CRISIFULLI, TIA C<br>P.O. BOX 112<br>FREDONIA, AZ 86022 | P-0017224 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISLER, CAROL S<br>3712 LEMON ST.<br>METAIRIE, LA 70006 | P-0038677 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISMAN, R SCOTT<br>7954 GRAND AVE<br>YUCCA VALLEY, CA 92284 | P-0039597 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISP, DEANNA<br>44901 15TH ST W<br>LANCASTER, CA 93534 | P-0027968 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISP, DOUGLAS R<br>PO BOX 218<br>ANACONDA, MT 59711 | P-0003447 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRISP, JASMINE<br>348 COLOGNE DR<br>ATLANTA, GA 30354 | P-0053613 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, ALLEN T<br>6468 RED BARN RD<br>OSAGE BEACH, MO 65065 | P-0010979 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, ALLEN T<br>6468 RED BARN RD<br>OSAGE BEACH, MO 65065 | P-0010993 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, BRIAN H<br>527 LAKE ST.<br>PRESCOTT, WI | P-0043908 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, JACQUELYN R<br>3103 COVENTRY LANE<br>SAFETY HARBOR, FL 34695 | P-0009459 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, VIVIAN R<br>3103 COVENTRY LANE<br>SAFETY HARBOR, FL 34695 | P-0009472 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISTEA, DANIEL P<br>21317 52ND AVE W #F-240<br>MOUNTLAKE TERRAC, WA 98043 | P-0018216 | 11/7/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CRISTOFOL, ESTHER<br>11630 OAK ST<br>APPLE VALLEY, CA 92308 | P-0052958 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISWELL, GARY F<br>1716 RIDGELAKE DRIVE<br>METAIRIE, LA 70001 | P-0048294 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISWELL, KAY L<br>115BROADWAY E<br>APT 3<br>MONTESANO, WA 98563 | P-0026155 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISWELL, LINDA M<br>1716 RIDGELAKE DRIVE<br>METAIRIE, LA 70001 | P-0048309 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISWELL, MATTHEW J<br>1006 TIMBERFIELD DR<br>BALLWIN, MO 63021 | P-0042505 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISWELL, MICHAEL W<br>13718 PRINCESS ANNE WAY<br>PHOENIX, MD 21131 | P-0035455 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISWELL, PAUL S<br>BOX 496<br>302 RIDGEWAY DR.<br>GLENWOOD, IA 51534 | P-0021905 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRITCH-GILFILLAN, TERESE<br>36 WOODCUTTERS DR<br>BETHANY, CT 06524 | P-0034246 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRITCHLOW, LEIGH E.<br>P.O. BOX 1067<br>MOUNTAIN VIEW, HI 96771 | 3847 | 12/4/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| CRIVELLO, SANDRA<br>1060 CATALINA AVENUE<br>SEAL BEACH, CA 90740 | P-0054359 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROCE SR, ROCERT A<br>11 MURRAY LANE<br>GUILFORD, CT 06437 | P-0044429 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROCE, CAROLE L<br>224 ROSALIND AVE<br>GLOUCESTER CITY, NJ 08030 | P-0020054 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROCE, ROBERT<br>11 MURRAY LANE<br>GUILFORD, CT 06437 | P-0044440 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROCKER, SALLY<br>2513 BROWN DRIVE<br>FLOWER MOUND<br>FLOWER MOUND, TX 75022 | P-0036260 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROCKETT, ERICA<br>1813 PALOUSE STREET<br>BOISE, ID 83705 | P-0020178 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROCKETT, LEON W<br>2876 LEISURE CIRCLE<br>WEST JORDAN, UT 84084-2904 | P-0043219 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROFOOT, WENDEE<br>1232 CASTLEMONT AVENUE<br>SAN JOSE, CA 95128 | P-0026757 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROFT, MICHELE D<br>7706 SANTEE TERRACE<br>LAKE WORTH, FL 33467 | P-0001303 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROFT, NANCY H<br>114 RILEY PRESLEY WAY<br>HOPKINSVILLE, KY 42240 | P-0016052 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROFT, SALLY A<br>601 OLD HICKORY BLVD.<br>UNIT 80<br>BRENTWOOD, TN 37027 | P-0011947 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROLEY, KIMBERLY I<br>760 EMERALD FOREST CIRCLE<br>LAWRENCEVILLE, GA 30044 | P-0002582 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2069 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2076 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2077 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2814 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2833 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3014 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3015 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3017 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3019 | 11/19/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3020 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3021 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3032 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3035 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, CHLOE CHLOE CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3040 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 1972 | 11/8/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 1973 | 11/8/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 1976 | 11/8/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 1994 | 11/8/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 1995 | 11/8/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2071 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2073 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2089 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2154 | 11/8/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2157 | 11/8/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2163 | 11/8/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER JENNIFER CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2164 | 11/8/2017 | TK China, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER<br>JENNIFER CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2165 | 11/8/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER<br>JENNIFER CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2363 | 11/8/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JENNIFER<br>JENNIFER CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3037 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2068 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2072 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2074 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2415 | 11/10/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2425 | 11/10/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2848 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2859 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN<br>JOHN CROLL<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2860 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2861 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2862 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2863 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2867 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3025 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3026 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| CROLL, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, JOHN JOHN CROLL 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3044 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| CROLL, CHLOE 34 N SANTA CRUZ AVE LOS GATOS, CA 95030 | P-0024313 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROLL, JENNIFER L 34 N SANTA CRUZ AVE LOS GATOS, CA 95030 | P-0022141 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROLL, JENNIFER L 34 N SANTA CRUZ AVE LOS GATOS, CA 95030 | P-0024253 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROLL, JOHN 34 N SANTA CRUZ AVE LOS GATOS, CA 95030 | P-0024318 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROM, RANDALL L 1111 23RD STREET NW APT 4G WASHINGTON, DC 20037 | P-0039589 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROMARTIE, TAMMY 532 13TH ST NE WASHINGTON, DC 20002 | P-0039426 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROMTRYCK INC DON MOSNER 31980 INGLEWOODET BEVERLY HILLS, MI 48025 | 4044 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROMWELL, KOURTNEY L 3219 WESTHEIMER DR APT# 7 HUNTSVILLE, AL 35805 | P-0055966 | 1/28/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CRONE, ROBERT W 19 POHINA STREET UNIT 1302 WAILUKU, HI 96793 | P-0043137 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRONE, STEPHANIE 440 DEER POINTE CIRCLE CASSELBERRY, FL 32707 | P-0000096 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRONIZER III, HERBERT H 3227 FOX ST DURHAMVILLE, NY 13054 | P-0057740 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRONIZER, HERBERT H 3227 FOX STREET DURHAMVILLE, NY 13054 | 5128 | 3/1/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRONIZER, HERBERT H 3227 FOX STREET DURHAMVILLE, NY 13054 | P-0015026 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOG, ROBERT L 1125 MAXWELL LANE UNIT 447 HOBOKEN, NJ 07030 | P-0034152 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOK, DOUGLAS K 1698 ILER ST. S. SALEM, OR 97302 | P-0050770 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOK, DOUGLAS K 1698 ILER ST S SALEM, OR 97302 | P-0050844 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOKS, ADRIAN D 7100 GRAND MONTECITO PKWY UNIT 3028 LAS VEGAS, NV 89149 | P-0052310 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOKS, JESSICA A 1023 WEST 6TH ST OTTAWA, KS 66067 | P-0029888 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOKS, MELINDA J 431 ELMRIDGE AVE IOWA CITY, IA 52245 | P-0031151 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOKS, ROSA 3607 AVENUE N GALVESTON, TX 77550 | P-0042675 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOKS, ROSA L 3607 AVENUE N GALVESTON, TX 77550 | P-0040895 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOM, JOSHUA M 9112 PLAYA DRIVE HUNTINGTON BEACH, CA 92646 | P-0050320 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROP PRODUCTION SERVICES, INC 666 GARLAND PLACE DES PLAINES, IL 60016 | P-0044681 | 12/22/2017 | TK Holdings Inc., et al. | $112,399.17 | | | | | $112,399.17 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROPSEY, CATHERINE J<br>4815 77TH ST. EAST<br>BRADENTON, FL 34203-7980 | P-0000425 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROPSEY, JOHN W<br>4815 77TH ST. EAST<br>BRADENTON, FL 34203-7980 | P-0000435 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY JR., ROBERT T<br>6101 48TH ST. NE<br>MARYSVILLE, WA 98270 | P-0031495 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, BRANDON<br>817 IMOGENE COURT<br>AZLE, TX 76020 | P-0052605 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, CYNTHIA<br>744 1/2 FLOWER AVE<br>VENICE, CA 90291 | P-0017729 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, JAMES L<br>3805 JUPITER HILLS DRIVE<br>SYRACUSE, UT 84075 | P-0004264 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, JOHN<br>3 RANDOLPH COURT<br>CHARLOTTESVILLE, VA 22911-8542 | P-0029064 | 11/16/2017 | TK Holdings Inc., et al. | $1,267.50 | | | | | $1,267.50 |
| CROSBY, LATWANDA S<br>6105 HANS RD<br>MOSS POINT, MS 39562 | P-0045522 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, PAMELA K<br>1039 MARTY LEE LANE<br>CARLISLE, OH 45005-3837 | P-0033702 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, ROBERT W<br>PO BOX 1226<br>KETCHUM, ID 83343 | 2977 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROSBY, STEVEN P<br>10810 N 91ST AVE LOT 13<br>PEORIA, AZ 85345 | P-0047201 | 12/26/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| CROSBY, STEVEN P<br>10810 N 91ST AVE LOT 13<br>PEORIA, AZ 85345 | P-0047241 | 12/26/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| CROSBY, STEVEN P<br>10810 N 91ST AVE LOT 13<br>PEORIA, AZ 85345 | P-0047477 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, STEVEN P<br>10810 N 91ST AVE LOT 13<br>PEORIA, AZ 85345 | P-0047491 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSHIER, MARK<br>4070 PORTE DE PALMAS #13<br>SAN DIEGO, CA 92122-5149 | 2280 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROSKELL, MITCHELL Q<br>7028 NW CORONADO ST<br>KANSAS CITY, MO 64152 | P-0007731 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSKEY, MICHAEL<br>675 MORRIS AVE. #6S<br>BRONX, NY 10451 | P-0005519 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSKEY, MICHAEL L<br>675 MORRIS AVE. #6S<br>BRONX, NY 10451 | P-0057216 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROSKEY, MITCHELL A<br>9710 WILLMANS WAY<br>MANASSAS, VA 20111 | P-0037274 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSLAND, CHARLENE L<br>155-15 N. CONDUIT AVE APT. 7L<br>JAMAICA, NY 11434 | P-0039604 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, CHRISTOPHER L<br>228 CASTLEBERRY RD<br>GREENBRIER, AR 72058 | P-0029381 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, DANIEL J<br>1129 SURF CREST DRIVE<br>SAN DIEGO, CA 92154 | P-0020084 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, JONATHON E<br>212 E. FIEDLER ROAD<br>AMBLER, PA 19002 | P-0026861 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, JONATHON E<br>212 E. FIEDLER ROAD<br>AMBLER, PA 19002 | P-0026869 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, JOYCE C<br>1229 BRIARCHASE DRIVE<br>LAKE ST LOUIS, MO 63367 | P-0040608 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, KENNETH H<br>500 RUBY FOREST PKWY<br>SUWANEE, GA 30024 | P-0050957 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, KENNETH H<br>500 RUBY FOREST PKWY<br>SUWANEE, GA 30024 | P-0051035 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, NATHAN W<br>3616 STEAMBOAT ST<br>REDDING, CA 96003 | P-0032974 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, RICHARD L<br>POST OFFICE BOX 3873<br>PHENIX CITY, AL 36868 | P-0049762 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, VICTORIA E<br>2295 OAKLEY ROAD<br>OAKLEY, CA 94561 | P-0019397 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, VINCENT E<br>816 MILL ROCK ST.<br>LAWRENCEVILLE, GA 30044 | P-0003101 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSSCON INDUSTRIES<br>ART ARGEROS<br>2889 BOND STREET<br>ROCHESTER HILLS, MI 48309 | 1490 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CROSSCON INDUSTRIES LLC<br>2889 BOND STREET<br>ROCHESTER HILLS, MI 48309 | 4984 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CROSSLEY, CONNIE D<br>202 CEDAR CREEK DRIVE<br>PRINCETON, TX 75407 | P-0040824 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSSON, DUSTIN M<br>2441 BONAR ST<br>BERKELEY, CA 94702 | P-0056666 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSSWELL, LAURIE E<br>847 W. HARRISVILLE RD.<br>#A4<br>OGDEN, UT 84404 | P-0009735 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROSTON, JAMES R<br>8003 CARIBOU LAKE LANE<br>CLARKSTON, MI 48346 | P-0017929 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROTHERS, STEVE R<br>11 DEVONDALE CT<br>ST PETERS, MO 63376 | P-0006348 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROTTY, DENNIS E<br>7208 NE 62 AVE<br>VANCOUVER, WA 98661 | 1606 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROTTY, JOHN P<br>51 TERRACE RD<br>FRANKLIN, NH 03235 | P-0006122 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROTTY, JUSTIN P<br>11 LINDEN ROAD<br>HAMPTON FALLS, NH 03844 | P-0038419 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUCH (CLARK), ANNE M<br>8305 TIERRA LINDA PL. NE<br>ALBUQUERQUE, NM 87122 | P-0008526 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUCH, JAMES K<br>13441 SHAW ROAD<br>ATHENS, AL 35611 | P-0001462 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUCH, PAOLINA<br>2005 W. RESERVE DRIVE<br>PHILADELPHIA, PA 19145 | P-0029911 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUCH, SARAH L<br>3518 WESTVIEW DR<br>SPEARFISH, SD 57783 | P-0041135 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUCHER, DANIEL C<br>DANIEL C CROUCHER<br>171 MILLIGAN RD<br>WEST BABYLON, NY 11704 | P-0003934 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUSE SR., ANTHONY G<br>29 CLIFTON ST.<br>WERST HAVEN, CT 06516 | P-0042730 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUSE SR., ANTHONY G<br>29 CLIFTON ST.<br>WEST HAVEN, CT 06516 | P-0043729 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUSE SR., ANTHONY G<br>29 CLIFTON ST<br>WEST HAVEN, CT 06516 | P-0051722 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CROUSE, EUGENE LEROY<br>7627 PHILADELPHIA ROAD<br>BALTIMORE, MD 21237 | 1908 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROUSE, KELVIN D<br>3228 RED ROBIN LOOP<br>BRYAN, TX 77802 | P-0055313 | 1/19/2018 | TK Holdings Inc., et al. | $1,300.00 | | | | | $1,300.00 |
| CROUSE, LAUREN N<br>224 CREST AVENUE<br>BETHLEHEM, PA 18015 | P-0012500 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUSE, VANESSA R<br>2548 WALNUT AVE<br>APT 23<br>CARMICHAEL, CA 95608 | P-0055046 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUSER, CHARLES D<br>11810 NE STANTON ST<br>PORTLAND, OR 97220 | P-0016341 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROW, ANDREW B 1734 HIGHWAY 67 S DECATUR, AL 35603 | P-0001824 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROW, CHAD A 300 BEL AIR DR APT 188 VACAVILLE, CA 95687 | P-0048408 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROW, LELIA 6417 PONCE AVENUE FORT WORTH, TX 76133 | P-0048512 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROW, RODNEY H 11284 S OHENRY RD SANDY, UT 84070-5393 | P-0016965 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWD, EUNEISHA N 8091 GREENRIDGE DRIVE OAKLAND, CA 94605 | P-0056056 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, DARREN N 11728 S VINCENNES AVE CHICAGO, IL 60643 | P-0019961 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, STANFORD N 4027 WATERS EDGE LANE LANCASTER, SC 29720 | P-0034880 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, SUSAN P 231 LUCKY DR MARIETTA, GA 30068 | P-0016611 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, TEMECIA L 2415 LAGOON DR MESQUITE, TX 75150 | P-0013425 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, TODD W 231 LUCKY DR MARIETTA, GA 30068 | P-0016464 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, TODD W 231 LUCKY DR MARIETTA, GA 30068 | P-0016613 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, VERONICA J 231 LUCKY DR MARIETTA, GA 30068 | P-0016602 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, DANA M 1661 LEE ROAD 270 CUSSETA, AL 36852 | P-0006129 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, JAMES M 1615 STATE ROUTE 156 WATERLOO, IL 62298 | P-0024786 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, JAMES M 1615 STATE ROUTE 156 WATERLOO, IL 62298 | P-0024814 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, JAMES M 1615 STATE ROUTE 156 WATERLOO, IL 62298 | P-0024820 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, KELLY O PO BOX 2302 ROBBINSVILLE, NC 28771 | P-0010707 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, PATRICK W PO BOX 153 ANDERSON, SC 29622 | P-0005961 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROWELL, CLINTON<br>315 SHAMROCK AVE<br>YORKTOWN, VA 23693 | P-0028344 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL, SCOT M<br>8 E. CUSTER ST.<br>LEMONT, IL 60439 | P-0005394 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL, SCOT M<br>8 E. CUSTER ST.<br>LEMONT, IL 60439 | P-0005409 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL, STEVEN G<br>5324 INSTITUTE LANE<br>HOUSTON, TX 77005 | P-0008576 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL-WARD, DEANNA L<br>200 N HONEY SPRINGS AVE<br>FUQUAY VARINA, NC 27526 | P-0004986 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, IVA C<br>649 BROOKLINE ST<br>ATLANTA, GA 30310 | P-0047689 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, JAMES W.<br>4149 MAYSTAR WAY<br>HILLIARD, OH 43026-3012 | 3383 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROWLEY, JOHN A<br>1573 CHUCK THOMPSO RD<br>CADWELL, GA 31009 | P-0005880 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, KAREN A<br>112 LATOUCHE ST.<br>ANCHORAGE, AK | P-0005539 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, KATHLEEN J<br>3419 107TH ST. NW<br>GIG HARBOR, WA 98332 | P-0020056 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, KATHRYN<br>56 SPRUCE MEADOWS DRIVE<br>MONROE TOWNSHIP, NJ 08831 | P-0006611 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, MICHAEL J<br>1 CORMORANT WAY<br>CAPE MAY, NJ 08204 | P-0028094 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, PATRICIA<br>P.O. BOX 386<br>GLENDALE, SC 29302 | 605 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CROWLEY-BANKS, HARLAND A<br>P.O. BOX 265<br>BERWICK, ME 03901 | P-0028663 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN CHH L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058040 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN CHH L.L.C. D/B/A CROWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051944 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN CREDIT COMPANY<br>SEBALY SHILLITO + DYER LPA<br>C/O ROBERT G. HANSEMAN<br>1900 KETTERING TOWER<br>40 N. MAIN ST.<br>DAYTON, OH 45423 | 133 | 9/21/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROWN FDO L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058066 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN FDO L.L.C. D/B/A CROWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052124 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN FFO L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058058 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN FFO L.L.C. D/B/A CROWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052533 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN GAC L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058041 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN GAC L.L.C. D/B/A CROWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052660 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN GBM L.L.C<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058070 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN GBM LLC D/B/A CROWN BMW<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052532 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN GDO L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058039 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN GDO L.L.C. D/B/A CROWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052689 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN GHO L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058074 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN GHO L.L.C. D/B/A CROWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052693 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN GNI L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058103 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN GNI L.L.C. D/B/A CROWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052696 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROWN GVO L.L.C.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052647 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN GVO L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058104 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN MECHANICAL, LLC<br>BURLING, RHONDA L<br>1670 S. ROBERT ST. SUITE 132<br>W. ST. PAUL, MN 55118 | P-0050838 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN MECHANICAL, LLC<br>BURLING, RHONDA L<br>1670 S. ROBERT ST. SUITE 132<br>W. ST. PAUL, MN 55118 | P-0053834 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN PBM L.L.C. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052698 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN PBM, LLC<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058107 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN RIA L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058106 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN RIA L.L.C. D/B/A CROWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052653 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN RIB L.L.C<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058112 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN RIB L.L.C. D/B/A RICHMO<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052700 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN SNI L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058068 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN SNI L.L.C. D/B/A CROWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052735 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWTHER, GAY P<br>1099 CUMBERSTONE ROAD<br>HARWOOD, MD 20776 | P-0010740 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROXELL, JULIE L<br>1107 B ST<br>REDDING, CA 96002 | P-0013604 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROXFORD, CYNTHIA<br>411 ABBE ROAD<br>SOUTH WINDSOR, CT 06074 | P-0050794 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROZIER, JANICE<br>3142 CLERMONT ROAD<br>COLUMBUS, OH 43227 | P-0021085 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRREAR, AVA C<br>20007 PECAN HILL DRIVE<br>ZACHARY, LA 70791 | P-0056243 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUBEL, GINA L<br>8105 COUNTY ROAD A<br>LANCASTER, WI 53813 | P-0026103 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUCE, DONNA D<br>2687 SPENCERS TRACE NE<br>MARIETTA, GA 30062 | P-0010919 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUCE, DONNA D<br>2687 SPENCERS TRACE NE<br>MARIETTA, GA 30062 | P-0014014 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUICKSHANK, DIANN W<br>1110 CO RD 89 SOUTH<br>CAMP HILL, AL 36850 | P-0008598 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUISE, STEVEN S<br>431 HIGHLAND ROAD<br>SIMI VALLEY, CA 93065 | P-0019655 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUM, RONALD G<br>1211 INDIAN AUTUMN TRACE<br>HOUSTON, TX 77062 | P-0029857 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUMBAUGH III, FRANK B<br>410 SOUTH ATLANTIC AVENUE<br>BEACH HAVEN, NJ 08008 | P-0055199 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUMBIE, PAUL M<br>15417 E GOLDEN EAGLE BLVD<br>FOUNTAIN HILLS, AZ 85268 | P-0035105 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUME III, ROBERT D.<br>10408 DUKE CT<br>FAIRDALE, KY 40118 | 1263 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRUMISH, JONATHAN H<br>5615 RALEIGH RD<br>CHARLOTTESVILLE, VA 22903 | P-0044147 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUMP, ADAM K<br>6534 SAYLERS CREEK ROAD<br>TALLAHASSEE, FL 32309 | P-0049178 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUMP, TANGELA Y<br>114 STERLING BRIDGE RD.<br>GREENVILLE, SC 29611 | P-003353 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUMPTON, LINDA F<br>PO BOX 2011<br>PINE BLUFF, AR 71613 | P-0031185 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUSAT, JASMINE-VIC A<br>73-1209 LOLOA DRIVE<br>KAILUA KONA, HI 96740-9460 | P-0019366 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUSCO, PHILIP V<br>7330 E SUNSET SKY CIRCLE<br>SCOTTSDALE, AZ 85266-4221 | P-0020946 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRUSE, STEPHEN N<br>7720 DUNFIELD PL APT A4<br>NORFOLK, VA 23505 | P-0033069 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHER, CRAIG<br>123 TYLER WILL ROAD<br>HARVEST, AL 35749 | P-0053535 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHFIELD, AMANDA L<br>2331 NE 35TH ST.<br>TOPEKA, KS 66617 | P-0052677 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHFIELD, DANNY E<br>P.O. BOX 195<br>SWORDS CREEK, VA 24649-0195 | P-0001772 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHFIELD, GARY D<br>2499 S. KNOOP-JOHNSTON RD.<br>SIDNEY, OH 45365 | P-0041331 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHFIELD, REGINA S<br>169 CRUTCHFIELD RD<br>CARROLLTON, GA 30117 | P-0003819 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHLEY, DONALD J<br>5001 MEINING RD<br>BERTHOUD, CO 80513-8665 | P-0010510 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHLEY, DONALD J<br>5001 MEINING RD<br>BERTHOUD, CO 80513-8665 | P-0010526 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHLEY, DONALD J<br>5001 MEINING RD<br>BERTHOUD<br>, CO 80513-8665 | P-0010550 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTHERS, ALLEN K<br>8600 CLYDE RD<br>FENTON, MI 48430 | P-0014041 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTHIRD-PARKER, ALISHA<br>21075 ETHAN CT<br>STERLING, VA 20164 | P-0044418 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTHIRDS, FRANCES M<br>2326 PARK PLACE DRIVE<br>GULFPORT, MS 39507 | P-0055499 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ MOJICA, ADA L<br>URB. PALACIOS DE MARBELLA<br>1173 CALLA SAN BERNABE<br>TOA ALTA, PR 00953-5227 | P-0040343 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, ARACELY<br>4853 NW 167 STREET<br>MIAMI GARDENS, FL 33055 | P-0044526 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, ARLIN L<br>19136 SE 47TH PL<br>ISSAQUAH, WA 98027 | P-0042582 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, CARLOS L<br>10446 MEADOW SPRING DR<br>TAMPA, FL 33647 | P-0018910 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, CHRISTINA<br>27074 HIDAWAY AVE UNIT 4<br>CANYON COUNTRY, CA 91351 | P-0001477 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, DANIEL<br>2441 DUNCAN STREET<br>PHILADELPHIA, PA 19124 | P-0031246 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRUZ, DAVID 1974 GRANDVIEW PL. MONTGOMERY, IL 60538 | P-0048917 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, DIANA K 1057 MAIN STREET APT #6 WALPOLE, MA 02081 | P-0013512 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, GLORIA L 7038 N. VIA DE VIDA SCOTTSDALE, AZ 85258 | P-0020812 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, HECTOR S 1300 GLENNCROSS CT #49 LOS ANGELES, CA 90023 | 2218 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRUZ, JACQUAE M 7485 TREASURE TRAIL CIR COLORADO SPRINGS, CO 80911 | P-0034308 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, JANET 2373 I M GRAHAM RD LAKE CITY, SC 29560 | P-0029577 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, JEANNIE 100 FULKERSON DRIVE APT.79 WATERBURY, CT 06708 | P-0057353 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, JOHN A 2575 SW 108TH AVE MIAMI, FL | P-0013939 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, JON 40051 CAFFIN CT FREMONT, CA 94538 | P-0033159 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, JONATHAN U 12702 DOMART AVE NORWALK, CA 90650 | P-0019273 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, MARK N 7645 BEEMAN AVE. NORTH HOLLYWOOD, CA 91605 | P-0050221 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, MARK N 7645 BEEMAN AVE NORTH HOLLYWOOD, CA 91605 | P-0053212 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, MIRTHA E 331 E 62ND STREET HIALEAH, FL 33013 | P-0013098 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, PABLO D 6945 OAKDALE AVE WINNETKA, CA 91306 | P-0013858 | 11/3/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CRUZ, PABLO D 6945 OAKDALE AVE WINNETKA, CA 91306 | P-0026563 | 11/10/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CRUZ, PAUL R 598 DONEGAL CIRCLE SHOREVIEW, MN 55126 | 1251 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRUZ, ROQUE LEO F 1057 S. DUNSMUIR AVENUE LOS ANGELES, CA 90019 | P-0040319 | 12/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CRYE, MORRISA R 10004 OLD MARLIN RD. RIESEL, TX 76682 | P-0041662 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRYTZER, CHRIS A<br>654 MAGNUS LANE<br>CORAOPOLIS, PA 15108 | P-0027868 | 11/16/2017 | TK Holdings Inc., et al. | $872.03 | | | | | $872.03 |
| CSA IMPORTS L.L.C<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058067 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CSA IMPORTS L.L.C. D/B/A COGG<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052688 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CSAJAGHY, STEPHEN E<br>1632 S. MONROE ST<br>DENVER, CO 80210 | P-0013082 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CSM MECHANICAL<br>MORTZ, CRAIG S<br>7400 HICKORY VALLEY DRIVE<br>FENTON, MI 48430 | P-0049943 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUASON, VINCENT M<br>4358 CALYPSO TERRACE<br>FREMONT, CA 94555 | P-0021400 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUASON, VINCENT M<br>4358 CALYPSO TERRACE<br>FREMONT, CA 94555 | P-0021406 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUBBON, STUART F<br>6 COREY CREEK ROAD<br>TOLEDO, OH 43623 | P-0025165 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUBELLI, LISA<br>140 MOOSE MOUNTAIN ROAD<br>BROOKFIELD, NH 03872 | P-0039315 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUCA, CLAUDIA B<br>500 MONTAUK DRIVE<br>WESTFIELD, NJ 07090 | P-0007718 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUCCHISSI, PAUL G<br>12 WINTERSET RD<br>GREENWICH, CT 06830 | P-0021769 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUCCHISSI, PAUL G<br>12 WINTERSET RD<br>GREENWICH, CT 06830 | P-0021774 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUCCHISSI, PAUL G<br>12 WINTERSET RD<br>GREENWICH, CT 06830 | P-0021784 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUCCURULLO, JANE<br>838 70 STREET<br>BROOKLYN, NY 11228 | P-0003829 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUDDALORE, BALA C<br>43639 SKYE RD<br>FREMONT, CA 94539 | P-0053725 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUDDY, JACK R<br>15413 N 19TH WAY<br>PHOENIX, AZ 85022 | P-0048124 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUELLAR, CARLEY M<br>73 SAXER AVE<br>SPRINGFIELD, PA 19064 | P-0037200 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUELLAR, CARMEN<br>PO BOX 621467<br>LAS VEGAS, NV 89162 | P-0001812 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUERVO, KIM A<br>10 AERIE COURT<br>COLUMBIA, SC 29212 | P-0002348 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVA, MALENA LISS<br>2104 CORNER POINT CT<br>ORLANDO, FL 32820 | P-0016723 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVA-DINA, LILIAN S<br>23 QUABBIN PATH<br>SUTTON, MA 01590 | P-0008881 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVAS, ARNEL A<br>20711 BERENDO AVE<br>TORRANCE, CA 90502 | P-0050488 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVAS, ARNEL A<br>20711 BERENDO AVE.<br>TORRANCE, CA 90502 | P-0050504 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVAS, ARNEL A<br>20711 BERENDO AVE<br>TORRANCE, CA 90502 | P-0050579 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVAS, CYNTHIA<br>3978 PAI ST<br>KALAHEO, HI 96741 | 4780 | 2/1/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CUEVAS, CYNTHIA<br>3978 PAI ST<br>KALAHEO, HI 96741 | 4781 | 2/1/2018 | Takata Americas | | $0.00 | | | | $0.00 |
| CUEVAS, ENIDIA<br>PO BOX 319<br>LAS MARÍAS, PR 00670 | P-0034273 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVAS, VICTOR<br>11602 KAY LN.<br>HANFORD, CA 93230 | 3680 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CUFFE, LISA A<br>6388 SUNSET DR<br>SOUTH LYON, MI 48178 | P-0012125 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUFFIE, IBN A<br>30 WELLAND AVE<br>IRVINGTON, NJ 07111 | P-0038703 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUI, CAIMU<br>10432 ALMANAC LANE<br>KNOXVILLE, TN 37932 | P-0038189 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUI, CAIMU<br>10432 ALMANAC LANE<br>KNOXVILLE, TN 37932 | P-0038226 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULBERSON, ASHLEY G<br>358 W LINDA LN<br>GILBERT, AZ 85233 | P-0052066 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULBERTSON, CAROL C<br>1910 LAKEVIEW DR<br>ROCK HILL, SC | P-0036633 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULBERTSON, JOHN<br>12916 HOUNDSTOOTH WAY<br>HENRICO, VA 23233 | P-0008184 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CULBERTSON, JOHN 12916 HOUNDSTOOTH WAY HENRICO, VA 23233 | P-0008329 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULBERTSON, KIMBERLY 15570 HIGHWAY 221 ENOREE, SC 29335 | 564 | 10/24/2017 | TK Holdings Inc. | $10,000.00 | $0.00 | $0.00 | $0.00 | | $10,000.00 |
| CULBERTSON, PATRICIA M. 3476 LAKESHORE DRIVE TALLAHASSEE, FL 32312 | 2246 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CULHANE, CAROLYN L 2620 CARIBBEAN DRIVE LAKE HAVASU CITY, AZ 86406 | P-0027344 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLEN, BARBARA J 2106 SCARLET MAPLE DR RALEIGH, NC 27606 | P-0037717 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLEN, RAYMOND W 3164 YELLOWSTONE DR COSTA MESA, CA 92626 | P-0021508 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLES, JULIA N 2753 AAKER RD STOUGHTON, WI 53589 | P-0010613 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CULLEY, ALAN D 7741 BOLTON ROAD INDIAN LAND, SC 29707 | P-0002609 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLEY, ALAN D 7741 BOLTON ROAD INDIAN LAND, SC 29707 | P-0002613 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLEY, ALAN D 7741 BOLTON ROAD INDIAN LAND, SC 29707 | P-0032384 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLIGAN, BRIAN A 550 LAMBERT DR. SLINGER, WI 53086 | P-0040384 | 12/14/2017 | TK Holdings Inc., et al. | $637.33 | | | | | $637.33 |
| CULLINAN, SCOTT A 219 6TH AVE N #6 CLEAR LAKE, IA 50428 | P-0032096 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLINAN, SUSAN L 116 WINDCREST DRIVE HOHENWWALD, TN 38462 | P-0024124 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLISON, ALEX C 13232 PLEASANTVIEW LANE FAIRFAX, VA 22033 | P-0007699 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLISON, ALEXANDER P 13232 PLEASANTVIEW LANE FAIRFAX, VA 22033 | P-0007678 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLIVAN, TERRY L 365 BLANE COURT DAWSON, IL 62520-3379 | P-0023783 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLOM, JOHN H 1606 EXETER RD. WESTMINSTER, MD 21157-6802 | P-0007283 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULLOTY, DEBORAH J 4260 LAKE KNOLLS DR. OXFORD, MI 48371-5416 | P-0012024 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CULP, JAMES L<br>7615 WELCH LAKE DRIVE<br>MOORESVILLE, IN 46158 | P-0001659 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULP, SHANA R<br>1028 CAROLINA AVE. EXT.<br>ROCK HILL, SC 29730 | P-0009022 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULP, SHANA R<br>1028 CAROLINA AVE. EXT<br>ROCK HILL, SC 29730 | P-0009027 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULPEPPER, ALIDA<br>2730 SAN PAULA AV<br>DALLAS, TX 75228 | P-0022501 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULPEPPER, BERNARD G<br>495 NAPA AVE. #10<br>MORRO BAY, CA 93442 | P-0034537 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULPEPPER, JEFF<br>8114 N CIRCLE<br>HOUSTON, TX 77071 | P-0031049 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULPEPPER, KAREN<br>495 NAPA AVE. #10<br>MORRO BAY, CA 93442 | P-0034550 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULPEPPER, KAREN<br>495 NAPA AVE #10<br>MORRO BAY, CA 93442 | P-0057225 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULPEPPER, MARCUS<br>8835 WILLMON WAY Y 7<br>SAN ANTONIO, TX 78239 | 2639 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CULPEPPER, MARCUS<br>8835 WILLMON WAY Y 7<br>SAN ANTONIO, TX 78239 | 2647 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CULPEPPER, MARCUS DION<br>8835 WILLMON WAY Y 7<br>SAN ANTONIO, TX 78239 | 2649 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CULPEPPER, MELISSA<br>79 TIMBER LANE<br>LEVITTOWN, PA 19054 | P-0018265 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULPEPPER, OLIVIA E<br>241 LONGSTREET RD APT 16<br>WILLIS, TX 77378 | P-0047582 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULUM, SAMRA<br>2944 RUBY DRIVE<br>TWIN FALLS, ID 83301 | P-0012227 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER , MARY A<br>PO BOX 371<br>FORT GAINES, GA 39851 | P-0030329 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER, DON R<br>481 PICKFAIR TERRACE<br>LAKE MARY, FL 32746 | P-0051251 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER, JANICE L<br>2486 RANCH CLUB BLVD<br>MYAKKA CITY, FL 34251 | P-0023813 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER, MARY A<br>P.O. BOX 371<br>865 EUFAULA, HWY<br>FORT GAINES, GA 39851 | P-0011714 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CULVER, VICTOR<br>PO BOX 155<br>BURNET, TX 78611 | 4854 | 2/21/2018 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| CULVER, VICTOR<br>PO BOX 155<br>BURNET, TX 78611 | P-0001433 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER, WAYNE D<br>3603 RAINDROPS RD.<br>PASADENA, TX 77505 | P-0003161 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVERSON, DANIEL E<br>PO BOX 1225<br>LINCOLN, CA 95648 | P-0027897 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMBERLAND COUNTY SCHOOL SYST<br>CARVER, FANNIE J<br>FANNIE<br>PARKTON, NC | P-0050660 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMBERLAND, SHONE B<br>130 MILLER CIRCLE<br>LOUISVILLE, MS 39339 | P-0056580 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMBESS, VIVIAN M<br>3154 BLUE HERON PASS<br>POWDER SPRINGS, GA 30127 | P-0056515 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMINGS, SIENNA L<br>1813 EVERGREEN ST SE<br>GRAND RAPIDS, MI 49506 | P-0027674 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMINGS, TINA L<br>3450 TRAIL WEST DR. NE<br>GRAND RAPIDS, MI 49525 | P-0019736 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMING, KELLI L<br>300 RIDGE DRIVE<br>LEXINGTON, NC 27295 | P-0002169 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMING, KENNETH S<br>402 S. LK. FLORENCE DR<br>WINTER HAVEN, FL 33884 | P-0024049 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC<br>CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0037485 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC<br>CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0037518 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC<br>CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0037533 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC<br>CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0039861 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC<br>CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0040208 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUMMINGS, ASHLEY R<br>1433 N. 2720 W.<br>PROVO, UT 84601 | P-0009232 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, ASHLEY R<br>1433 N. 2720 W.<br>PROVO, UT 84601 | P-0009241 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, BRIAN R<br>17356 EMERALD CHASE DRIVE<br>TAMPA, FL 33647 | P-0006282 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, DARRELL LEE<br>TOM RHODES LAW FIRM, P.C.<br>WAYNE COLODNY<br>126 VILLITA STREET<br>SAN ANTONIO, TX 78205 | 4375 | 12/22/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| CUMMINGS, DONNA J<br>1411 OSPREY COURT<br>YUBA CITY, CA 95993 | P-0020251 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, JASON R<br>2715 84TH DR NE<br>LAKE STEVENS, WA 98258 | P-0018431 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, JOHN E<br>53 S MACON STREET<br>REYNOLDS, GA 31076 | P-0022064 | 10/30/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CUMMINGS, KEITH R<br>22620 W. 50TH STREET<br>SHAWNEE, KS 66226 | P-0014947 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, KEITH R<br>22620 W. 50TH STREET<br>SHAWNEE, KS 66226 | P-0016054 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, MASON A<br>145 EAST 291ST STREET<br>WILLOWICK, OH 44095 | P-0045933 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, MASON A<br>145 EAST 291ST STREET<br>WILLOWICK, OH 44095 | P-0045938 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, NORMAN B<br>3314 RIDGE POINTE DRIVE<br>FOREST GROVE, OR 97116 | P-0029128 | 11/20/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| CUMMINGS, NORMAN B<br>3314 RIDGE POINTE DRIVE<br>FOREST GROVE, OR 97116 | P-0056614 | 2/5/2018 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| CUMMINGS, ROBERT A<br>31086 WAKEFIELD DRIVE<br>SPANISH FORT, AL 36527 | P-0020859 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, RODNEY C<br>12616 MITCHELL AVENUE #3<br>LOS ANGELES, CA 90066 | P-0022144 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, RON<br>1160 PACIFIC AVE #10<br>LONG BEACH, CA 90813 | P-0033716 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, RONALD<br>P. O. BOX 5724<br>VALLEY SPRING, TX 76885 | P-0023181 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, STEPHEN T<br>835 FIFTH AVENUE, SUITE 303<br>SAN DIEGO, CA 92101 | P-0039446 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUMMINGS, STEVE D<br>618 TAYLORTOWN RD<br>DILLINER, PA 15327 | P-0016990 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, WAYNE C<br>30 SPYGLASS COURT<br>WESTAMPTON, NJ 08060 | P-0017191 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINS, JOAN<br>120 NORMANDY HILL DR<br>ALEXANDRIA, VA 22304 | P-0045084 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINS, LINDA S<br>2096 BLUE HORIZON DRIVE<br>MORGANTOWN, WV 26501-2050 | P-0009803 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINS, PATRICIA G<br>143 MASSA DRIVE<br>WINDSOR, PA 17366 | P-0016317 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINS, PATRICIA G<br>143 MASSA DRIVE<br>WINDSOR, PA 17366 | P-0016331 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMISKEY, JR, ROBERT D<br>4737 AVRON BLVD<br>METAIRIE, LA 70006 | P-0025881 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMISKEY, JR, ROBERT D<br>4737 AVRON BLVD<br>METAIRIE, LA 70006 | P-0025905 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMO, EILEEN M<br>8529 NEIL CT.<br>N RICHLAND HILLS, TX 76182 | P-0037058 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMPSTON, THOMAS G<br>212 MAPLE RIDGE ROAD<br>GREENSBORO, PA 15338 | P-0046251 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUN, DAVID<br>11135 CATARINA LN UNIT 80<br>SAN DIEGO, CA 92128 | P-0031458 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNANAN, EDGAR M<br>103 SLEEPY RIDGE CT<br>SUFFOLK, VA 23435 | P-0009102 | 10/30/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| CUNE , SALLIE A<br>3501 MOUNTAIN COVE DRIVE<br>CHARLOTTE, NC 28216 | P-0030482 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNE, WILLIAM P<br>3501 MOUNTAIN COVE DRIVE<br>CHARLOTTE, NC 28216 | P-0030327 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNE, WILLIAM P<br>3501 MOUNTAIN COVE DRIVE<br>CHARLOTTE, NC 28216 | P-0030414 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNICO, STEVEN A<br>13402 CAFFEL WAY<br>WHITTIER, CA 90605 | P-0057662 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM BROTHERS AUTO PART<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0048670 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM SR, UKAMA D<br>3728 GREENWICH ROAD<br>LOUISVILLE, KY 40218 | P-0006772 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, BRIAN<br>3220 LADERA DR.<br>BEDFORD, TX 76021 | P-0036419 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, DAVID L<br>4508 YORKSHIRE LN<br>KISSIMMEE, FL 34758 | P-0000664 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, GARY M<br>2020 WESLEY DR<br>HENDERSON, KY 42420 | P-0028259 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, GARY M<br>2020 WESLEY DR<br>HENDERSON, KY 42420 | P-0028263 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, GARY M<br>2020 WESLEY DR<br>HENDERSON, KY 42420 | P-0028267 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, LAAMAR S<br>6815 GEORGELAND AVE<br>BERKELEY, MO 63134 | P-0009046 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, LINDA H<br>NO ADDRESS PROVIDED | P-0042564 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, PATRICK<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-007067 | 10/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| CUNNINGHAM, PHIL P<br>203 MUSE DR<br>WINCHESTER, VA 22603 | P-0042040 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, RENA<br>762 GAYLORD AVE<br>MASURY, OH 44438 | 738 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, ROBERT J<br>7988 BERKSHIRE LANE<br>CASTLE PINES, CO 80108 | P-0008313 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, ROBERT J<br>26 WATERSIDE LANE<br>CLINTON, CT 06413 | P-0021077 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SCOTT W<br>52756 FAWN DR.<br>MACOMB, MI 48042 | P-0036956 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SHAWN E<br>4372 GREAT OAK DR<br>NORTH CHARLESTON, SC 29418 | P-0056215 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SHEILA A<br>5325 MADEIROS DR<br>SUN VALLEY, NV 89433 | P-0016388 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SONYA A<br>8002 MYRTLE GLADE<br>CONVERSE, TX 78109 | P-0001143 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SUSAN<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-006977 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SUSAN<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-0006979 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, SUSAN<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-0006983 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SUSAN<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-0007071 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SUSAN L<br>SUSAN<br>LANGLEY, WA | P-0016194 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SYLVIA<br>110 BUFFINGTON ROAD<br>STEELE, AL 35987 | P-0035207 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, THOMAS<br>75 VALLEY ROAD<br>COLONIA, NJ 07067 | P-0008958 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TIMOTHY<br>NO ADDRESS PROVIDED | P-0041140 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TIMOTHY<br>NO ADDRESS PROVIDED | P-0041141 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TODD D<br>5044 IVORY STONE DR<br>WIMAUMA, FL 33598 | P-0051031 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TONYA R<br>203 MUSE DR<br>WINCHESTER, VA 22603 | P-0042688 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TRACY<br>1115 E. SANTA CLARA STREET<br>STE 5<br>SAN JOSE, CA 95116 | P-0020243 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, VICKI L<br>133 OCTOPUS AVE NE<br>OCEAN SHORES, WA 98569 | P-0018493 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUOMO, PRISCO C<br>157-28 84 STREET<br>HOWARD BEACH, NY 11414 | P-0005096 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUPANI, LACIE<br>P.O. BOX 21441<br>LITTLE ROCK, AR 72221 | P-0051194 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUPP, TIMOTHY<br>NO ADDRESS PROVIDED | P-0030914 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUPPAGE, CHRISTINE<br>20241 BRADGATE LN<br>STRONGSVILLE, OH 44149 | P-0020283 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUPPY, LAWRENCE C<br>2207 CLAYMILL LN<br>MOUNT PLEASANT, SC 29466 | P-0004542 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUPRYS, ROBERT G<br>PO BOX 117<br>OAKLAND, NJ 07436 | P-0050698 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURATOLO, MELCHIORE<br>1010 AUTUMN DR<br>ENDWELL, NY 1376 | P-0013732 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURCIO, JOHN J 1951 HOBART AVENUE BRONX, NY 10461 | P-0037574 | 12/8/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| CURCIO, JOHN J PO BOX 46 TAPPAN, NY 10983 | P-0038487 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURCIO, PAUL 909 S 18TH ST PHILADELPHIA, PA 19146 | P-0023194 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURDY, DANIEL F 1924 WEBB GIN HOUSE RD. SNELLVILLE, GA 30078 | P-0007219 | 10/28/2017 | TK Holdings Inc., et al. | $4,426.00 | | | | | $4,426.00 |
| CURE, WALTER 136 WINDSONG WAY HOUMA, LA 70360 | P-0031130 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURE, WALTER 136 WINDSONG WAY HOUMA, LA 70360 | P-0031133 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURE, WALTER 136 WINDSONG WAY HOUMA, LA 70360 | P-0031520 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURENTON, LOUIS L 400 SAINT CLAIR AVE MINGO JUNCTION, OH 43938 | P-0009245 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURETON, MICHAEL 1236 HOLLYWOOD AV CINCINNATI, OH 45224 | 202 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CURKEY, KATHLEEN M 9622 W. CHATFIELD AVE. #E LITTLETON, CO 80128 | P-0045474 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURLEE, MARCUM N 100 MOUNTAIN OAKS DRIVE NORMAN, OK 73071 | P-0011068 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURLEY, ALAN F 2004 BIRCHWOOD AVENUE WILMETTE, IL 60091-2304 | P-0035941 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURLEY, RITA J 186 DUDALA WAY LOUDON, TN 37774 | P-0035871 | 12/5/2017 | TK Holdings Inc., et al. | $340.40 | | | | | $340.40 |
| CURNKEY, MICHAEL R 604 AVENUE I MATAMORAS, PA 18336 | P-0022915 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURNUTTE, KAREN L 1164 MILLER STREET RACELAND, KY 41169 | P-0032718 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURNUTTE, KAREN L 1164 MILLER STREET RACELAND, KY 41169 | P-0035523 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURP, KYLE T 100 W JEFFERSON ST TRIMBLE, MO 64492 | P-0057410 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRAN, KATE M 66 FURNACE COLONY DRIVE PEMBROKE, MA 02359 | P-0005575 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURRIE, CHRISTINE L 23621 92ND AVE W EDMONDS, WA 98020 | P-0024345 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIE, DONNA M 92-766 NOHOPAA STREET KAPOLEI, HI 96707 | P-0025887 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIE, JAMES 102 BETHEL FOREST DRIVE SOUTH SARALAND, AL 36571 | 587 | 10/25/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| CURRIE, JEFF 8755 E VALLEY VIEW RD SCOTTSDALE, AZ 85250 | P-0023143 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIE, SELINA J 2200 CANSLER AVE UNIT A GADSDEN, AL 35904 | P-0055208 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIER, ALYSSA S 4943 PARK ROAD UNIT 247 CHARLOTTE, NC 28209 | P-0009437 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CURRIER, GLENN R 4755 STAR ROCK DRIVE PRESCOTT, AZ 86301 | P-0022796 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIER, PATRICIA F 4755 STAR ROCK DRIVE PRESCOTT, AZ 86301 | P-0022787 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, CRAIG S 37 LYNDHURST RD MARMORA, NJ 08223 | P-0010874 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, DAVID R 1832 RUSH SCOTTSVILLE ROAD RUSH, NY 14543 | P-0034664 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, ELAINE 25711 MEADOWLAND CIRCLE PLAINFIELD, IL 60585 | P-0036634 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, ENDRA C 4111 BEECLIFF DRIVE COLUMBIA, SC 29205 | P-0004525 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, JILL A 1204 58TH STREET WEST DES MOINES, IA 50266 | P-0047450 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, KATHRYN J 3108 MCGEE LN MONROE, NC 28110 | P-0029574 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, KIMBERLY D 8100 WEST HIGHWAY 98 #1301 PENSACOLA, FL 32506 | P-0003932 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, LINDA L 1832 RUSH SCOTTSVILLE ROAD RUSH, NY 14543 | P-0034625 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, MICHAEL 2212 CECELIA STREET MOBILE, AL 36617 | P-0049960 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURRY, MICHEL<br>1202 W GOLF COURSE RD<br>MIDLAND, TX 79701 | 354 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CURRY, SONYA J<br>914 ELLEN STREET<br>MAGOLIA, AR 71753 | P-0011268 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, TAMMY L<br>560 WATERVIEW COVE DRIVE<br>FREEPORT, FL 32439 | P-0000300 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, TONYA C<br>155 MOCKINGBIRD TRAIL<br>PEACHTREE CITY, GA 30269 | P-0006212 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CURRY'S AUTO SALES<br>CURRY, STEVE A<br>197 BENT TREE CT.<br>NICHOLASVILLE, KY 40356 | P-0003055 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY'S AUTO SALES<br>CURRY, STEVE A<br>197 BENT TREE CT.<br>NICHOLASVILLE, KY 40356 | P-0003085 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIDOS TREVIÑO S.A. DE C.V.<br>CARRETERA MONTERREY MONCLOVA KM 17.5<br>EL CARMEN, NUEVO LEON C.P. 66550<br>MEXICO | 1 | 6/28/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CURTIN, JUDITH S<br>2200 VICTORY PARKWAY<br>NO. 1102<br>CINCINNATI, OH 45206 | P-0020900 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIN, MICHAEL D<br>PO BOX 8969<br>CATALINA, AZ 85738 | P-0045159 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, ANDREA L<br>5422 HARRIET PL<br>WEST PALM BEACH, FL 33407 | P-0021092 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, CAROL A<br>21 ZAPATA DR<br>PAHRUMP, NV 89048 | P-0036531 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, CHIQUITHA L<br>1625 MECHANICSVILLE TURNPIKE<br>RICHMOND, VA 23223 | P-0040664 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, CHRISTOPHER<br>1995 WEST LUCAS<br>BEAUMONT, TX 77706 | 632 | 10/25/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| CURTIS, CRYSTAL D<br>1995 WEST LUCAS<br>BEAUMONT, TX 77706 | P-0021713 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, DEBORAH<br>11910 WEDDINGTON ST. UNIT 103<br>VALLEY VILLAGE, CA 91607 | P-0043235 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, DEEDGRA T<br>BOX 277<br>WILCOE, WV 24895 | P-0034445 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, EDWARD B<br>125 ROBODA BLVD<br>ROYERSFORD, PA 19468 | P-0030839 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS, GEORGE E<br>738 MAQUAM SHORE RD.<br>SWANTON, VT 05488 | P-0025086 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, JOYCE A<br>125 ROBODA BLVD<br>ROYERSFORD, PA 19468 | P-0030828 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, MICHAEL<br>30 PARIS DRIVE<br>LAWRENCEVILLE, GA 30043-6124 | P-0031435 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, STEVEN A<br>4210 FULTON DRIVE<br>KNOXVILLE, TN 37918 | P-0004012 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CURTIS, TERRY L<br>4224 SE SWEETWOOD WAY<br>STUART, FL 34997 | P-0006634 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| CURTIS, THIERRY G<br>12134 DARNLEY ROAD<br>WOODBRIDGE, VA 22192 | P-0020582 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS, VICKI Y<br>2100 W LUNT AVE<br>CHICAGO, IL 60645-4816 | P-0026899 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTIS-CARTER, PAULA V<br>3 PINEWOOD AVE<br>SARATOGA SPRINGS, NY 12866 | P-0021884 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTISS, VALERIE D<br>PO BOX 117<br>PLAINS, MT 59859 | P-0025788 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURVIN, AMANDA B<br>11973 LAKERIDGE DR<br>WAYLAND, MI 49348 | P-0037784 | 12/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CURY, ERICA A<br>905 MISSION HILL RD<br>BOYNTON BEACH, FL 33435 | P-0031775 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURY, LAUREN<br>1301 BAYSHORE BLVD.<br>APT. L<br>TAMPA, FL 33606 | P-0001666 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSACK, JESSICA<br>8611 N KELLY CT<br>SPOKANE, WA 99208 | P-0043135 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSCK, DANIEL F<br>1413 TERRACE DRIVE<br>PITTSBURGH, PA 15228-1608 | P-0016092 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHENBERY, JESSE T<br>623 GILCREST ROAD<br>COLORADO SPRINGS, CO 80906 | P-0026044 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHING, ETHAN E<br>3200 S BARRINGTON AVE<br>APT 12<br>LOS ANGELES, CA 90066 | P-0023419 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHMAN, CORA M<br>3212 W CALLE CEREZA<br>TUCSON, AZ 85741 | P-0019737 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHMAN, CORA M<br>3212 W CALLE CEREZA<br>TUCSON, AZ 85741 | P-0019873 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUSHMAN, MATTHEW S<br>750 N KINGS RD APT 306<br>WEST HOLLYWOOD, CA 90069 | P-0049829 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHMAN, PHILIP<br>32 FIREFLY LN<br>NAPA, CA 94558 | P-0048612 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHMAN, ROBERT A<br>307 COLUMBIA AVE<br>WARWICK, RI 02888-3658 | P-0035832 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSICK, CASSANDRA A<br>1388 KIEFER BLUFFS DR<br>BALLWIN, MO 63021 | P-0005086 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSICK, SHEILA M<br>1413 TERRACE DRIVE<br>PITTSBURGH, PA 15228-1608 | P-0016103 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSTER, JOYCE H<br>240 BARKHAMSTED RD<br>WEST GRANBY, CT 06090 | P-0038104 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSTIS, KIM<br>4265 TAYLOR RD<br>P4<br>CHESAPEAKE, VA 23321 | P-0025057 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTHBERTSON, NELL P<br>1747 GOODMAN LAKE ROAD<br>MORGANTOWN, NC 28655 | P-0056166 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTIETTA, SALVATORE<br>3022 W. TAMAR RD<br>DESERT HILLS, AZ 85086 | P-0025305 | 11/14/2017 | TK Holdings Inc., et al. | $4,960.00 | | | | | $4,960.00 |
| CUTINO, MADELINE C<br>125 LONDON COURT<br>SAN BRUNO, CA 94066-3905 | P-0042294 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTINO, MADELINE C<br>125 LONDON COURT<br>SAN BRUNO, CA 94066 | P-0042982 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTINO, MADELINE C<br>125 LONDON COURT<br>SAN BRUNO, CA 94066-3905 | P-0042984 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTLER, ALEX M<br>4733 ARENA CIRCLE<br>HUNTINGTON BEACH, CA 92649 | P-0021432 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTLER, MARJORIE D<br>85 POND STREET, APT #1<br>NATICK, MA 01760 | P-0005758 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTRIGHT, MICHAEL A<br>18519 115TH AVE E<br>PUYALLUP, WA 98374 | P-0023901 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTRONE, SUZANNE<br>2214 N 26 AVE<br>HOLLYWOOD, FL 33020 | P-0018816 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CUTRONE, SUZANNE<br>2214 NORTH 26 AVE<br>HOLLYWOOD, FL 33020 | P-0018824 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CUTTER, PAMELA A<br>525 LIVEBARK LANE<br>LEXINGTON, SC 29073 | P-0010822 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUTTINO, LABEASIA<br>2809 GLADE ASTER COURT<br>RALEIGH, NC 27604 | P-0057703 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTTITTA, CARLO<br>22 PROSPECT PLACE<br>MASSAPEQUA, NY 11758 | P-0049717 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTY, ELENI<br>1134 GRIEB AVE.<br>BRISTOL, PA 19007 | P-0009267 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CVE, LTD<br>P.O. BOX 155<br>N 19476 DAULTON ROAD<br>GALESVILLE, WI 54630 | P-0033573 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CVS PHARMACY INC.<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044795 | 12/22/2017 | TK Holdings Inc., et al. | $25,968.90 | | | | | $25,968.90 |
| CWYNAR, DEBRA<br>3683 FIRST ST<br>DESTIN, FL 32541 | P-0037011 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CYCHOSZ, JOHN B<br>126 N PEARL ST<br>STOCKTON, IL 61085-1326 | P-0036609 | 12/5/2017 | TK Holdings Inc., et al. | $8,783.00 | | | | | $8,783.00 |
| CYNTHIA A GOLSON-STEELE<br>PO BOX 2422<br>EVANS, GA 30809 | 2203 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CYPRESS, SHERISE T<br>5510 MCCORMICK AVE<br>BALTIMORE, MD 21206-3045 | P-0006175 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CYR, BRUCE P<br>1821 CORNSILK DRIVE<br>CHARLESTON, SC 29414 | P-0019960 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CYRAN, LEAH T<br>1345 DAILY CIRCLE<br>GLENDALE, CA 91208-1719 | P-0050261 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CYRIACKS, GILBERT A<br>2151 PRAIRIE GLEN PLACE<br>MANHATTAN, KS 66502 | P-0046509 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CYRUS, JR., BERNARD<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043620 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CYRUS, JR., BERNARD<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0048669 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CZAJA, CHRISTOPHER A<br>10105 W PINEAIRE DRIVE<br>SUN CITY, AZ 85351 | P-0040391 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZAPLICKI, ANTHONY D<br>3889 REDS GAIT LANE<br>JACKSONVILLE, FL 32223-4056 | P-0019723 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZAPLICKI, LAURA S<br>3889 REDS GAIT LANE<br>JACKSONVILLE, FL 32223-4056 | P-0019719 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CZARNECKI, DEBORAH D<br>35281 WAGNER DR<br>CLINTON TWP., MI 48035 | P-0015196 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZECH, MICHAEL W<br>2191 OAK HILL DR<br>LISLE, IL 60532-2053 | P-0040479 | 12/15/2017 | TK Holdings Inc., et al. | $68.64 | | | | | $68.64 |
| CZECZELY, GARY<br>5 SOUTHVIEW AVE<br>NEW CASTLE, PA 16101 | P-0010250 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZERLANIS, JOAN B<br>NO ADDRESS PROVIDED | P-0023209 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZERWINSKI, STEVEN E<br>331 AVENUE E<br>KEY WEST, FL 33040-5516 | P-0040374 | 12/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CZISKE, DENNIS M<br>P.O. BOX 1488<br>SNOHOMISH, WA 98291-1488 | P-0052306 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZOPEK, PAUL E<br>124 KITTANNING ST<br>PITTSBURGH, PA | P-0014013 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CZUCZEJKO, KYLE W<br>1717 NE STONEWOOD DRIVE<br>LEE'S SUMMIT, MO 64086 | P-0036135 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZUJAK, MARY E<br>599 ROOSEVELT HWY<br>WAYMART, PA 18472 | P-0035184 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZUPKOWSKI, JOHN<br>3649 MOONGLO ST. NW<br>UNIONTOWN, OH 44685 | 2728 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CZYZYK, FRANK<br>11820 AUTUMN CREEK DR<br>RIVERVIEW, FL 33569 | P-0057178 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D OUGLAS, LINDA E<br>1530 S QUEBEC WAY #37<br>DENVER, CO 80231 | P-0013114 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D VALENTINA-TORZ, LUCA<br>16619 LARCH WAY L302<br>LYNNWOOD, WA 98037 | P-0055390 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D&D MACHINERY MOVERS INC.<br>29469 GROESBECK HWY<br>ROSEVILLE, MI 48066 | 4104 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DA, JOHN B<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038422 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DA, PAMELA S<br>5300 NE 24 TERRACE<br>312C<br>FORT LAUDERDALE, FL 33308 | P-0001429 | 10/21/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| DAANE, MELISSA E<br>2500 N STOWELL AVE<br>MILWAUKEE, WI 53211 | P-0004744 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABACH, MITCHIL<br>1401 NE 191 STREET<br>#401D<br>MIAMI, FL 33179 | P-0028197 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DABBS, EDWARD L<br>556 BROOKS AVE<br>VENICE, CA 90291-3008 | P-0052133 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABBS, EDWARD L<br>556 BROOKS AVE<br>VENICE, CA 90291-3008 | P-0052575 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABNEY, ATOSA<br>683 WESTOVER WOODS CIRCLE<br>RICHMOND, VA 23225 | P-0031498 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABNEY, DENNIS L<br>9616 HILGERT DR<br>CLEVELAND, OH 44104 | P-0051181 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABNEY, DENNIS L<br>9616 HILGERT DRIVE<br>CLEVELAND, OH 44104 | P-0058180 | 8/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABNEY, JAMES<br>1740 BARONNE STREET<br>#432<br>NEW ORLEANS, LA 70113-1377 | P-0012312 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABNEY, SIMONE<br>823 E. 53RD STREET<br>CHICAGO, IL 60615 | P-0025022 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABNEY, STACEY<br>6721 WOLKE COURT<br>MONTGOMERY, AL 36116 | 3763 | 11/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DABYDEEN, JEANETTE I<br>393 LIBERTY AVENUE APT 1<br>JERSEY CITY, NJ 07307 | P-0027757 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACEY, SANDRA M<br>10602 STONE CANYON RD<br>APT 255<br>DALLAS, TX 75230 | P-0003410 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ACHILLE, DOMENIC<br>623 N CHICOT AVE<br>WEST ISLIP, NY 1795 | P-0051116 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ACHILLE, DOMENIC<br>623 N CHICOT AVE<br>WEST ISLIP, NY 11795 | P-0051208 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACHTLER, SHAWN<br>13875 TRAVELER RD<br>OREGON CITY, OR 97045 | P-0026318 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACOSTA, MARGUERITE<br>68 5TH AVE FL 1<br>CLIFTON, NJ 07011 | P-0023300 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACOSTA, MARGUERITE<br>68 5TH AVE FL 1<br>CLIFTON, NJ 07011 | P-0023303 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACOSTA, MELANIE<br>7833 W ROCKPORT RD<br>VON ORMY, TX 78073 | P-0003686 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DADAIAN, CHRISTOPHER<br>46 S 2ND AVE<br>MINE HILL, NJ 07803 | P-0044136 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DADAN, SASHA G<br>1771 W ROYAL TERN LN<br>FORT PIERCE, FL 34982 | P-0036698 | 12/5/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DADE COUNTY FEDERAL CREDIT UN<br>DA SILVA, BRUNO T<br>20645 NW 2ND AVE<br>MIAMI, FL 33169 | P-0042231 | 12/19/2017 | TK Holdings Inc., et al. | $11,568.00 | | | | | $11,568.00 |
| DADOVICH, SALLY A<br>76 RIDGE DRIVE<br>NORTH HAVERHILL, NH 03774 | P-0054780 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAEMICKE, ALEXANDRA K<br>6125 TIMBER RIDGE COURT<br>INDIAN HEAD PARK, IL 60525-3759 | P-0007635 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAETZ, D<br>PO BOX 2174<br>CUPERTINO, CA 95015 | P-0023282 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAFFERN, DUSTIN W<br>1903 FRIENDLY AV<br>MOUNT PLEASANT, TX 75455-4728 | P-0001610 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAFFIN, HAROLD<br>1010 SHERMAN AVE. #3A<br>BRONX, NY 10456 | P-0023864 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAFOPOULOS, CHRISTINA R<br>103 SWAN STREET FL 2<br>METHUEN, MA 01844 | P-0010772 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAFOPOULOS, CHRISTINA R<br>103 SWAN STREET FL 2<br>METHUEN, MA 01844 | P-0010927 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAGENAIS, LOUIS G<br>114 OLKO CIRCLE<br>CHICOPEE, MA 01020-4886 | 4814 | 2/6/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| DAGGER, THOMAS G<br>41 WILCOX DR<br>MOUNTAIN LAKES, NJ 07046-1128 | P-0045336 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAGGER, THOMAS G<br>41 WILCOX DR<br>MOUNTAIN LAKES, NJ 07046-1128 | P-0045340 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAGGRES, LOLA V<br>GEORGE WESTERVELT JR ESQUIRE<br>706 MONROE STREET<br>STROUDSBURG, PA 18360 | P-0024775 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAGNENICA, DONNA<br>365 GARDEN EDGE POINTE # 119<br>FERN PARK, FL 32730 | 4120 | 12/18/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| DAGNENICA, DONNA<br>365 GARDEN EDGE POINTE # 119<br>FERN PARK, FL 32730 | 4766 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAGNENICA, DONNA<br>365 GARDEN EDGE POINTE # 119<br>FERN PARK, FL 32730 | 5038 | 8/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAGRESTA, JONATHAN J<br>18 RIDGE RD<br>DEERFIELD, NH 03037 | P-0049369 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAGUER, JUAN<br>HAYGOOD LAW FIRM<br>522 NORTH GRANT AVE.<br>ODESSA, TX 79761 | 41 | 7/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAGUER, JUAN HAYGOOD LAW FIRM 522 NORTH GRANT AVE. ODESSA, TX 79761 | 1037 | 10/31/2017 | TK Holdings Inc. | $2,369,530.16 | | | | | $2,369,530.16 |
| DAGUER, JUAN LAW OFFICES OF STEVEN L. CLACK 241 EARL GARRETT ST. KERRVILLE, TX 78029 | 1368 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAHILL, GEOFFREY PO BOX 481 BRANFORD, CT 06405 | P-0026709 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHL, DEBRA 242 DEWBERRY ROAD JONESBORO, LA 71251 | P-0030615 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHL, NANCY C 611 MAR VISTA DRIVE LOS OSOS, CA 93402 | P-0033271 | 11/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DAHLBERG, ELISE A 900 PARK BLVD WEST SACRAMENTO, CA 95691 | P-0019342 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLBERG, ELISE A 900 PARK BLVD WEST SACRAMENTO, CA 95691 | P-0019349 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLE, MANCINE G POB 460 HYDE PARK, UT 84318 | P-0046639 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLE, MANCINE G POB 460 HYDE PARK, UT 84318 | P-0046640 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLE, RHETT C 8442 DOLF CT RIVERSIDE, CA 92508 | P-0042584 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLEM, JAMES E 2722 E MOUNT VERNON DR SPOKANE, WA 99223 | P-0014511 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLGREN, ROBERT L 60 COTTAGE STREET FREDONIA, NY 14063 | P-0038976 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLKE, TRAVIS J 12013 CHESHOLM LANE EDEN PRAIRIE, MN 55347 | P-0034154 | 11/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DAHLQUIST , PATSY R 7708 FM 390 EAST BRENHAM, TX 77833 | P-0053218 | 12/28/2017 | TK Holdings Inc., et al. | $430,000.00 | | | | | $430,000.00 |
| DAHM, CASEY 36 MERRY STREET PAWTUCKET, RI 02860 | P-0018474 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHM, PETER F 383 TIFFANY SHORES DR HOLLAND, MI 49424 | P-0037642 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHNE, BARRY L 2 POMONA EAST APT 305 PIKESVILLE, MD 21208 | P-0007774 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAI, JIA<br>22312 CITY CENTER DR.<br>APT. 2204<br>HAYWARD, CA 94541 | P-0054590 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAI, JIANZHEN<br>10427 PASEO DE LINDA<br>SAN DIEGO, CA 92127 | P-0046239 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAI, JIE<br>866 OAK LANE<br>VALLEY STREAM, NY 11581 | P-0005145 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAI, KATHLEEN B<br>11 COUNTY ROAD 560<br>SANDYSTON, NJ 07826 | P-0039534 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAI, LARRY<br>200 LAIRD AVE.<br>APT 205<br>CLIFFSIDE PARK, NJ 07010 | P-0007052 | 10/27/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| DAI, WEIJUN<br>496 GIANNINI DR<br>SANTA CLARA, CA 95051 | P-0030863 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAICEL SAFETY SYSTEMS AMERICA ARIZONA, INC.<br>HUGHES HUBBARD & REED LLP<br>JACOB H. GARTMAN<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 3276 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| DAICEL SAFETY SYSTEMS AMERICA, LLC<br>HUGHES HUBBARD & REED LLP<br>ATTN: JACOB H. GARTMAN, ESQ.<br>ATTN: CHRISTOPHER KIPLOK, ESQ.<br>ONE BATTERY PARK PLAZA<br>NEW YORK, NY 10004 | 3252 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| DAICHES, LARRY M<br>6921 TUMBLING TRAIL<br>FORT WORTH, TX 76116 | P-0023946 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAICHES, LARRY M<br>6921 TUMBLING TRAIL<br>FORTH WORTH, TX 76116 | P-0024065 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIELLO, BRIAN A<br>906 PRIMROSE LANE<br>HINESVILLE, GA 31310 | P-0029272 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGLE, AMBROSE S<br>150 GIST ROAD<br>VIDOR, TX 77662 | P-0003624 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGLE, JENNIFER C<br>1209 PINE FIELD CT.<br>PEARLAND, TX 77581 | P-0003275 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGLE, KATHERINE M<br>SCOTT E. SCHERMERHORN ESQUIRE<br>222 WYOMING AVENUE<br>SCRANTON, PA 18503 | P-0041683 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGLE, KATHERINE M<br>SCOTT E SCHERMERHORN ESQUIRE<br>222 WYOMING AVENUE<br>SCRANTON, PA 18503 | P-0057553 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAIGLE, TIMOTHY P<br>1209 PINE FIELD CT.<br>PEARLAND, TX 77581 | P-0003266 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGNEAULT, ALESSANDRA<br>9409 OLD COURTHOUSE ROAD<br>VIENNA, VA 22182 | P-0021049 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGNEAULT, ALESSANDRA<br>9409 OLD COURTHOUSE ROAD<br>VIENNA, VA 22182 | P-0021052 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIHATSU MOTOR CO., LTD., FOR AND ON BEHALF OF ITSELF, DAIHATSU MOTOR KYUSHU CO., LTD., AND PT. ASTR<br>ORRICK, HERRINGTON & SUTCLIFFE LLP<br>LORRAINE S. MCGOWEN<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019-6142 | 3543 | 11/27/2017 | TK Holdings Inc. | | | $320,782,250.74 | | | $320,782,250.74 |
| DAIHATSU MOTOR CO., LTD., FOR AND ON BEHALF OF ITSELF, DAIHATSU MOTOR KYUSHU CO., LTD., AND PT. ASTR<br>ORRICK, HERRINGTON & SUTCLIFFE LLP<br>LORRAINE S. MCGOWEN<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019-6142 | 3719 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $320,782,250.74 | | | $320,782,250.74 |
| DAILEY, ALISON M<br>227 HADDRELL STREET<br>MOUNT PLEASANT, SC 29464 | P-0021829 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILEY, CHERYL D<br>8350 OAKLEIGH ROAD<br>PARKVILLE, MD 21234 | P-0009093 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILEY, JULISSA<br>1202 CALLAWAY DR. N<br>SHOREWOOD, IL 60410 | P-0023263 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILEY, MADONNA<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022737 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILEY, MADONNA<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022743 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILLI, ALI<br>6106 4TH ST NW<br>WASHINGTON, DC 20011 | P-0045809 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILY, JOHN D<br>C/O REBECCA HOCKENBERRY, ESQ.<br>371 LEXINGTON AVENUE<br>MANSFIELD, OH 44907 | P-0044449 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILY, KELLY L<br>2360 W GLENDALE AVE<br>UNIT A<br>APPLETON | P-0012558 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILY, KEVIN<br>1391 WEST 3325 SOUTH<br>PERRY, UT 84302 | P-0002607 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIMLER TRUCKS NORTH AMERICA LLC<br>WELLS TALMADGE<br>ASSOCIATE GENERAL COUNSEL<br>4555 N. CHANNEL AVENUE<br>PORTLAND, OR 97217 | 3446 | 11/27/2017 | TK Holdings Inc. | $4,234,584.29 | | $0.00 | | | $4,234,584.29 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAIMLER TRUCKS NORTH AMERICA LLC<br>BRIAN BURTON<br>4555 NORTH CHANNEL AVE<br>PORTLAND, OR 97217-7649 | 3499 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAIR, LINDA A<br>NO ADDRESS PROVIDED | P-0051217 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAISY R FARMS, LLC<br>RANKIN, JOHN A<br>42194 CALLE CORRIENTE<br>MURRIETA, CA 92562 | P-0039302 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAJANI, SOUAD<br>68 BARNARD AVENUE<br>3RD FL<br>WATERTOWN, MA 02472 | P-0008221 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAKAK, ALAN F<br>2102 PARKGATE ST.<br>BAKERSFIELD, CA 93311 | P-0020428 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAKE, ALEXANDRIA R<br>11325 E. ENROSE ST.<br>MESA, AZ 85207 | P-0015869 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAKELMAN, ROBERT<br>29 GLEN COVE RD<br>BYRAM TOWNSHIP, NJ 07821-3338 | P-0035835 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAKIN, LINNEA L<br>15425 SHERMAN WAY UNIT 209<br>VAN NUYS, CA 91406 | P-0022137 | 11/10/2017 | TK Holdings Inc., et al. | $582.97 | | | | | $582.97 |
| DALANGIN, MARIO V<br>2841 PINNACLE DRIVE<br>COLORADO SPRINGS, CO 80910 | P-0053304 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ALBA, MICHAEL G<br>4867 STRATFORD RD<br>LOS ANGELES, CA 90042 | P-0032788 | 11/24/2017 | TK Holdings Inc., et al. | $735.00 | | | | | $735.00 |
| DALBO, HELEN A<br>7990 DONEGAL CT<br>FENTON, MI 48430 | P-0044763 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE FAMILY TRUST 1997<br>DALE, KEN<br>KEN DALE<br>22050 ALTON TRAIL<br>FORESTHILL, CA 95631 | P-0014500 | 11/3/2017 | TK Holdings Inc., et al. | $1,326.00 | | | | | $1,326.00 |
| DALE III, WILLIAM J<br>5074 AUTUMN TRAIL<br>GROVETOWN, GA 30813 | P-0007388 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE III, WILLIAM J<br>5074 AUTUMN TRAIL<br>GROVETOWN, GA 30813 | P-0007394 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE III, WILLIAM J<br>5074 AUTUMN TRAIL<br>GROVETOWN, GA 30813 | P-0007398 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE, JOSHUA R<br>3500 ROSEHEDGE DR<br>FULLERTON, CA 92835 | P-0026180 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE, LUCINDA G<br>8505 ROLLING OAKS DR<br>MONTGOMERY, TX 77356 | P-0035076 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALE, TIMOTHY<br>8753 MONTCLAIR ST<br>DENHAM SPRINGS, LA 70726 | P-0055838 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE, TIMOTHY<br>8753 MONTCLAIR ST<br>DENHAM SPRINGS, LA 70726 | P-0055839 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE-DONOFRIO, LINDA S<br>450 CENTRAL AVE<br>PACIFIC GROVE, CA 93950 | P-0016421 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALEIDEN, MICHAEL A<br>1295 CUERNAVACA CIRCULO<br>MOUNTAIN VIEW, CA 94040 | P-0023926 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ALELIO, ANNA<br>565 S OGDEN DRIVE<br>LOS ANGELES, CA 90036 | P-0038721 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALESIO, PETER R<br>2941 WHISPERING PINES DR<br>CANFIELD, OH 44406 | P-005201 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALESSANDRO, ANTHONY J<br>22 HORSESHOE DRIVE<br>VOORHEES, NJ 08043 | P-0008435 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALESSANDRO, ANTHONY J<br>22 HORSESHOE DRIVE<br>VOORHEES, NJ 08043 | P-0028656 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALESSANDRO, DOMINIC A<br>637 LOR ANN DR<br>SOUTH ELGIN, IL 60177 | P-0030289 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALESSANDRO, MARC A<br>637 LOR ANN DR<br>SOUTH ELGIN, IL 60177 | P-0030219 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALESSANDRO, MELISSA PILLON<br>6219 PALMA DEL MAR S<br>#503<br>ST PETERSBURG, FL 33715 | 363 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DALEWITZ, ALAN<br>8 FERNDALE ROAD<br>NEW CITY, NY 10956 | P-0024435 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ALEXANDER, ROBYN L<br>104 GAINSWAY DR<br>NICHOLASVILLE, KY 40356 | P-0005150 | 10/26/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| DALEY, BETTY E<br>71 HEMINGWAY DRIVE<br>SUMRALL<br>, MS 39482 | P-0029918 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALEY, MICHELE A<br>110 THUNDERMIST ROAD<br>BAR HARBOR, ME 04609 | P-0027567 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALEY, RICHARD P<br>PO BOX 2429<br>SOUTHAMPTON, NY 11969 | P-0055945 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALEY, TIMOTHY O<br>28 MONTVIEW ROAD<br>CHELMSFORD, MA 01824 | P-0034311 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALGARN, JULIE A<br>11 KNOB CT<br>PATASKALA, OH 43062 | P-0003728 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALIE III, STEWART A<br>501 GADWELL COURT<br>LINCOLN, CA 95648-8766 | P-0014615 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALIER, JOHN C<br>NO ADDRESS PROVIDED | P-0012553 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALIRE, MICHAEL A<br>7313A DANIEL WEBSTER DRIVE<br>WINTER PARK, FL 32792 | P-0000365 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALLAGO FINANCIAL RESOURCES<br>DALLAGO, HENRY<br>9311 E. SARA ELYSE LANE<br>TUCSON, AZ 85710 | P-0037553 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALLAS, CELESTE<br>1023 PINATUBO PL NW<br>ALBUQUERQUE, NM 87120 | P-0016230 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALLEO, CYNTHIA M<br>102 CANTERBURY DRIVE<br>SAUGERTIES, NY 12477 | P-0035163 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALLEY, HEATHER N<br>367 FIRST ST.<br>NEWBURGH, NY 12550 | P-0033500 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALLMEYER, DEBORAH L<br>700 8TH AVENUE<br>MANCHESTER, NJ 08757 | P-0029182 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALPE, SUSAN<br>5070 STONEY POINT DR<br>LLEAND, NC 28451 | P-0000741 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALQUIST, SHARON<br>1603 FORD AVE<br>REDONDO BEACH, CA 90278 | P-0024230 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALSANIA, AMIT M<br>151 SILO HILL RD<br>MADISON, AL 35758-6116 | P-0036716 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTO, EUGENIA<br>P.O. BOX 943<br>SALEM, OR 97308 | P-0045756 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTON, DANIEL R<br>7370 WHITE HAWK DRIVE<br>ANCHORAGE, AK 99507 | P-0024201 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTON, DAVID T<br>5576 SKYLAND DRIVE<br>FOREST PARK, GA 30297 | P-0038664 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTON, DAVID W<br>104 CHALKWELL COURT<br>CARY, NC 27519 | P-0000932 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTON, JESSE J<br>7791 PISMO AVE<br>HESPERIA, CA 92345 | P-0019324 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTON, JOHN J<br>3825 ROLLING CIRCLE<br>VALRICO, FL 33594 | P-0041611 | 12/18/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| DALTON, LESLIE K<br>11552 IVY BUSH COURT<br>RESTON, VA 20191 | P-0034822 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALTON, RAYMOND P<br>3825 ROLLING CIR<br>VALRICO, FL 33594 | P-0056735 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALTON, RAYMOND P<br>3825 ROLLING CIR<br>VALRICO, FL 33594 | P-0056770 | 2/6/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DALTON, STACEY D<br>3708 RIDGE POINTE LOOP NE<br>ALBUQUERQUE, NM 87111 | 3754 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DALTON, STEVE P<br>1350 W ONYX WAY<br>MUSTANG, OK 73064 | P-0028440 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALU, DORIA J<br>5 OPAL CT<br>SUSANVILLE, CA 96130 | P-0012525 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALVANO, BARBARA A<br>2990 E. 17TH AVENUE<br># 1105<br>DENVER, CO 80206 | P-0046309 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALY, DAVID W<br>91 STRAWBERRY HILL AV APT 927<br>STAMFORD, CT 06902-2739 | P-0033813 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALY, MAUREEN<br>468 COLLEGE AVE<br>DEFUNIAK SPRINGS, FL 32435 | P-0002320 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALY, MICHAEL C<br>4716 ALTADENA AVE<br>SAN DIEGO, CA 92115 | P-0032289 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALY, NICOLE<br>504 GREENWICH DRIVE<br>ALBANY, NY 12203 | 3863 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DALY, THERESA<br>52 CHURCH ST<br>CAIRO, NY 12413 | P-0028979 | 11/13/2017 | TK Holdings Inc., et al. | $53.46 | | | | | $53.46 |
| DAMELIO, ANTHONY M<br>3 TERRACE CT NE<br>WASHINGTON, DC 20002 | P-0038912 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMERON, CHARLES F<br>NO ADDRESS PROVIDED | P-0042884 | 12/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DAMESEK, LINDA M<br>14180 N WARBONNET LN<br>PRESCOTT, AZ 86305 | P-0029298 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMIANO, ALEXANDRA<br>NO ADDRESS PROVIDED | P-0028855 | 11/19/2017 | TK Holdings Inc., et al. | $312.00 | | | | | $312.00 |
| DAMIANO, MARK J<br>2857 GREEN COURT<br>EASTON, PA 18040 | P-0038816 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMIANO, MICHAEL P<br>1603 N CHRISTENSEN RD<br>MEDICAL LAKE, WA 99022 | P-0021800 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMIANO, MICHAEL P<br>1603 N CHRISTENSEN RD<br>MEDICAL LAKE, WA 99022 | P-0021803 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D'AMICO, CHRISTOPHER N<br>93 OAK GROVE DRIVE<br>BREWER, ME 04412-1269 | P-0004645 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMICO, FELICIANO<br>1339 71ST STREET<br>BROOKLYN, NY 11228-1609 | P-0015876 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMICO, STEPHEN G<br>5832 CAYMUS LOOP<br>WINDERMERE, FL 34786 | P-0042866 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AMICO, STEVEN<br>3139 MCCLELLAN DRIVE<br>GREENSBURG, PA 15601 | P-0020616 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AMICO, TAMI D<br>93 OAK GROVE DRIVE<br>BREWER, ME 00412-1269 | P-0004627 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AMICO-SHARP, SUZANNE J<br>99 MARION DRIVE<br>PLAINSBORO, NJ 08536 | P-0043735 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AMICO-SHARP, SUZANNE J<br>99 MARION DRIVE<br>PLAINSBORO, NJ 08536 | P-0043836 | 12/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DAMMERS, LEONARD C<br>119 TURTLE COVE LANE<br>HUNTINGTON, NY 11743 | P-0009344 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMMEYER, JAMES C<br>6161 CANTERBURY FIELD ROAD<br>LAS VEGAS, NV 89113 | P-0004113 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMON, JAMES J<br>23 REVERE PLACE<br>RIDGEFIELD, NY 06877 | P-0026610 | 11/16/2017 | TK Holdings Inc., et al. | $2,205.00 | | | | | $2,205.00 |
| DAMON, JAMES J<br>23 REVERE PLACE<br>RIDGEFIELD, CT 06877 | P-0033940 | 11/30/2017 | TK Holdings Inc., et al. | $2,205.00 | | | | | $2,205.00 |
| DAMON, TAHIRA M<br>826 PARK CENTRAL COURT, A<br>INDIANAPOLIS, IN 46260 | P-0003733 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMORE, DEBRA A<br>PO BOX 77<br>DOROTHY, NJ 08317 | P-0058189 | 8/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMPIER, BOBBY H<br>2265 OTTER LAKE LOOP<br>HANSON, KY 42413 | P-0016457 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMPIER, RONALD L<br>8003 PACIFIC AVE.<br>FORT PIERCE, FL 34951 | P-0001604 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMRON, REVA L<br>8801 SE 88TH PL<br>OCALA, FL 34472 | P-0049071 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAN, VI P<br>16 MEADOWBROOK LANE<br>PISCATAWAY, NJ 08854 | P-0009828 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANA MOTORS<br>MCCOY, DARION A<br>7750 ISLEY AVENUE<br>LAS VEGAS, NE 89147 | P-0000286 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANA, CURTIS J<br>P.O. BOX 567<br>SANDPOINT, ID 83864 | P-0051952 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANA, STEVAN B<br>PO BOX 94796<br>LAS VEGAS, NV 89193 | P-0030053 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANBERG, HARRY F<br>5009 SW ORCHARED LANE<br>PORTLAND, OR 97219-3364 | P-0048676 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANCEL, FRANCIS<br>16319 BALLINGER ST.<br>NORTH HILLS, CA 91343 | P-0039471 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANCER, WILLIAM S<br>1139 FLANDRAU STREET<br>SAINT PAUL | P-0038078 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANCLER-CONARD, BIRTHA M<br>6321 S HARRISON ST<br>FORT WAYNE, IN 46807 | P-0051278 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANDOLA, LISA<br>7 LINDABURY AVENUE<br>BERNARDSVILLE, NJ 07924 | P-0051593 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANDREA, HARRISON W<br>1936A WHITE HOLLOW DR<br>GREENVILLE, NC 27858 | P-0057346 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANDREA, MICHAEL F<br>362 PLEASANT STREET<br>SOUTHINGTON, CT 06489 | P-0045401 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANDRIGE, JR, JOHN W<br>NO ADDRESS PROVIDED | P-0031455 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANDY, ETHEA B<br>PO BOX 632<br>ESTILL, SC 29918 | P-0056159 | 1/29/2018 | TK Holdings Inc., et al. | $10,980.00 | | | | | $10,980.00 |
| DANE, CHRISTOPHER J<br>54 FOX RUN RD<br>NORWALK, CT 06850 | P-0009470 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANEHY, MARY ELLEN<br>45 FIRESIDE LANE<br>FAIRPORT, NY 14450 | P-0020100 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANES, RANDALL W<br>380 DANNILYN CIRCLE<br>ANCHORAGE, AK 99504 | P-0045240 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANFER, ETHAN I<br>38528 LIME KILN ROAD<br>MIDDLEBURG, VA 20117 | P-0028230 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANFORD, K R<br>252 COUNTY RD. 544<br>ELBA, AL 36323 | 4635 | 1/2/2018 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| DANFORD, KEVIN R<br>26119 NIMBLETON SQUARE<br>SOUTH RIDING, VA 20152 | P-0026002 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANFORTH, BRIAN<br>1465 20TH CT SW<br>VERO BEACH, FL 32962 | P-0002469 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANFORTH, QUINTAY D<br>1815 STORY AVE<br>3A<br>BRONX, NY 10473 | P-0053812 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANFORTH, SANDRA C<br>2109 W. JARVIS AVENUE, NO. 1<br>CHICAGO, IL 60645 | P-0011208 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANG, CHUONG H<br>3942 MANZANITA DR<br>SAN DIEGO, CA 92105 | P-0029218 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANG, CONSTANCE L<br>1904 PEACEFUL HILLS RD<br>WALNUT, CA 91789 | P-0032101 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANG, DUY C<br>2264 ENCINAL AVE APT C<br>ALAMEDA, CA 94501 | P-0048485 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANG, JENNIFER<br>10401 MONITOR DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0021039 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANG, LEIGH T<br>3927 PENDERVIEW DR<br>APT 126<br>FAIRFAX, VA 22033 | P-0056259 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANG, TONY TUAN H<br>11771 MAC NAB STREET<br>GARDEN GROVE, CA 92841 | P-0023127 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ANGELIS, ANTHONY M<br>214 HOPKINS RD<br>MICKLETON, NJ 08056 | P-0036811 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ANGELO, DAVID P<br>43 ALDOM CIRCLE<br>WEST CALDWELL, NJ 07006 | P-0044984 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ANGELO, DAVID P<br>43 ALDOM CIRCLE<br>WEST CALDWELL, NJ 07006 | P-0044992 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ANGELO, DAVID P<br>43 ALDOM CIRCLE<br>WEST CALDWELL, NJ 07006 | P-0051268 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ANGELO, DAWN LEWIS<br>200 BELLINGRATH DRIVE<br>HOUMA, LA 70360 | 2506 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| D'ANGELO, DAWN LEWIS<br>200 BELLINGRATH DRIVE<br>HOUMA, LA 70360 | 2514 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANGELO, MERCEDES N<br>86 SKYLINE DRIVE<br>MORRISTOWN, NJ 07960 | P-0013504 | 11/2/2017 | TK Holdings Inc., et al. | $4,230.18 | | | | | $4,230.18 |
| D'ANGELO, MICHAEL<br>200 BELLINGRATH DRIVE<br>HOUMA, LA 70360 | P-0023428 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ANGELO, MICHAEL P.<br>200 BELLINGRATH DRIVE<br>HOUMA, LA 70360 | 2510 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANGERFIELD, WESLEY<br>6797 NC HWY 49 N<br>MOUNT PLEASANT, NC 28124 | P-0045573 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANGOS, DONNA A<br>5800 CHRISBROOK DRIVE<br>SAINT LOUIS, MO 63128 | P-0004998 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANGOTT, MICHAEL O<br>8532 MILNE DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0030394 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANHIL CONTAINERS, LLC<br>HALEY & OLSON, P.C.<br>SHAD ROBINSON<br>100 N. RITCHIE ROAD, SUITE 200<br>WACO, TX 76712 | 3080 | 11/21/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| DANHIL DE MEXICO S.A. DE C.V.<br>HALEY & OLSON, P.C.<br>SHAD ROBINSON<br>100 N. RITCHIE ROAD, SUITE 200<br>WACO, TX 76712 | 3113 | 11/21/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | $0.00 | | $0.00 |
| DANHIL DE MEXICO S.A. DE C.V.<br>HALEY & OLSON, P.C.<br>SHAD ROBINSON<br>100 N. RITCHIE ROAD, SUITE 200<br>WACO, TX 76712 | 3116 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| DANHIL DE MEXICO S.A. DE C.V.<br>SHAD ROBINSON<br>HALEY & OLSON, P.C.<br>100 N. RITCHIE ROAD, SUITE 200<br>WACO, TX 76712 | 3163 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| DANIEL TRUSTEE, JANET C<br>5782 BIRCH BARK CIRCLE<br>GROVE CITY, OH | P-0049641 | 12/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| DANIEL, ANGELO L<br>461 MADELINE ROSE CT<br>FAYETTEVILLE, GA 30215 | 2461 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DANIEL, CAROLYN S<br>730 STONE HOUSE LN<br>MARIETTA, GA 30064-4702 | P-0008749 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, CIBY<br>3819 GRACE LN<br>GLENVIEW, IL 60025 | P-0037980 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, DARLENE<br>29 LEISURE COURT<br>CARROLLTON, GA 30116 | P-0008356 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, DAVID E<br>2538 CLUB HOUSE DR.<br>WEXFORD, PA 15090 | P-0012194 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, EDWIN E<br>2713 RICHLAND PARK DR<br>BRYANT, AR 72022 | P-0016266 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DANIEL, ELLEN V<br>1019 CLINTON ST<br>CARROLLTON, TX 75007 | P-0031692 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, GLORIA A<br>518 SAN MIGUEL CANYON ROAD<br>WATSONVILLE, CA 95076 | P-0020468 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, JAMES P<br>2102 N ZIRCON PL<br>MERIDIAN, ID 83646 | P-0024383 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL, KIMBERLY 5127 N DAMEN AVE APT D CHICAGO, IL 60625 | P-0023206 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, LEONTYNE 461 MADELINE ROSE CT FAYETTEVILLE, GA 30215 | P-0022429 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, MARTHA M 1210 DEER PARK RD BONNERS FERRY, ID 83805 | P-0025027 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, PATRICIA C 2024 MILLIE DRIVE MONTGOMERY, AL 36117 | P-0045808 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, RONNEY B 118 GARDEN TER. EDISON, NJ 08817 | P-0056407 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, TRAVIS J 120 KLOSS DR APT B LANCASTER, PA 17603 | P-0010231 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELEWICZ, ANGELA H 1001 PALACE COURT INDAIN TRAIL, NC 28079 | P-002207 | 10/23/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DANIELEWICZ, DAVID A 1001 PALACE COURT INDIAN TRAIL, NC 28079 | P-0002218 | 10/23/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DANIELIANS, ANDROUSH 635 BENOWE SCOTIA ROAD GLENDALE, CA 91207 | P-0030856 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELL, MARTIN H 14681 SORREL RUN BROOMFIELD, CO 80023 | P-0024858 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ALFRED ALFRED DANIELS 3780 SKYROS DRIVE DAYTON, OH 45424 | P-0005246 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ANDREA 102 CONSTANCE WAY NORTH ATTLEBORO, MA 02760 | P-0037936 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ANISSA Y 1350 EFLAMINGO ROAD #192 LAS VEGAS, NV 89108 | P-0039438 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ANTOINETTE E 7303 EAST BANK DR TAMPA, FL 33617 | P-000827 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, CHARLES J 3027 BANDERA AVENUE SPARKS, NV 89436 | P-0000681 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, CLYDE R 1216 WORMINGTON DRIVE CHESAPEAKE, VA 23322 | P-0046950 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, DARAN L 10212 CRESTLAND CT CINCINNATI, OH 45251 | P-0033186 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELS, DIANA T<br>1104 RIVERVIEW PL<br>JONESBORO, GA 30238 | P-0053918 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, DOROTHY L<br>PO BOX 362<br>ROMAYOR, TX 77368-0362 | P-0057812 | 3/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ELIZABETH A<br>63 WICKHAM COURT<br>WESTBROOK, CT 06498 | P-0005346 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ELOISE M<br>2912 LUKE DR 633<br>FORT WORTH, TX 76108 | P-0001730 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038409 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038412 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038418 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038444 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038448 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038455 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038466 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038473 | 12/10/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| DANIELS, JUDITH AND THE ESTATE OF DAVID DANIELS<br>DANIELS, JUDITH<br>ANDERSON & ANDERSON CO.<br>BRIGHAM A. ANDERSON<br>408 PARK AVENUE<br>IRONTON, OH 45638 | 2546 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANIELS, LAKEITHA J<br>1513 LIBERTY PARKWAY<br>ATLANTA, GA 30318 | P-0009789 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, MARION<br>3977 S BUDLONG AVE<br>LOS ANGELES, CA 90037 | P-0053900 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, MAURICE O<br>3812 HATHAWAY AVE APT 904<br>LONG BEACH, CA 90815 | P-0032925 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, MERVYN S<br>133-15 225TH STREET<br>LAURELTON, NY 11413 | P-0015123 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELS, PATRICIA A<br>1409 CHERRY CREST AVE<br>LAKE OSWEGO, OR 97034 | P-0015602 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ROBERTO R<br>1213 STONEY POINT LANE<br>FRANKLIN, TN 37067 | P-0039742 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ROXANNE J<br>2000 HILLSBORO VALLEY PK<br>HIGH RIDGE, MO 63049 | P-0007911 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, SHALONDA<br>P.O.BOX 159<br>1145 WEST 8TH ST<br>SALINE, LA 71070 | P-0018042 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, SUSAN E<br>500 W BENDER RD #85<br>GLENDALE, WI 53217 | P-0025537 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, TIQULA N<br>5321 NW 25 ST<br>LAUDERHILL, FL 33313 | P-0004579 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DANIELSEN, LOUIS A<br>118 ST. PAULS PLACE DRIVE<br>GILBERT, SC 29054 | P-0035155 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS-MARCOUX, SHELLY<br>18 GIRARD ST.<br>LACONIA, NH 03246 | P-0052483 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS-MARCOUX, SHELLY<br>18 GIRARD ST.<br>LACONIA, NH 03246 | P-0052486 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, ALVIN G<br>15601 NE 95TH WAY<br>REDMOND, WA 98052 | P-0030547 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, DEAN A<br>5014 WOODLAWN ST<br>DULUTH, MN 55804 | P-0014321 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, DEAN A<br>5014 WOODLAWN ST<br>DULUTH, MN 55804 | P-0029568 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, JAMIE<br>12 LEA PLACE<br>ROCKAWAY, NJ 07866 | P-0007417 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, LISBETH A<br>19310 SPENCER ST<br>ELKHORN, NE 68022 | P-0015531 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, MATTHEW G<br>15601 NE 95TH WAY<br>REDMOND, WA 98052 | P-0047864 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, MATTHEW G<br>15601 NE 95TH WAY<br>REDMOND, WA 98052 | P-0047882 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, REBECCA<br>1855 MARSH CREEK DRIVE<br>LAWRENCEVILLE, GA 30043 | 3519 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANILA, MATEI<br>30 BELLAIRE DRIVE<br>PAINESVILLE, OH 44077 | P-0054964 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANISH, BENJAMIN M<br>158 N. VILLA AVE.<br>VILLA PARK, IL 60181 | P-0008662 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANISON, TIMOTHY A<br>108 HOFFMAN AVENUE<br>SAN FRANCISCO, CA 94114 | P-0017667 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANLEY, EST BABY<br>CORBOY & DEMETRIO<br>33 N. DEARBORN ST. SUITE 2100<br>CHICAGO, IL 60602 | P-0050029 | 12/27/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| DANLEY, EST. ALEXIS<br>CORBOY & DEMETRIO<br>33 N. DEARBORN ST., STE 2100<br>CHICAGO, IL 60602 | P-0050084 | 12/27/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| DANNA, CHARLES K<br>8903 MAURA LOA<br>HOUSTON, TX 77040 | P-0010207 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ANNA, MARY JO<br>P.O. BOX 713<br>FOREST KNOLLS, CA 94933-0717 | P-0017495 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANNENBERG, JACK H<br>4500 BAXTER CT. NW<br>ALBUQUERQUE, NM 87114-4792 | P-0034397 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANNENBERG, MITCHELL A<br>P.O. BOX: 112307<br>NAPLES, FL 34108 | P-0043816 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANNENMILLER, KARLINA O<br>337 NE THORNTON PL<br>APT 304<br>SEATTLE, WA 98125-8086 | P-0051923 | 12/27/2017 | TK Holdings Inc., et al. | $1,544,503.00 | | | | | $1,544,503.00 |
| DANNER, JAMES P<br>5713 MARIPOSA DR<br>MCKINNEY, TX 75070 | P-0001478 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANNER, PATRICIA<br>212 NOBLE ST<br>BATESVILLE, MS 38606 | 1337 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANNER, RICHARD S<br>16 MILES AVE<br>TIVERTON, RI 02878 | P-0049925 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANNY, LINDA<br>1 TANBARK ROAD<br>WINDHAM, NH 03087-1541 | P-0051776 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANON, DAVID<br>1157 9TH STREET<br>MANHATTAN BEACH, CA 9-0266 | P-0016988 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANON, KATRINA<br>10939 SW BLUE MESA WAY<br>PORT ST LUCIE, FL 34987 | 1081 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANOS, ANGELA R<br>1136 KENNY DR<br>WESTWEGO, LA 70094 | P-0040300 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANSBY, SHIRLEY T<br>3423 FM DRIVE<br>TEXARKANA, TX 75503 | P-0045652 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANSEREAU, CHRISTINE R. 10762 DURWARD AVENUE BATON ROUGE, LA 70809 | 2601 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANSIE, APRIL A 2121 E VIMONT AVE SALT LAKE CITY, UT 84109 | P-0018419 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANSOU, NANAVI M PO BOX 1821 POWDER SPRINGS, GA 30127 | P-0028718 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANTAS, BRAZ R 88 CEDAR GROVE ROAD BRANCHBURG, NJ 08876 | P-0040850 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANTAS, DIANE M 88 CEDAR GROVE ROAD BRANCHBURG, NJ 08876 | P-0040852 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANTES, NANCY D 2535 CLAIBORNE AVENUE SHREVEPORT, LA 71109-4306 | P-0003075 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANTIC, JUDY 4091 SAVANNAH GLEN BLVD ORANGE PARK, FL 32073 | P-0003699 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANTZLER, TASHUNA Y 206 HARTFIELD ROAD APT 16 HATTIESBURG, MS 39402 | P-0032543 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANVERS- TIII, INC. D/B/A IRA HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052023 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANVERS-S, INC. D/B/A HILL, WARD & HENDERSON, P.A 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051796 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANVERS-S, INC. D/B/A AUDI PE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058232 | 11/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANVERS-S, INC. D/B/A PORSCHE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052013 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANVERS-S, INC. D/B/A PORSCHE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058319 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANVERS-SB, INC. D/B/A BMW OF HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050975 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANVERS-SB, INC. D/B/A BMW OF EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058341 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANVERS-SU, LLC D/B/A IRA SU HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052123 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANVERS-SU, LLC D/B/A IRA SUB EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058332 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANVERS-T, INC D/B/A IRA HILL WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051542 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANVERS-T, INC. D/B/A IRA TOY EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058331 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANVERS-TII, INC. D/B/A IRA T EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058337 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANVERS-TII, INC. DBA IRA TOY HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050042 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANVERS-TIII, INC. D/B/A IRA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058328 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANVERS-TL, INC. D/B/A IRA LE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051427 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANVERS-TL, INC. D/B/A IRA LE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058334 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANZIGER, SHOSHANA 1000 OCEAN PKWY. APT. 1S BROOKLYN, NY 11230 | P-0053472 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAO, HARRY V 29 BEARCOURT DRIVE ATTLEBORO, MA 02703 | P-0022403 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAO, HARRY V 26 BEARCOURT DRIVE ATTLEBORO, MA 02703 | P-0022407 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAO, HARRY V 26 BEARCOURT DRIVE ATTLEBORO, MA 02703 | P-0022412 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAPOLITO, STEVEN R 129 OLD MILFORD RD BROOKLINE, NH 03033 | P-0030760 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AQUILA, KENNY L 523 N. FREDERIC STREET BURBANK, CA 91505 | P-0018711 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAR, KHAWAJA M 1132 N MARE BARN LN ADDISON, IL 60101 | P-0053522 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAR, KHAWAJA M 1132 N MARE BARN LN ADDISON, IL 60101 | P-0053532 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAR, KHAWAJA M<br>1132 N MARE BARN LN<br>ADDISON, IL 60101 | P-0053536 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAR, KHAWAJA M<br>1132 N MARE BARN LN<br>ADDISON, IL 60101 | P-0053540 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBINS, DEXTER W<br>1525 GARY STREET<br>CLINTON, SC 29325 | P-0003562 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBINS, SHARON R<br>1525 GARY STREET<br>CLINTON, SC 29325 | P-0003581 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBONNE, MONAFEITHA<br>17171 OAKWOOD CHASE DR<br>SPRING, TX 77379 | P-0039953 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, ALVIN L<br>99 RIGGS PLACE<br>WEST ORANGE, NJ 07052-5211 | P-0044611 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, GENE M<br>43555 GOLDBERG DRIVE<br>STERLING HEIGHTS, MI 48313 | P-0023572 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, JEFFREY P<br>1515 N. 26TH ST.<br>NEDERLAND, TX 77627-5718 | P-0031468 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, JOHN L<br>16609 120TH AVE<br>JAMAICA, NY 11434 | P-0038973 | 12/11/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DARBY, JOHN L<br>16609 120TH AVE<br>JAMAICA, NY 11434 | P-0038979 | 12/11/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DARBY, KEITH W<br>P.O. BOX 670482<br>CHUGIAK, AK 99567 | P-0010162 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, LISA A<br>1531 W KENT DR<br>CHANDLER, AZ 85224 | P-0004530 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, LISA A<br>1531 W KENT DR<br>CHANDLER, AZ 85224 | P-0004664 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, NANCY A<br>830 FOSTER ROAD<br>WEST UNION, OH 45693 | P-0021711 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, NANCY A<br>830 FOSTER ROAD<br>WEST UNION, OH 45693 | P-0021716 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, SHEA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026745 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARIUS, JAMIE M<br>52 MEADOW RIDGE LOOP<br>MAUMELLE, AR 72113 | P-0013976 | 11/3/2017 | TK Holdings Inc., et al. | $3,246.79 | | | | | $3,246.79 |
| DARKO, ADJEIBEA<br>NO ADDRESS PROVIDED | P-0054662 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARKO, ADJEIBEA<br>NO ADDRESS PROVIDED | P-0054667 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARKO, OSEI O<br>64 LINCOLN RD APT 2F<br>BROOKLYN, NY 11225 | P-0007484 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, BRITTNEY A<br>15152 BLACK GRIFFIN RD<br>LOXLEY, AL 36551 | P-0040261 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, DAMON<br>1437 HENSHAW ROAD<br>OCEANSIDE, CA 92056 | P-0018006 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DARLING, GENE W<br>22124 ROSE GRASS LN<br>SPICEWOOD, TX 78669 | P-0001309 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, JANA<br>PO BOX 13718<br>MESA, AZ 85216 | P-0028265 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, KENNY B<br>129 MOUNT WALDO ROAD<br>FRANKFORT, ME 04438 | P-0037599 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, LESLIE L<br>521 N DEXTER DRIVE<br>LANSING, MI 48910 | P-0047687 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, PAUL S<br>1107 COTTAGE ST SW<br>VIENNA, VA 22180 | P-0031622 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, PAUL S<br>1107 COTTAGE ST SW<br>VIENNA, VA 22180 | P-0031623 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARNELL, BILLY C<br>3821 KIDD LANE<br>CHARLOTTE, NC 28216 | P-0003813 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARNELL, CRAGI B<br>2900 ALBA CT<br>BRYAN, TX 77808-8110 | P-0049395 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARNELL, TERRY D<br>210 STONEY POINTE DRIVE<br>HOLLISTER, MO 65672 | P-0029606 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARR, DEANE M<br>208 NORTH RAILROAD ST.<br>P.O. BOX 38<br>MEDORA, IL 62063 | P-0049695 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARROCH, SARA<br>8 CARRIAGE HL<br>MADISON, AL 35758 | P-0009042 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARROW, JONATHAN<br>10 PEMBROKE DRIVE<br>ENDICOTT, NY 13760 | 2872 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DARROW, ROBERT S<br>50 GRAYSON LANE<br>HONEY GROVE, PA 17035 | P-0040151 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARROW, ROBERT S<br>50 GRAYSON LANE<br>HONEY GROVE, PA 17035 | P-0040162 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARROW, ROBERT S<br>50 GRAYSON LANE<br>HONEY GROVE, PA 17035 | P-0040178 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARST, ANDREA<br>8748 S 83RD STREET<br>FRANKLIN, WI 53132 | P-0037346 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DART, BETTY L<br>15820 PASSAGE AVENUE #1<br>PARAMOUNT, CA 90723 | P-0034114 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DART, BRIAN S<br>99 NEW WICKHAM DRIVE<br>PENFIELD, NY 14526 | P-0031842 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARTOUZOS, DONNA M<br>629 15TH AVENUE<br>BETHLEHEM, PA 18018 | P-0041258 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARWEN, TERENCE M<br>4604 SHREWSBURY AVE<br>APARTMENT F<br>SAINT LOUIS, MO 63119 | P-0007933 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARWIN, MEGAN C<br>410 S. FRANCISCA AVE<br>REDONDO BEACH, CA 90277 | P-0017727 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAS, TRILOCHAN P<br>3908 KENTER CROSSING<br>AUSTIN, TX 78728 | P-0000985 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DAS, UNDURTI N<br>2221 NW 5TH STREET<br>BATTLE GROUND, WA 98604 | P-0032034 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASE, JEFFERY<br>1413 WEST 112TH PLACE<br>CHICAGO, IL 60643 | P-0031608 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASENT, TERRY J<br>912 GRENOBLE DR. UNIT B<br>LANSING, MI 48917 | P-0022943 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASH, JENNIFER S<br>2130 CANTERBURY LANE<br>JAMISON, PA 18929 | P-0051492 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASH, KIMBERLY R<br>1736 COLUMBIA COLLEGE DRIVE<br>COLUMBIA, SC 29203 | P-0020759 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASHER, THOMAS J<br>219 RIDGE CIRCLE<br>DUBLIN, GA 31021 | P-0055290 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASHEVSKY, INNA<br>114 MAIDEN LANE<br>BERGENFIELD, NJ 07621 | P-0019180 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASHIELL, AUDREY H<br>8003 GREENSPRING WAY APT F<br>OWINGS MILLS, MD 21117 | P-0005535 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASILVA, ROBERT V<br>36536 FRANKLIN AVE<br>MADERA, CA 93636 | P-0044524 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASILVA, ROBERT V<br>36536 FRANKLIN AVE<br>MADERA, CA 93636 | P-0044537 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DASINGER, GERALD C<br>11572 84TH AVE N<br>MAPLE GROVE, MN 55369 | P-0041053 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASINGER, ZOLA K<br>11572 84TH AVE N<br>MAPLE GROVE, MN 55369 | P-0041086 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASOVICH, JAMES S<br>489 W DAVIS BLVD<br>TAMPA, FL 33606 | P-0000797 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASPIT, JOHN M<br>11300 DALE ST<br>GARDEN GROVE, CA 92841 | P-0033035 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASSOW, ARDELE L<br>17697 W STONE MANOR COURT<br>GRAYSLAKE, IL | P-0005395 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASSOW, THOMAS J<br>W332N4495 EMLEY DRIVE<br>NASHOTAH, WI 53058 | P-0030224 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DATAFORTH<br>3331 E HEMISPHERE LOOP<br>TUCSON, AZ 85706 | 661 | 10/26/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| DATES, LEONDA R<br>1500 JOSEPHINE CIR APT 15106<br>MONTGOMERY, AL 36117 | P-0048790 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DATIR, ABHIJIT P<br>22 NATURE VW<br>PITTSFORD, NY 14534 | P-0012228 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUGHARTHY, JON C<br>5146 BUENA VISTA ST.<br>ROELAND PARK, KS 66205 | P-0028685 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUGHERTG, STEVE A<br>151 MEADOWLARK LN<br>MADISONVILLE, KY 42431 | P-0004675 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUGHERTY, GERALD L<br>5687 VIA ESTRELLA<br>LAS CRUCES, NM 88011 | P-0001866 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUGHTREY, SALLY<br>1801 TEMPLETON COURT<br>VIRGINIA BEACH, VA 23454 | P-0050598 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUGHTRY, LEAH B<br>614 BRICKDUST COURT<br>FORT MILL, SC 29708 | P-0032435 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAULTON, BETSY A<br>330 THOMAS LANE<br>LONDON, OH 43140 | P-0000305 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUM, THOMAS<br>8270 HUFF RD<br>BELLEVUE, MI 49021 | 2470 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAUNAIS, ROBERT P<br>4519 70TH AVENUE NE<br>MARYSVILLE, WA 98270 | P-0045619 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUPHIN, LYNDA C<br>6501 CLUB HOUSE DR E<br>STANWOOD, MI 49346-9356 | P-0012147 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAURIA, SUSAN A<br>1088 CHEVAL DR<br>VERO BEACH, FL 32960 | P-0009474 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAUS, JAMES R<br>P.O. BOX 267<br>EDWARDS, CO 81632 | P-0030680 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVALOS, FRANCISCO J<br>640 OXFORD STREET<br>PORTERVILLE, CA 93257 | P-0026361 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVANZO, MARY L<br>9303 SE HAWKS NEST CT<br>HOBE SOUND, FL 33455 | P-0000282 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, ALMOND M<br>24165 LOTUS DR APT 301<br>CLINTON TOWNSHIP, MI 48036 | P-0021500 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, ASHLEY<br>8211 GOODWOOD BLVD<br>SUITE A2<br>BATON ROUGE, LA 70806 | P-0041733 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, ASHLEY<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0043822 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, CATHERINE<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044076 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, CHARLES D<br>6206 JOHN CHISUM LANE<br>AUSTIN, TX 78749 | P-0035892 | 12/5/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| DAVENPORT, CHRISTINE<br>15845 NW MORGAN ST<br>PLATTE CITY, MO 64079 | P-0018857 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, DARCY LEE<br>1008 S PROSPECT DR LOT 31<br>TOLEDO, IA 52342 | 5050 | 10/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVENPORT, JUSTIN<br>2045 MARTINS BEND DR<br>LAVERGNE, TN 37086 | P-0015086 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, LEWISE J<br>440 ALPINE ST.<br>#67<br>UPLAND, CA 91786 | P-0032390 | 11/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DAVENPORT, MARJORIE<br>2515 NORWOOD DRIVE SW<br>DECATUR, AL 35603 | 4281 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVENPORT, MICHAEL J<br>6636 BLACKSTONE DR<br>DOWNERS GROVE, IL 60516 | P-0018581 | 11/7/2017 | TK Holdings Inc., et al. | $6,450.00 | | | | | $6,450.00 |
| DAVENPORT, SCOTT M<br>18 DAVENPORT ESTATES<br>MECHANICVILLE, NY 12118 | P-0051002 | 12/27/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| DAVENPORT, TONYA L<br>113 S 10TH STREET<br>RUPERT, ID 83350 | P-0023894 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVENPORT, WILLIAM H 322 14TH ST., NE WASHINGTON, DC 20002 | P-0038946 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT-AUTOPARK RANDOLPH, CATHERINE 108 PRATT PL. BATTLEBORO, NC 27809 | P-0000633 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVERS, DAMON D PO BOX 322 VERNON, IN 47282 | P-0022203 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVERSA, SUSIE A 5232 SE GRAHAM DR STUART , FL 34997 | P-0051449 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVERSA, SUSIE ADAMS 5232 SE GRAHAM DR. STUART, FL 34997 | 4454 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVES, MICHAEL F 750 60TH AVE SE NORMAN, OK 73026 | P-0034309 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVES, MICHAEL F 750 60TH AVE SE NORMAN, OK 73026 | P-0045622 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVES, MICHAEL F 750 60TH AVE SE NORMAN, OK 73026 | P-0045682 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVEY, ALLEN N. 520 LUNALIL HOME RD. UNIT 8410 HONOLULU, HI 96825 | 1901 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVEY, BRIAN 1315 SUNSET COWICHE, WA 98923 | 2115 | 11/7/2017 | TK Holdings Inc. | $68.86 | | | | | $68.86 |
| DAVEY, MARK H 680 MEADOW CANYON DR. PITTSBURG, CA 94565 | P-0022822 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVEY, SUE E 305 NEWPORT LANE AURORA, IL 60504-7291 | P-0036596 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVICCO, CECILIA R 18327 KEVIN COURT NORTHRIDGE, CA 91325 | P-0019107 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID & JOAN STELMAN TRUST STELMAN, MICHAEL 1355 WEYMOUTH LANE VENTURA, CA 93001 | P-0026413 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID LEROY MIER LIVING TRUST DAVID L MIER 368 S 22ND ST TERRE HAUTE, IN 47803-2112 | P-0035368 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, AMY W 10750 FEATHERWALK WAY HIGHLANDS RANCH, CO 80126-5643 | P-0024844 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, ANDY 872 GRAND TERRACE AVE BALDWIN, NY 11510 | P-0033187 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID, BRIAN N<br>7675 CLASSIC WAY<br>ATLANTA, GA 30350 | P-0038839 | 12/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DAVID, BRIAN N<br>7675 CLASSIC WAY<br>ATLANTA, GA 30350 | P-0038894 | 12/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DAVID, CRISTINA<br>8166 CALICO STREET<br>SAN DIEGO, CA 92126 | P-0019735 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, JACK L<br>4635 W VILLA RITA DR<br>GLENDALE, AZ 85308 | P-0043504 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, JACQUELINE I<br>17 HAVEN CREST COURT<br>DALLAS, GA 30132 | P-0044769 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, JOAN F<br>440 N BOWERY AVE<br>GLADWIN, MI 48624 | P-0035526 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, KARMEL<br>7036 FORCES ST<br>PHILADELPHIA, PA 19111 | P-0054730 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, PATRICIA<br>2480 IRVINE BLVD<br>APARTMENT 320<br>TUSTIN, CA 92782 | P-0027972 | 11/17/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DAVID, PAUL<br>3075 VERONICA AVENUE<br>MIDDLEBURG, FL 32068 | P-0001074 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, PAUL<br>3075 VERONICA AVENUE<br>MIDDLEBURG, FL 32068 | P-0001077 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, PAUL<br>3075 VERONICA AVENUE<br>MIDDLEBURG, FL 32068 | P-0001081 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, PAUL<br>3075 VERONICA AVE<br>MIDDLEBURG, FL 32068 | P-0001085 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, SCOTT C<br>10750 FEATHERWALK WAY<br>HIGHLANDS RANCH, CO 80126-5643 | P-0024887 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, STEPHEN R<br>15780 HIGHVIEW DRIVE<br>APPLE VALLEY, MN 55124-7097 | P-0011952 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDOVA, HEPHZIBAH<br>PO BOX 2501<br>DES PLAINES, IL 60017 | P-0043290 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDS, WILLIAM<br>48 SEBA AVE<br>BROOKLYN, NY 11229 | P-0004502 | 10/25/2017 | TK Holdings Inc., et al. | $2,100.00 | | | | | $2,100.00 |
| DAVIDSON, BRYAN R<br>21319 52ND WAY S<br>KENT, WA 98032 | P-0032428 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, CARA E<br>14 MAPLE AVE<br>PENNSVILLE, NJ 08070 | P-0046065 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON, CARA E<br>14 MAPLE AVE<br>PENNSVILLE, NJ 08070 | P-0056500 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, CATHERINE C<br>506 MCALPINE STREET<br>AVOCA, PA 18641 | P-0010873 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, CATHERINE C<br>506 MCALPINE STREET<br>AVOCA, PA 18641 | P-0011236 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, CHERYL R<br>1375 CANTERBURY LANE<br>FULLERTON, CA 92831-1042 | P-0043189 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, DAVID J<br>7455 NANCY ANN DR<br>CONCORD, OH 44077 | P-0053069 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DAVIDSON, DENISE M<br>12 GENERAL STEUBEN DR.<br>MEDIA, PA 19063 | P-0046185 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, DOROTHY A<br>1494 S. 33RD DRIVE<br>YUMA, AZ 85364 | P-0048792 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, DOROTHY A<br>1494 S 33RD DRIVE<br>YUMA, AZ 85364 | P-0048849 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, GINGER K<br>162-A BATTLES LOOP<br>GREENBRIER, AR 72058 | P-0021515 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, JAMES<br>45 HEARTWOOD CT.<br>BLUFFTON, SC 29910 | P-0015024 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, JAMES<br>9 HIGHLAND CIRCLE<br>ANNANDALE, NJ 08801 | P-0052823 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, JAMIE J<br>32971 CATHEDRAL CANYON #3<br>CATHEDRAL CITY, CA 92234 | P-0026798 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, KENNETH MICHAEL<br>1420 JOE STEPHENS ROAD<br>MORRISTOWN, TN 37814 | 1374 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIDSON, KEVIN S<br>4243 CREEKRUN CIRCLE<br>BUFORD, GA 30519 | P-0002847 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, LISA<br>2950 PETERSEN WAY<br>RIVERBANK, CA 95367 | P-0024271 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, MICHAEL A<br>PO BOX 396<br>GIRDWOOD, AK 99587-0396 | P-0042643 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, MICHAEL A<br>PO BOX 396<br>GIRDWOOD, AK 99587-0396 | P-0042672 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, PAUL A<br>7902 N. KICKAPOO AVE<br>SHAWNEE, OK 74804 | P-0034641 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON, PAUL A<br>7902 N. KICKAPOO AVE<br>SHAWNEE, OK 74804 | P-0034683 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, PAUL A<br>7902 N. KICKAPOO AVE<br>SHAWNEE, OK 748047 | P-0034684 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, PAUL A<br>7902 N. KICKAPOO AVE<br>SHAWNEE, OK 74804 | P-0034687 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, REX A<br>67 PISGAH FOREST TRAIL<br>ARDEN, NC 28704 | P-0003815 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, RICHARD A<br>844 NW 233 DRIVE<br>NEWBERRY, FL 32669 | P-0013903 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, SUSAN<br>7712 39TH AVE SW<br>SEATTLE, WA 98136 | P-0031800 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, TIFFANY L<br>3122 BRINKLEY RD 104<br>104<br>TEMPLE HILLS, MD 20748 | P-0024520 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIE, ALFRED R<br>304 PYLE LN<br>HOPKINSVILLE, KY 42240-5120 | P-0052639 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIE, KIM L<br>3345 SWAIM CT.<br>SACRAMENTO, CA 95838 | P-0042453 | 12/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DAVIE, MICHAEL<br>3367 MILVERTON ROAD<br>SHAKER HEIGHTS, OH 44120 | P-0051739 | 12/27/2017 | TK Holdings Inc., et al. | $74,467.90 | | | | | $74,467.90 |
| DAVIE, MICHAEL<br>3367 MILVERTON ROAD<br>SHAKER HEIGHTS, OH 44120 | P-0051840 | 12/27/2017 | TK Holdings Inc., et al. | $74,467.90 | | | | | $74,467.90 |
| DAVIES, DAVID J<br>3719 WATERLOO PL<br>WILLIAMSBURG, VA 23188 | P-0014890 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES, JEANNE E<br>3709 E. 46TH SZTREET<br>TULSA, OK 74135 | P-0029633 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES, MARIANNE R<br>900 ALEXANDRIA COURT<br>BEL AIR, MD 21014 | P-0017618 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES, MATTHEW P<br>1448 WOODHAVEN DRIVE<br>HUMMELSTOWN, PA 17036 | P-0031696 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES, MATTHEW P<br>1448 WOODHAVEN DRIVE<br>HUMMELSTOWN, PA 17036 | P-0031750 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES, TERESA-CARRAH L<br>92 HAMILTON STREET<br>APT 6B<br>OSWEGO, NY 13126 | P-0010713 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES-CROFT, KRISTIN<br>418 2ND STREET, ENHAUT<br>HARRISBURG, PA 17113 | P-0041645 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIES-NEVILL, ANDREA L<br>1341 CAMERON VIEW CT<br>RALEIGH, NC 27607 | P-0001157 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVILA, ANTHONY I<br>1855 CUSHMAN STREET<br>HOLLISTER, CA 95023 | P-0020073 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVILA, CYNTHIA<br>701 COUNTY ROAD 126<br>GEORGETOWN, TX 78626 | P-0004456 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVILA, CYNTHIA<br>701 COUNTY ROAD 126<br>GEORGETOWN, TX 78626 | P-0004459 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVILA, CYNTHIA C<br>1855 CUSHMAN STREET<br>HOLLISTER, CA 95023 | P-0018962 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVILA, HECTOR H<br>HECTOR DAVILA<br>2719 W 24TH ST TRLR 15<br>KEARNEY, NE 68845-1906 | P-0035965 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS , PAUL D<br>PO BOX 281<br>GREENVIEW, CA 96037 | P-0047134 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS BRUNO, KAREN L<br>9601 NAPOLEON WAY<br>MONTGOMERY VILLA, MD 20886 | P-0006460 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS III, FRANK T<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | P-0055986 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 2706 | 11/16/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 4659 | 1/2/2018 | Takata Protection Systems Inc. | | $0.00 | $139,000.00 | | | $139,000.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 4660 | 1/2/2018 | TK Finance, LLC | $139,000.00 | $0.00 | $0.00 | | | $139,000.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 4661 | 1/2/2018 | Takata Americas | $139,000.00 | $0.00 | | | | $139,000.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 4662 | 1/2/2018 | Interiors in Flight Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| DAVIS III, FRANK T.<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | 4663 | 1/2/2018 | TK Finance, LLC | $139,000.00 | $0.00 | | | $0.00 | $139,000.00 |
| DAVIS JR, ROBERT W<br>FITZGERALD & MCELROY P.C.<br>3402 EMANCIPATION SUITE 200<br>HOUSTON, TX 77004 | P-0051502 | 12/27/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| DAVIS JR., ELMO W<br>3538 KENWOOD AVENUE<br>MEMPHIS, TN 38122 | P-0025517 | 11/7/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| DAVIS LAVARD, NATASHA<br>1688 WILTSHIRE VILLAGE DR<br>WELLINGTON, FL 33414 | P-0039952 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS LEE, LISA A<br>627 SOUTH 19TH STREET<br>RICHMOND, CA 94804 | P-0054028 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS LEE, LISA A<br>627 SOUTH 19TH STREET<br>RICHMOND, CA 94804 | P-0058392 | 4/1/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS SR, PIERRE V<br>8419 TALLY HO DR<br>HAZELWOOD, MO 63042 | 1312 | 10/31/2017 | TK Holdings Inc. | $16,000.00 | | | | | $16,000.00 |
| DAVIS, ALAN J<br>3568 BLUFF CT<br>CARLSBAD, CA 92010 | P-0039202 | 12/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DAVIS, ALICE R<br>184 WESTWOOD DR<br>OREM, UT 84097 | P-0033932 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANDREW S<br>11335 NE KNOTT ST<br>PORTLAND, OR 97220 | P-0024019 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANGE L<br>75 BURWELLS WAU<br>KITTRELL, NC 27544 | P-0005856 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANGELA M<br>1111 OAKLEY INDUSTRIAL BLVD<br>APT 8104<br>FAIRBURN, GA 30213 | P-0002328 | 10/23/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| DAVIS, ANGELA M<br>360 MATTHEWS CORNER RD<br>BYHALIA, MS 38611 | P-0014981 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANGIE S<br>202 COLLINS DRIVE<br>IRVING, TX 75060-2524 | P-0003368 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANN MARIE<br>323 SNOW OWL HOLLOW<br>BUDA, TX 78610 | P-0002177 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANTHONY E<br>2003 W 4TH PL S<br>CLAREMORE, OK 74017-4735 | P-0000787 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ARTHUR R<br>2235 W HUNTINGTON DR<br>BEVERLY HILLS, FL 34465 | P-0005339 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, AUTUMN MAY<br>33533 COLONY PARK DR<br>FARMINGTON HILLS, MI 48331 | 1970 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, BARBARA G<br>6322 W SADDLEHORN RD<br>PHOENIX, AZ 85083 | P-0003895 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, BECKY<br>C/O TINSMAN & SCIANO, INC.<br>DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2723 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| DAVIS, BECKY<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2798 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $83,843.00 | | | | | $83,843.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, BECKY<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2812 | 11/16/2017 | TK Holdings Inc. | $83,843.00 | | | | | $83,843.00 |
| DAVIS, BETTY J<br>281 MADERIA DR.<br>COLUMBUS, MS 39702-9252 | 2972 | 11/19/2017 | TK Holdings Inc. | $3,649.84 | | | | | $3,649.84 |
| DAVIS, BILL<br>4248 NATURES WAY<br>NEW BRAUNFELS, TX 78132 | P-0016884 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, BRADLEY P<br>NO ADDRESS PROVIDED | P-0031547 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, BRETT D<br>415 TRIMBLE BRANCH<br>PRESTONSBURG, KY 41653-1265 | P-0030521 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, BRIAN<br>972 N TOPANGA DR<br>PALATINE, IL 60074 | P-0016901 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CAMEO<br>16810 TREE STAR LANE<br>CYPRESS, TX 77429 | P-0049908 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CHIQUITA A<br>4730 LOST OAK DR<br>SPRING | P-0004357 | 10/25/2017 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| DAVIS, CHRISTOPHER A<br>1555 W COSTILLA ST.<br>COLORADO SPRINGS, CO 80905 | P-0030091 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CHRISTOPHER D<br>8210 WESTBOURNE DR<br>CHARLOTTE, NC 28216 | P-0001975 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CHRISTOPHER J<br>875 N RIVER ROCK DRIVE<br>BELGRADE, MT 59714 | P-0001952 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CHRISTOPHER TIMOTHY<br>1831 WINDING OAK ST.<br>LODI, CA 95242 | 1760 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, CHRISTOPHER W<br>313 W PETERS ST<br>WENATCHEE, WA 98801 | P-0020042 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAVIS, COLLEEN M<br>4660 N. LANDING TRACE<br>MARIETTA, GA 30066 | P-0017103 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, COLLEEN M<br>146 JUNIPER ST.<br>ROSWELL, GA 30075 | P-0028260 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CORNELIUS M<br>1506 VIRGINIA ST<br>MOBILE, AL 36604 | P-0021734 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, COURTNEY<br>P.O. BOX 932<br>NAPLES, ME 04055 | 4600 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, COURTNEY S<br>282 MEADOW GARDEN LN<br>MARTINSVILLE, VA 24112 | P-0004849 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, CURTIS<br>176 SPEARS XING<br>MILLBROOK, AL 36054 | P-0038580 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CYNTHIA A<br>P.O. BOX 283<br>COAL CITY, IL 60416 | P-0029002 | 11/20/2017 | TK Holdings Inc., et al. | $178.00 | | | | | $178.00 |
| DAVIS, CYNTHIA L<br>4217 OSLO COURT<br>ANTELOPE, CA 95843 | P-0021313 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DALEPHINE<br>1315 N. JEFFERSON STREET APT. 120<br>JACKSON, MS 39202 | 4553 | 12/27/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| DAVIS, DANA<br>17 BAIRN DR<br>SILVERLAKE, WA | P-0042225 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DANA C<br>41 LENOX STREET<br>NEWTON, MA 02465 | P-0029846 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DANIELLE<br>217 GABLE CT<br>BEAUMONT, CA 92223 | P-0051731 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DANIELLE<br>217 GABLE CT<br>BEAUMONT, CA 92223 | P-0051766 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DANNY L<br>387 STEINER ROAD<br>CHILLICOTHE, OH 45601 | P-0000036 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DARREL L<br>171 STEELE PLACE<br>AMITYVILLE, NY 11701-2424 | P-0022792 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DARRELL<br>1910 MONTCLAIR AVE<br>FLINT, MI 48503 | P-0049542 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DAVID J<br>9271 STATE HWY 180<br>GULF SHORES, AL 36542 | P-0005571 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DEBRA M<br>6185 ACORN PLACE<br>INDIAN HEAD, MD 20640 | P-0028602 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DEIRDRE<br>10426 RANLEIGH LANE<br>CHARLOTTE, NC 28273 | P-0001912 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DELANEY S<br>7104 RUMHILL COURT<br>MECHANICSVILLE, VA 23111 | P-0015090 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DELLONA D<br>22610 TANGLER LANE<br>TOMBALL, TX 77375 | P-0010177 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DELTRA<br>7404 BRENTLAWN DR<br>CORDOVA, TN 38018 | P-0013746 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DONNA K<br>5514 CENTRAL CIRCLE<br>LANSING, MI 48911 | P-0051169 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, DONNA M<br>601 PELHAM PARKWAY NORTH<br>#207<br>BRONX, NY 10467 | P-0055079 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DORETHA W<br>606 WILLOMETT AVE<br>RICHMOND, VA 23227 | P-0040777 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DWRIGHT<br>410 NELSON AVE<br>MAGNOLIA, NJ 08049 | 4447 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, ELAINE<br>24213 CATALDO CT<br>LIBERTY LAKE, WA 99019 | P-0041840 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ELIZABETH M<br>7106 KELLA WAY<br>MECHAICSVILLE, VA 23111 | P-0002786 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ELIZABETH M<br>731 WAYFIELD DRIVE<br>SAINT LOUIS, MO 63132 | P-0018512 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ELIZABETH REGGIO<br>607 STONEY SPRING DRIVE<br>BALTIMORE, MD 21210 | 832 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, ELLA M<br>21732 COLONY PARK CIRCLE<br>APT. 201<br>SOUTHFIELD, MI 48076-1659 | P-0057768 | 3/22/2018 | TK Holdings Inc., et al. | $1,201.12 | | | | | $1,201.12 |
| DAVIS, ELLIOT R<br>3025 OAKLEIGH CIRCLE<br>OCEAN SPRINGS, MS 39564 | P-0006571 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, FRANK<br>2660 HARLAN ST.<br>APT 2<br>WHEAT RIDGE, CO 80214 | 705 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, FRANKIE<br>58 PROSPECT ST APT B<br>RUTLAND, VT 05701 | P-0005401 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, GAYLE<br>7325 WINTHROP ROAD<br>ALPHARETTA, GA 30005 | P-0028884 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, GEORGE B<br>424 NW 39TH STREET<br>OKLAHOMA CITY, OK 73118 | P-0043459 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, GEORGIA M<br>4005 PALM TREE BLVD<br>UNIT 103<br>CAPE CORAL, FL 33904 | P-0020998 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, GREGORY A<br>15811 MISSION TERRACE COURT<br>HOUSTON, TX 77083-5267 | P-0025512 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, GREGORY L<br>2907 TEAGUE RD<br>HOUSTON, TX 77080 | P-0053384 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, HAROLD D<br>17 LONGSTREET<br>IRVINE, CA 92620 | P-0032818 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, JAIME L<br>329 SOUTHERN WALK CIRCLE<br>GRAY, GA 31032 | P-0011428 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JALEA K<br>320 CARL VINSON PARKWAY 615<br>WARNER ROBINS, GA 31088 | P-0018016 | 11/6/2017 | TK Holdings Inc., et al. | $7,488.00 | | | | | $7,488.00 |
| DAVIS, JAMAR<br>374 WETHERSFIELD AVE APT. A<br>HARTFORD, CT 06114 | 889 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, JAMIE L<br>1357 SELBYDON WAY<br>WINTER GARDEN, FL 34787 | P-0001891 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JAMILLAH O<br>125 MARKET STREET<br>APT. 442<br>MANASSAS PARK, VA 20111 | P-0032697 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JAMILLAH O<br>125 MARKET STREET<br>APT. #442<br>MANASSAS PARK, VA 20111 | P-0032699 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JAMMIE J<br>369 LEE RD 219<br>PHENIX CITY, AL 36870 | P-0029339 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JANET L<br>1306 PEABODY DRIVE<br>HAMPTON, VA 23666 | P-0044329 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JANET L<br>1306 PEABODY DRIVE<br>HAMPTON, VA 23666 | P-0044352 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JEFFRIE T<br>1140 FREDERICK BLVD<br>AKRON, OH 44320 | P-0033772 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JESSICA R<br>2710 GRANTS LAKE BLVD<br>S2<br>SUGAR LAND, TX 77479 | P-0027419 | 11/17/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DAVIS, JOANN<br>131 OWENS COURT<br>UNION SPRINGS, AL 36089 | P-0033384 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JOANN<br>131 OWENS COURT<br>UNION SPRINGS, AL 36089 | P-0033422 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JOHN<br>10765 DEERFOOT LANE<br>ELBERTA, AL 36530 | P-0010813 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JOHN E<br>31570 LAKERIDGE CT<br>TEMECULA, CA 92591 | P-0021284 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JOHN E<br>31570 LAKERIDGE CT<br>TEMECULA, CA 92591 | P-0021379 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JORDAN D<br>299 SCOTTSBOROUGH CIRCLE<br>BOWLING GREEN, KY 42103 | P-0013744 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, JOSEPH T 9305 W 150TH TERRACE OVERLAND PARK, KS 66221 | P-0049328 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JR., MITCHELL R 111 MOUNT VERNON WAY WINTERVILLE, GA 30683 | P-0057718 | 3/18/2018 | TK Holdings Inc., et al. | $3,234.12 | | | | | $3,234.12 |
| DAVIS, JUDY L 342 W. MAIN ST. NEWARK, OH 43055 | P-0007124 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KARMA 230 COURT ST APT 1 BROCKTON, MA 02302 | P-0048633 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KATHERINE 456 2ND AVE CHULA VISTA, CA 91910 | P-0027907 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KATHLEEN A 300 SILVER HORSE RD RENO, NV 89510 | P-0024255 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KATHRYN M 254 MOOSE HILL STREET SHARON, MA 02067-1729 | P-0038137 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KATHY L 387 STEINER ROAD CHILLICOTHE, OH 45601 | P-0000038 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KELSIE J 19504 OLYMPIA REDFORD, MI 48240 | P-0036832 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KENNETH 8343 OXBOW RD WESTERVILLE, OH 43082 | P-0058137 | 7/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KERRY G 4252 MIDDLEBROOK RD ORLANDO, FL 32811 | P-0035284 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KEVIN 2809 GLADE ASTER COURT RALEIGH, NC 27604 | P-0057702 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KIMBERLY T 12040 225 STREET CAMBRIA HEIGHTS, NY 11411 | P-0044734 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KIRK E 15 PINE VILLA TRAIL AURORA, OH 44202 | P-0038683 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KRISTEN P.O. BOX 413 9 W MAIN ST. BROOKSIDE, NJ 07926 | P-0047228 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KRISTIN W 2387 W VIA DI SILVIO TUCSON, AZ 85741 | P-0026844 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KRYSTAL L 3204 CHAD AVE BELLEVUE, NE 68123 | P-0030920 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KYESHIA J 224 SILVER SPRING STREET DALLAS, GA | P-0006161 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, KYESHIA J<br>224 SILVER SPRING STREET<br>DALLAS, GA | P-0006274 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LANA S<br>NO ADDRESS PROVIDED | P-0050291 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LARRY<br>11061 E. VIA TRANQUILLA<br>TUCSON, AZ 85749 | P-0007121 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LAURENT E<br>1619 STODDARD AVENUE<br>WHEATON, IL 60187 | P-0008725 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LEON<br>1778 CO RD 20<br>CLAYTON, AL 36016 | P-0013448 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LINDA<br>4901 EAGLE DR<br>FT PIERCE, FL 34951 | 199 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, LINDSAY L<br>3500 CALLAWAY AVENUE<br>APARTMENT #1<br>BALTIMORE, MD 21215 | P-0057339 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LISA<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027356 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LISA<br>3560 DELAWARE<br>STE 308<br>BEAUMONT, TX 77706 | P-0044541 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LISA J<br>1050 COURT STREET #509<br>SAN RAFAEL, CA 94901 | P-0041356 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LYNETTE M<br>19 NORTHWOOD AVENUE<br>DAYTON, OH 45405 | P-0012812 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MARK A<br>226 CARIBBEAN DR.<br>CORPUS CHRISTI, TX 78418 | P-0043818 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MARK A<br>226 CARIBBEAN DR.<br>CORPUS CHRISTI, TX 78418 | P-0043860 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MARK B<br>4420 HORNET DRIVE<br>PRESCOTT, AZ 86301 | P-0007364 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MARTIN D<br>3104 ISABELLA ST<br>HOUSTON, TX 77004 | P-0005702 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MARY E.<br>10901 BRIGHT FOX DRIVE,103<br>INDIANAPOLIS, IN 46234 | 2388 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, MATTHEW<br>106 COBBLE HILL DR<br>WILTON, NY 12831 | P-0040126 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, MELANIE<br>533 NORMANDY ST<br>PORTSMOUTH, VA 23701 | P-0017146 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MELISSA L<br>86 TOPSTONE DR<br>DANBURY, CT 06810 | P-0031240 | 11/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAVIS, MICA L<br>421 JANES AVE<br>APT 206<br>BOLINGBROOK, IL 60440 | P-0020197 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MICHAEL J<br>51 SHONGUM ROAD<br>RANDOLPH, NJ 07869 | 4075 | 12/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, MICHAEL R<br>15111FREEMAN AVE UNIT 4<br>LAWNDALE, CA 90260-2160 | P-0022283 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MICHAEL R<br>21 HERITAGE DRIVE<br>SAN RAFAEL, CA 94901 | P-0040447 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MICHAEL S<br>170 E 4TH ST APT 5E<br>BROOKLYN, NY 11218/1740 | P-0017374 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MICHELLE S<br>5203 RIVER WALK CT.<br>#D<br>ATLANTA, GA 30349 | P-0052131 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MOLLY<br>1925 SHENANDOAH COURT<br>UNIT A<br>PLYMOUTH, MN 55447 | P-0014700 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, NAKISHA Y<br>312 THORPE AVE<br>MERIDEN, CT 06450 | P-0053588 | 1/2/2018 | TK Holdings Inc., et al. | $90,000.00 | | | | | $90,000.00 |
| DAVIS, NATASHA S<br>51 BROCKTON ROAD<br>HAMILTON, NJ 08619 | P-0055384 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, NELSON S<br>8 ELMWOOD CIRCLE<br>PEEKSKILL, NY 10566 | P-0031597 | 11/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAVIS, PAMELA C<br>116 SOUTH CROFT AVE NO.101<br>LOS ANGELES, CA 90048-3448 | P-0042214 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, PATRICIA<br>PO BOX 65328<br>BATON ROUGE, LA 70896 | 3318 | 11/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| DAVIS, PAUL A<br>374 LONNIE RD.<br>HOMER, LA 71040 | P-0036402 | 12/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DAVIS, PAULA D<br>28648 VERDE MOUNTAIN TRAIL<br>SAN ANTONIO, TX 78261-2532 | P-0051261 | 12/26/2017 | TK Holdings Inc., et al. | $3,133.00 | | | | | $3,133.00 |
| DAVIS, PEGGY E<br>12209 COLUMBIA SPRINGS WAY<br>BRISTOW, VA 20136 | P-0054268 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, PHIL<br>P O BOX 7922<br>MIDLAND, TX 79708 | P-0039071 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, PHYLLIS A<br>2525 BOLTON BOONE DR.<br># 308<br>DESOTO, TX 75125 | P-0015244 | 11/4/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DAVIS, PHYLLIS A<br>2525 BOLTON BOONE DR<br># 308<br>DESOTO, TX 75115 | P-0015325 | 11/4/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DAVIS, PRISCILLA N<br>8920 TIMBER TRAIL COURT<br>CORDOVA<br>, TN 38018 | P-0043413 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, R D<br>8243 HOLLY OAK STREET<br>CITRUS HEIGHTS, CA 95610 | P-0019066 | 11/7/2017 | TK Holdings Inc., et al. | $32,120.00 | | | | | $32,120.00 |
| DAVIS, RANDALL S<br>3295 SOUTHFIELD DR<br>BEAVER CREEK, OH 45434-5725 | P-0053046 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, RANDY A<br>4433 BATON ROUGE DR<br>HERMITAGE, TN 37076 | P-0012488 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, REBECCA L<br>5925 SHERIFF WATSON ROAD<br>SANFORD, NC 27332 | P-0006303 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, REBECCA O<br>11252 MEADE CT<br>BEALETON | P-0026503 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, REGINA B<br>956 BROOKMERE CT<br>ATLANTA, GA 30349 | P-0015561 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, RICHARD D<br>9 MANITO AVENUE<br>OAKLAND, NJ 07436 | P-0022642 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, RICHARD L<br>1275 GATOR TRL<br>WEST PALM BEACH, FL 33409 | P-0039667 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT C<br>4000 AYRDALE AVE<br>BALTIMORE, MD 21215 | P-0055781 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT H<br>3045 BUENA VIDA CIR APT112<br>LAS CRUCES, NM 88011 | P-0052462 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT J<br>105 TIPPERTON DR.<br>MADISON, AL 35758 | P-0045486 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT KENNETH<br>6710 COLLINS RD, APT 2117<br>JACKSONVILLE, FL 32244 | 1330 | 11/4/2017 | TK Holdings Inc. | $28,991,510.00 | | | | | $28,991,510.00 |
| DAVIS, ROBERT M.<br>9120 SARANAC TRAIL<br>FORT WORTH, TX 76118 | 477 | 10/22/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, ROBIN R<br>PO BOX 5893<br>ALBANY, NY 12205 | P-0055471 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROBYN E<br>906 KIRBY DRIVE<br>FORT MILL, SC 29715 | P-0001014 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROESANDRA<br>3606 ALSACE STREET<br>HOUSTON, TX 77021 | P-0010115 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROSA M<br>1511 8TH STREET SOUTH<br>COLUMBUS, MS 39701-6911 | P-0046721 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ROSE M<br>171 STEELE PLACE<br>AMITYVILLE, NY 11701-2424 | P-0004321 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, RUTH ANN<br>8701 N HUCKELBERRY WAY<br>TUCSON, AZ 85742 | P-0030009 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SADE Y<br>861 NE 209TH TER APT 202<br>MIAMI, FL 33179-1226 | P-0008602 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SAMUEL J<br>P.O BOX 329<br>TUSKEGEE INST, AL 36087 | P-0005189 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SANDRA K<br>7622 PASEO BLVD<br>KANSAS CITY, MO 64131 | P-0051491 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SARA N<br>181 ADA AVE, APT 25<br>MOUNTAIN VIEW, CA 94043 | P-0028042 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SARAH<br>42 CALLE DE FELICIDAD<br>RANCHO SANTA MARGARITA, CA 92688 | P-0023249 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SEAN M<br>2312 LAKE CIRCLE DRIVE<br>ELDERSBURG, MD 21784 | P-0047766 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SHANTI<br>15455 EASTBURN<br>DETROIT, MI 48205 | 4940 | 2/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, SHANWANDA A<br>904 W. ATCHISON AVE APT. 508<br>FRESNO, CA 93706 | P-0050048 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SHANWANDA A<br>904 W. ATCHISON AVE APT 508<br>FRESNO, CA 93706 | P-0050114 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SHARON E<br>107 SAINT JOHNS WAY<br>WARNER ROBINS, GA 31093 | P-0044732 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SHEILA M<br>17890 FM 1954<br>WICHITA FALLS, TX 76310 | P-0030458 | 11/22/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| DAVIS, SHEKHINAH<br>P.O. BOX 2465, ACP #227<br>HARRISBURG, PA 17105 | P-0045636 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, SHERI S<br>1331 BRICKELL BAY DRIVE<br>APARTMENT # 3811<br>MIAMI, FL 33131 | P-0027806 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SHERWANN M<br>NO ADDRESS PROVIDED | P-0049672 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SHIRLEY<br>230 NORTHEAST OUTLOOK AVENUE<br>GRANTS PASS, OR 97526 | P-0032104 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SIDONIE<br>4025 BRUSHY CREEK WAY<br>SUWANEE, GA 30024 | 2249 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, STAN<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2793 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $83,843.00 | | | | | $83,843.00 |
| DAVIS, STAN<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL J.T. SCIANO<br>10107 MCALLISTER FREEWAY<br>SAN ANTONIO, TX 78216 | 2813 | 11/16/2017 | TK Holdings Inc. | $83,843.00 | | | | | $83,843.00 |
| DAVIS, STAN<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2904 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| DAVIS, SUSAN E<br>7690 MARIPOSA GLEN WAY<br>CITRUS HEIGHTS, CA 95610 | P-0022486 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SUSAN G<br>9610 E. 65TH ST.<br>RAYTOWN, MO 64133 | P-0026500 | 11/16/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DAVIS, TAMMY M<br>PO BOX 71<br>MC COOL, MS 39108 | P-0046331 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TANIKA HODGE<br>42 SURREY LANE<br>WILLINGBORO, NJ 08046 | 4714 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, TERESA J<br>128 RESERVOIR ROAD<br>LOCK HAVEN, PA 17745 | P-0051920 | 12/27/2017 | TK Holdings Inc., et al. | $973.69 | | | | | $973.69 |
| DAVIS, TERRY K<br>12711 NEWPORT BLVD., STE. D<br>TUSTIN, CA 92780 | P-0025195 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TERRY O<br>17890 FM 1954<br>WICHITA FALLS, TX 76310 | P-0030454 | 11/22/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| DAVIS, TEYA<br>636 MARYLAND AVE<br>ROCKFORD, IL 61102 | P-0005447 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TIMOTHY M<br>3013 WESTMORELAND DRIVE<br>MOUNTAIN BROOK, AL 35223 | P-0002049 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, TONY A 11304 JEFFERSON DAVIS HWY #9C RICHMOND, VA 23237 | P-0021466 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TREVOR D PO BOX 29 GREENVILLE, ME 04441 | P-0037865 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TROY 3405 CRICKLEWOOD KILLEEN, TX 76542 | 303 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, UHURA 1448 VANDERBILT DRIVE PLANO, TX 75023 | 5100 | 7/10/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, VARIAN D 2425 CAMP JOHN HOPE RD FT. VALLEY, GA 31030 | P-0051820 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, WARREN M 5 LOREE BROOK LANE MORRISTOWN, NJ 07960 | P-0011545 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, WILLIAM O 1065 DALBY WAY AUSTELL, GA 30106 | P-0003158 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, WILLIAM P 193 LEE RD. 419 OPELIKA, AL 36804 | P-0008761 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, WILLIAM P 193 LEE RD.419 OPELIKA, AL 36804 | P-0008782 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, YOLANDA D 2406 REGINA ROAD ALBANY, GA 31705 | P-0002429 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS-DICKERSON, GINA C 13621 E. EVANS AVE AURORA, CO 80014 | 1358 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS-MILLER, NATALIE J 2609 MORAGA DR PINOLE, CA 94564 | P-0056303 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, GEORGE P 1309 57TH PLACE DES MOINES, IA 50311 | P-0012528 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, GEORGE P 1309 57TH PLACE DES MOINES, IA 50311 | P-0012539 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, JOHN T 18652 RUNNYMEDE STREET RESEDA, CA 91335 | P-0042414 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, KENT P 43 UPLAND ROAD BURLINGTON, MA 01803 | P-0027847 | 11/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAVISON, ROBERT J 11830 SILVERSPRING DR DEWITT, MI 48820 | P-0016814 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, STEVEN E PO BOX 49602 COOKEVILLE, TN 38506 | P-0030650 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVISON, STEVEN E<br>PO BOX 49602<br>COOKEVILLE, TN 38506 | P-0030657 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, WILLIAM C<br>2376 PEARSON RD<br>NEW HAVEN, VT 05472 | P-0004714 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, WILLIAM R<br>657 TERRA CALIFORNIA DR<br>WALNUT CREEK, CA 94595 | P-0027279 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVISON, ZACHARY C<br>1074 E. SEMINOLE DR<br>BYRON, GA 31008 | P-0021330 | 11/9/2017 | TK Holdings Inc., et al. | $2,054.97 | | | | | $2,054.97 |
| DAVISSON, DIANN M<br>1143 10TH ST.<br>LOS OSOS, CA 93402 | P-0022836 | 11/11/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DAVIS-TUREK, DAMIA<br>531 CASAS BONITAS DR<br>NOKOMIS, FL 34275-3479 | P-0040552 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVITA INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052200 | 12/26/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| DAVLIN PRODUCTIVITY GROUP INC<br>1406 AKEN STREET<br>PORT CHARLOTTE, FL 33952 | P-0001741 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVY, SHARON L<br>311 MCMILLIN BLVD.<br>BOILING SPRINGS, SC 29316 | P-0015252 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWES, SAMANTHA J<br>2208 AILSA ROAD<br>YUKON, OK 73099 | P-0041768 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAWKINS, DELONDA<br>2841 UTAH AVE<br>SACRAMENTO, CA 95822 | 2371 | 11/9/2017 | TK Holdings Inc. | $3,091.42 | $0.00 | | | $0.00 | $3,091.42 |
| DAWKINS, DELONDA<br>2841 UTAH AVE<br>SACRAMENTO, CA 95822 | 2725 | 11/17/2017 | TK Holdings Inc. | $9,274.26 | $0.00 | $0.00 | | $0.00 | $9,274.26 |
| DAWSON, ALICE B<br>3904 AUSTIN WOODS DR<br>AUSTIN, TX 78759-8106 | P-0047264 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, BARBARA J<br>25 WOODSVIEW LANE<br>CINCINNATTI, OH 45241 | P-0047256 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, BETTY<br>4041 HERRON TRAIL<br>ATLANTA, GA 30349 | P-0041947 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, BRENNIN K<br>6400 LAUREN ASHLEIGH<br>AMARILLO, TX 79119 | P-0057997 | 6/14/2018 | TK Holdings Inc., et al. | $268.00 | | | | | $268.00 |
| DAWSON, CHRISTOPHER D<br>1817 MARLENE DRIVE<br>EULESS, TX 76040 | P-0009935 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, DAN W<br>24806 GREENOUGH DR<br>KATY, TX 77494 | P-0009243 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAWSON, DAVID K<br>5724 LENORE LANE<br>ALEXANDRIA, VA 22303 | P-0018476 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAWSON, DENNIS J<br>93 LEE ROAD 2046<br>SMITHS STATION, AL 36877 | P-0023183 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, EVELYN G<br>2806<br>MCAUSLAN<br>BIG SPRING, TX 79721 | P-0057451 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, GARY W<br>379 CLIFFSIDE DR<br>SHEPHERDSVILLE<br>, KY 40165 | P-0045432 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, JAMES<br>324 35TH STREET<br>MANHATTAN BEACH, CA 90266 | 2675 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAWSON, JESSICA B<br>250 W 21ST STREET<br>APT 8<br>NEW YORK, NY 10011 | P-0047363 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, MARVIN A<br>16206 MANCHESTER AVE<br>EASTPOINTE, MI 48021 | P-0038179 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, MICHEAL J<br>2806<br>MACAUSLAM<br>BIG SPRING, TX 79721 | P-0057452 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, NATALIE<br>1635 W PACIFIC COAST HWY<br>APT 97<br>WILMINGTON, CA 90744 | P-0039518 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, SARAH Y<br>2435 OLD POOLE ROAD<br>KINSTON, NC 28504 | P-0001000 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, SAYYEDA<br>161 ANNANDALE DRIVE<br>FAIRFIELD, OH 45014 | P-0021601 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, TANISHA C<br>430 DAISY AVE<br>LONG BEACH, CA 90802 | P-0046246 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, TANISHA C<br>430 DAISY AVE<br>LONG BEACH, CA 90802 | P-0046504 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, CHARLES P<br>706 PROSPECT AVE<br>PROSPECT PARK, PA 19076-2320 | P-0053617 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, CHARLES P<br>706 PROSPECT AVE<br>PROSPECT PARK, PA 19076-2320 | P-0053844 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, CHRISTOPHER<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043736 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAY, DANIEL L<br>902 DELAWARE AVE<br>VIRGINIA BEACH, VA 23451 | P-0010102 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DEZARAY L<br>2422 SOUTH SUMMERLIN AVENUE<br>SANFORD, FL 32771 | P-0056956 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DIANE M<br>4061 TIERRA VISTA DR<br>LAKE HAVASU CITY, AZ 86406 | P-0049907 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DON W<br>DON W. DAY<br>8156 HOSTA WAY<br>FT.WORTH, TX 76123 | P-0046966 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DON W<br>DWDAY<br>8156 HOSTA WAY<br>FT.WORTH, TX 76123 | P-0047865 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DON W<br>DWDAY<br>8156 HOSTA WAY<br>FT.WORTH, TX 76123 | P-0047896 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DON W<br>DWDAY<br>8156 HOSTA WAY<br>FT.WORTH, TX 76123 | P-0047930 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DON W<br>DON W DAY<br>8156 HOSTA WAY<br>FT WORTH, TX 76123 | P-0053186 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, JACQUELINE Y<br>103 WASHINGTON ST<br>UVALDA, GA 30473 | P-0020155 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, JUSTIN G<br>701 POST LAKE PLACE APT 209<br>APOPKA, FL 32703 | P-0022659 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, KELSEY R<br>11 E BELLEFONTE AVE<br>APT 101<br>ALEXANDRIA, VA 22301 | P-0034996 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, MYLES S<br>97 COLONIAL WAY<br>NORTH ATTLEBORO, MA 02760 | P-0044898 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, SHARON A<br>3230 MYSTIC PORT PLACE<br>TOMS RIVER, NJ 08753 | P-0053130 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, TYNISHA<br>5913 QUEEN ANNE ST<br>GWYNN OAK, MD 21207 | P-0005720 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, WILLIAM<br>482 PROSPECT AVENUE<br>DUMONT, NJ 07628 | P-0039595 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAY, WILLIAM<br>482 PROSPECT AVENUE<br>DUMONT, NJ 07628 | P-0042483 | 12/18/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAYKIN, PAUL M<br>18302 FAIRWAY OAKS SQ<br>LEESBURG, VA 20176 | P-0025427 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAYLEY, TIMOTHY L<br>32461 DEBORAH DR<br>UNION CITY, CA 94587 | P-0048630 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORP<br>500 PROGRESS ROAD<br>DAYTON, OH 45449 | P-0000982 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORPORATION<br>500 PROGRESS ROAD<br>DAYTON, OH 45449 | P-0000979 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORPORATION<br>500 PROGRESS ROAD<br>DAYTON, OH 45449 | P-0000980 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORPORATION<br>500 PROGRESS ROAD<br>DAYTON, OH 45449 | P-0000981 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORPORATION<br>500 PROGRESS ROAD<br>DAYTON, OH 45449 | P-0000994 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORPORATION<br>500 PROGRESS ROAD<br>DAYTON, OH 45449 | P-0001994 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAYZAD, NAVID<br>840 NORTH SPAULDING AVENUE<br>LOS ANGELES, CA 90046 | P-0028395 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAZZO, NICHOLAS J<br>1202 WOODSIDE RD<br>SCOTCH PLAINS, NJ 07076 | P-0034729 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAZZO, SUSAN B<br>1202 WOODSIDE RD<br>SCOTCH PLAINS, NJ 07076 | P-0034745 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DC COURT OF APPEALS COA<br>LANE, NINETTE D<br>5130 12TH ST., NE<br>WASHINGTON, DC 20011 | P-0039131 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'COUTO, PETER B<br>3150 MOSSY ELM CT<br>HOUSTON, TX 77059 | P-0008582 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DDURST, DAVID<br>3340 ST. MARYS AVE<br>HANNIBAL, MO 63401 | P-0051600 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE ALBA, ADRIAN<br>835 N MYRTLE AVE<br>POMONA, CA 91768 | P-0026422 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE ALBA, SERGIO<br>20739 LYCOMING<br>UNIT 143<br>WALNUT, CA 91789 | P-0020116 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE AMICI, GIOVANNI<br>1694 WICKHAM WAY<br>CROFTON, MD 21114 | P-0019113 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DE AMICI, GIOVANNI<br>1694 WICKHAM WAY<br>CROFTON, MD 21114 | P-0019121 | 11/7/2017 | TK Holdings Inc., et al. | $1,300.00 | | | | | $1,300.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DE ANDA, LUIS R<br>2010 ARLENE AVENUE<br>OXNARD, CA 93036 | P-0024564 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE ARCOS, ROGER<br>1316 HEWITT ST<br>SAN FERNANDO, CA 91340 | P-0027550 | 11/17/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| DE ARMAS, LOUIS B<br>2420 STATE HWY 23<br>MORRIS, NY 13808 | P-0019754 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE AZEVEDO, ROSE<br>2433 CRYSTAL SPRINGS CT<br>TULARE, CA 93274-7863 | P-0038446 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE BAETS, PETER<br>5057 GLORIA AV<br>ENCINO, CA 91436 | P-0038088 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE BARTOLO, CAROLINA<br>15 BANK ST<br>SAN ANSELMO, CA 94960 | 1379 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE BOE, ANNE<br>913 N LOUISE ST<br>SANTA ANA, CA 92703 | 2271 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE BOER, GARRY D<br>222 RESERVOIR AVE<br>RANDOLPH, NJ 07869 | P-0010190 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE CAROLIS, ACHILLE<br>700 HUMBERWOOD BLVD UNIT #626<br>ETOBICOKE, ON M9W 7J4 | P-0056907 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE CARVALHO, RAFAEL C<br>19717 DAMSON RD<br>LYNNWOOD, WA 98036 | P-0041723 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE CASTRO, ARIAN M<br>116 DAWSON PLACE<br>VALLEJO, CA 94591 | P-0050492 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE CLEIR, IRA<br>29012 EVENINGSIDE DR<br>CASTAIC, CA 91384 | P-0023134 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE CORO, MIGUEL A<br>8321 NW 166 TERR<br>MIAMI LAKES, FL 33016 | P-0027807 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE FOREST, JOANNE<br>1112 PROSPECT PL<br>BROOKLYN, NY 11213 | P-0047362 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE FRANCO, AARON M<br>PO BOX 7873<br>REDLANDS, CA 92375 | P-0037963 | 12/9/2017 | TK Holdings Inc., et al. | $7,266.80 | | | | | $7,266.80 |
| DE GARCIA, ANTAAYA<br>259 PENNSYLVANIA AVE<br>FREEPORT, NY 11520 | P-0015491 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE GOLIA, JOHN D<br>2301 FAYETTEVILLE AVE<br>HENDERSON, NV 89052 | P-0000453 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE GRAZIA, CLAUDIA E<br>62151 W 8 MILE RD<br>SOUTH LYON, MI 48178 | P-0035432 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DE GROOT, QRAIG R<br>100 MANHATTAN AVE.<br>#714<br>UNION CITY, NJ 07087 | P-0027675 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE GUZMAN, ADRIAN<br>1871 N CORNET PL<br>ANAHEIM HILLS, CA 92807 | P-0021788 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE GUZMAN, SHARON M<br>1239 EL PARAISO DR<br>POMONA, CA 91768 | P-0046391 | 12/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DE JESUS, MIRLA A<br>426 WASHINGTON BLVD<br>ALGONA, WA 98001 | P-0016579 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE JOIE, MARIE T<br>26 CRTER ROAD<br>LYNN, MA 01P04 | P-0006718 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE JONG, THEUNIS A<br>4 WATERSIDE ROAD<br>APT 2<br>MARBLEHEAD, MA 01945 | P-0028644 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA CRUZ, CANDIDO<br>2041 NORTH SUSQUEHANNA TRAIL<br>APARTMENT F<br>YORK, PA 17404 | P-0025926 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA FUENTE, JENNIFER<br>5919 MEANDERING RD<br>FORT WORTH, TX 76114 | P-0013364 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA FUENTE, LAUREN<br>2110 PEARL STREET<br>SANTA MONICA, CA 90405 | P-0034169 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA FUENTE, SAMANTHA<br>5919 MEANDERING RD<br>FORT WORTH, TX 76114 | P-0013361 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA GARZA ROJA, ANTONIO<br>510 EDGEHILL DR<br>OXFORD, OH 45056 | P-0043392 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA GARZA, JESUS M<br>1951 GREENBRIER CIRCLE<br>BLACKSBURG, VA 24060 | P-0001580 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA HOYA, PAULINA<br>1178 N. O'MALLEY AVENUE<br>COVINA, CA 91722 | P-0048801 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA O, CARLOS<br>635 W VUELTA BURIL<br>SAHUARITA, AZ 85629 | P-0023253 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA PENA, SUSAN A<br>NO ADDRESS PROVIDED<br>, CA | P-0049753 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA ROSA, DANIEL R<br>4022 MARION CIRCLE<br>CORPUS CHRISTI, TX 78411 | P-0046092 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA ROSA, RUBEN<br>129 E. LINDA VISTA AVE<br>ALHAMBRA, CA 91801 | P-0027708 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DE LA TOBA, CLAUDIA<br>2772 BEAR VALLEY RD<br>CHULA VISTA, CA 91915 | 1728 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DE LA TORRE, SUSANA<br>3634 BROWN AVE #B<br>OAKLAND, CA 94619 | P-0051081 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LAGE LANDEN FINANCIAL SERVICES, INC.<br>ATTN: T. VEITZ<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 | 135 | 9/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE LEON, CANDELARIO<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043282 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LEON, IMELDA SUSA C<br>6021 ORLOV TROTTER AVE<br>LAS VEGAS, NV 89122 | P-0037143 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LEON, LEONIDES B<br>6021 ORLOV TROTTER AVE<br>LAS VEGAS, NV 89122 | P-0037145 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LEON, LEONIDES B<br>6021 ORLOV TROTTER AVE<br>LAS VEGAS, NV 89122 | P-0037152 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LEON, LOURDES J<br>8048 LA SOLANA WAY<br>SACRAMENTO, CA 95823 | P-0021420 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LEPINE, LESLIE<br>1612 ROUNDHILL DRIVE<br>NASHVILLE, TN 37211 | 1734 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE LOS SANTOS OLVEDA, RENE<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TEXAS 77002 | 3361 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE LOS SANTOS, J, ARTURO<br>410 COPPER RIDGE DR<br>NEW BRAUNFELS, TX 78132 | P-0004956 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LOS SANTOS, RENE<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031000 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LOS SANTOS, RUBEN<br>1201 CIMA DEL REY<br>CHULA VISTA, CA 91910 | P-0047123 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LUCA, MARY L<br>4001 INDIAN SCHOOL RD. NE<br>SUITE 305<br>ALBUQUERQUE, NM 87110-3853 | P-0053496 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LUCCA, ELENITA<br>4120 CABRILHO DRIVE<br>MARTINEZ, CA 94553 | 2767 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE MARTINI, LIESL<br>56 ALCREST AVE<br>BUDD LAKE, NJ 07828 | P-0054449 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE NEFF, ROBERT C<br>2482 TOWNSHIP ROAD 136<br>BELLEFONTAINE, OH 43311 | P-0034601 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DE NOBILE, THOMAS M<br>1 LAUREL LANE<br>COMMACK, NY 11725-4110 | P-0053486 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE NOMIE, MICHAEL W<br>7310 ELBERTON AVE | P-0048983 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE PALMA, DONNA M<br>7410 FOREST TRAIL<br>APT. 204<br>VICTOR, NY 14564 | P-0027265 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE PALMA, WINIFRED R<br>628 E 31ST STREET<br>BALTIMORE, MD 21218-3530 | P-0047159 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE PAZ SICAL, KAREN D<br>8811 PARK ST. #119<br>BELLFLOWER, CA 90706 | P-0057897 | 5/2/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| DE PRIEST, KYLE<br>40 EDGEWOOD WAY<br>SANTA CRUZ, CA 95060 | P-0050066 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE ROSAS, ANTHONY<br>BISNAR CHASE<br>1301 DOVE STREET, SUITE 120<br>NEWPORT BEACH, CA 92660 | 2617 | 11/14/2017 | TK Holdings Inc. | $25,000,000.00 | | | | | $25,000,000.00 |
| DE STEFANO, DIANA<br>NO ADDRESS PROVIDED | P-0020830 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE STRONIE, SUSAN<br>53 TEAPOT HILL RD<br>WILTON, CT 06897 | P-0039849 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE TEMPLE, DIANE M<br>PO BOX 89<br>SANDIA PARK, NM 87047 | P-0004647 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE VINCENZO, MASSIMILIAN<br>15332 SW 171 ST.<br>MIAMI, FL 33187 | P-0001585 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE WEES-CONDREY, LINDA L<br>3541 VAL VERDE ROAD<br>LOOMIS, CA 95650 | P-0027995 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE WOLFE, CHRISTOPHER<br>2727 CASTLECOVE DRIVE<br>GRAND PRAIRIE, TX 75052 | P-0055644 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE ZEE, AMANDA A<br>1121 OLD POLK CITY RD<br>LAKELAND, FL 33809 | P-0000254 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEACON, CLARENCE J<br>1471 LODGE VIEW DRIVE<br>MEADOW VISTA, CA 95722 | P-0029384 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEADRICK, SCOTT W<br>14053 SUNSET DRIVE<br>WHITTIER, CA 90602 | P-0013677 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAETTE, LYNNETTE A<br>1426 MORSE ROAD<br>JAY, VT 05859 | P-0009225 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEAL, JUDITH<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY, STE. 136<br>POMPANO BEACH, FL 33062 | 109 | 8/28/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| DEALMO, JOSEPH A<br>445 BEAVER ST. APT. C46<br>ANSONIA, CT 06401 | P-0003719 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAMBROSE, ELIZABETH A<br>777 N ASHLEY DRIVE #811<br>TAMPA, FL 33602 | P-0000317 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, ALAN D<br>27427 209TH CT SE<br>MAPLE VALLEY, WA 98038 | P-0019065 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, ANDREA P<br>17602 WATER FLUME WAY<br>MONUMENT, CO 80132 | P-0013695 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, CINDY<br>4109 RED BIRD PLACE<br>LOVELAND, CO 80537 | P-0010205 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, DAVID<br>4109 RED BIRD PLACE<br>LOVELAND, CO 80537 | P-0010202 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, DENA C<br>8967 AUDITORIUM ST<br>LAKEVIEW, OH 43331 | P-0032440 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, DENA C<br>8967 AUDITORIUM ST<br>LAKEVIEW, OH 43331 | P-0032443 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, FLORENCE V<br>223 90TH STREET<br>BROOKLYN, NY 11209 | P-0039681 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, FLOYD A<br>3156 E 58TH PL<br>TULSA, OK 74105-7415 | P-0013517 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, HEATHER<br>2180 KNOX AVE<br>VINE GROVE, KY 40175 | P-0000024 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, JACK F<br>92 RIO VISTA LN<br>RED BLUFF, CA 96080 | P-0038392 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, JEANETTE B<br>6029 PEAR ORCHARD RD<br>JACKSON, MS 39211 | P-0027696 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, JEANETTE B<br>6029 PEAR ORCHARD RD<br>JACKSON, MS 39211 | P-0032245 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, MARGARET H<br>2119 KIMBROUGH RD.<br>GERMANTOWN, TN | P-0021210 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, MARJORIE A<br>2500 DIANA DR<br>UNIT 105<br>HALLANDALE, FL 33009 | P-0006894 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEAN, MARJORIE A<br>2500 DIANA DR<br>UNIT 105<br>HALLANDALE, FL 33009 | P-0054501 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, MATT<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043673 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DEAN, MATTHEW<br>17727 162ND AVE SE<br>RENTON, WA 98058 | P-0015145 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, MICHAEL W<br>RT 72 BOX 160<br>URBANA, MO 65767 | P-0037233 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, PETER D<br>6029 PEAR ORCHARD RD<br>JACKSON, MS 39211 | P-0027605 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, PETER D<br>6029 PEAR ORCHARD R4<br>JACKSON, MS 39211 | P-0032246 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, QUYNH T<br>23761 VIA STORNI<br>MISSION VIEJO, CA 92692 | P-0032345 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, ROBERT K<br>4861 WEST VILLAGE DELL DRIVE<br>WEST JORDAN, UT 84081 | P-0020949 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, ROBERT K<br>4861 WEST VILLAGE DELL DRIVE<br>WEST JORDAN, UT 84081 | P-0021094 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, SAMANTHA MARIE<br>2787 FIVE MILE ROAD<br>ALLEGANY, NY 14706 | 1642 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEAN, SCOTT A<br>3566 NE HARRISON DR<br>ISSAQUAH, WA 98029 | P-0034674 | 12/2/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| DEANE, JACQUELINE M<br>8140 GREYSTONE EAST CIR<br>HENRICO, VA 23229 | P-0056658 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANE, LESLIE J<br>PO BOX 14311<br>CLEARWATER, FL 33766 | P-0026440 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANE, MARTHA W<br>121 TERRACE AVE.<br>ALBANY, NY 12203 | P-0029184 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANE, SAM H<br>7414 SAN RAMON DR.<br>HOUSTON, TX 77083-4524 | P-0034509 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANER, JACLYN S<br>4552 SUNKNOLL DR<br>LOVELAND, CO 80538 | P-0009558 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANER, JEFFREY A<br>4552 SUNKNOLL DR<br>LOVELAND, CO 80538 | P-0009568 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGELIS, AIDS<br>11 FORTE AVENUE<br>MEDFORD, NY 11763-4404 | P-0021642 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEANGELIS, ANTHONY<br>16 BOYLE PL<br>STATEN ISLAND, NY 10306 | P-0006154 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGELO, EDWARD J<br>219 POND AVENUE<br>BROOKLINE, MA 02445 | P-0007345 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGELO, EDWARD J<br>219 POND AVENUE<br>BROOKLINE, MA 02445 | P-0020678 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGULO, ALAN D<br>1080 HEATHSHIRE DRIVE<br>CENTERVILLE, OH 45459 | P-0053822 | 1/4/2018 | TK Holdings Inc., et al. | $22,905.00 | | | | | $22,905.00 |
| DEAN-POWELL, JEANNETTE M<br>226 MARION OAKS LANE<br>OCALA, FL 34473 | P-0002718 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN-TICHENOR, NOREEN<br>106 16TH AVENUE<br>BELMAR, NJ 07719 | P-0006995 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARBORN SAUSAGE COMPANY INC.<br>2450 WYOMING STREET<br>DEARBORN, MI 48120 | P-0010421 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARING, JR, RONALD<br>8051 SOLDIERWOOD STREET<br>WINTER GARDEN, FL 34787 | 4683 | 1/13/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DEARMAN, KATHY<br>1593 PRICES CHAPEL RD<br>BOWLING GREEN, KY 42101 | P-0022337 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMAN, KATHY M<br>1593 PRICES CHAPEL RD<br>BOWLING GREEN, KY 42101 | P-0022329 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMAN, KATHY M<br>1593 PRICES CHAPEL RD<br>BOWLING GREEN, KY 42101 | P-0022346 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMAN, NICOLE A<br>213 KELSO DRIVE<br>CARENCRO, LA 70520 | P-0049095 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMAN, TAMMY K<br>5439 HWY 18 E<br>QUITMAN, MS 39355 | P-0017284 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMON, DONNA J<br>520 HIDDEN HILLS WAY<br>WINCHESTER, KY 40391-1024 | P-0037914 | 12/9/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DEARMON, DONNA J<br>520 HIDDEN HILLS WAY<br>WINCHESTER, KY 40391-1024 | P-0037921 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMON, DONNA J<br>520 HIDDEN HILLS WAY<br>WINCHESTER, KY 40391-1024 | P-0040610 | 12/13/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DEARMOND, RICHARD L<br>8414 GREENWOOD CIRCLE<br>LENEXA, KS 66215 | P-0034970 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARSTINE, LINDA S<br>40 WINDSOR DRIVE<br>CHARLES TOWN, WV 25414 | P-0055670 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEARSTYNE, NICOLE M<br>357 ELM STREET<br>PITTSFIELD, MA 01201 | P-0013933 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEASON, SCOTT<br>1312 KINGFISHER ST<br>SULPHUR, LA 70663 | P-0022739 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEATON, ERIN E<br>3276 HAWICK COMMONS DRIVE<br>CONCORD, NC 28027 | P-0047662 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEATON, GAIL H<br>121 ROBERTS CHURCH RD<br>ANDERSON, SC 29626 | P-0003909 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEATON, KENNETH R<br>121 ROBERTS CHURCH RD<br>ANDERSON, SC 29626 | P-0003921 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEATON, KENNETH R<br>121 ROBERTS CHURCH RD<br>ANDERSON, SC 29626 | P-0003929 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAVERS, KORY R<br>455 FAIRWAY CIRCLE<br>EDGERTON, WI 53534 | P-0008245 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAVERS, KORY R<br>455 FAIRWAY CIRCLE<br>EDGERTON, WI 53534 | P-0008406 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBARBERIE JR., JOHN W<br>40 TAYLOR AVE.<br>NORTH MIDDLETOWN, NJ 07748 | P-0008269 | 10/29/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DEBARBERIE, NICOLE<br>40 TAYLOR AVENUE<br>MIDDLETOWN, NJ 07748 | P-0008294 | 10/29/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| DEBAUN, CAMMY A<br>6649 HEARNE RD<br>CINCINNATI, OH 45248 | P-0000824 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBBS, JOHN L<br>3541 W. ACOMA DR.<br>PHX, AZ 85053 | P-0007667 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBEER, LINDA S<br>1393 LARKSPUR COURT<br>WOODBURY, MN 55129 | P-0047443 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBELLIS, DAVID A<br>157 WINDWALKER ROAD<br>BUENA VISTA, CO 81211 | P-0011873 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBENVENISTE, MARY C<br>125 SAVAGE ST.<br>WALTERBORO, SC 29488 | P-0010583 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBERRY, ANGELA M<br>423 E. STUART ST<br>DECATUR, IL 62526 | P-0038103 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBERRY, MICHAEL L<br>6053 FLEUR DE LIS E<br>OLIVE BRANCH, MS 38654 | P-0027637 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD<br>1906 DUCK WALK WAY<br>WYLIE, TX 75098 | P-0058009 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBLASI, RICHARD<br>1906 DUCK WALK WAY<br>WYLIE, TX 75098 | P-0058010 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD A<br>1906 DUCK WALK WAY<br>WYLIE, TX 75098 | P-0058011 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD A<br>1906 DUCK WALK WAY<br>WYLIE, TX 75098 | P-0058013 | 6/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD A<br>1906 DUCK WALK WAY<br>WYLIE, TX 75098 | P-0058014 | 6/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBOE, MARY M<br>2723 LYNDHURST AVE<br>ST. LOUIS, MO 63114 | P-0007706 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBOLT, KELSIE LYNN<br>217 SOUTH BARNEBURG<br>MEDFORD, OR 97504 | 4001 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEBONI, ALEXANDER<br>1498 MENTON ST<br>DANVILLE, CA 94506 | P-0015537 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBONI, MARC A<br>1498 MENTON ST<br>DANVILLE, CA 94506 | P-0015524 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBORAH M. LANCASTER LTD<br>114 KILCHURN LN<br>INVERNESS, IL 60067 | 4823 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEBORAH O. ADAMS AND MARCELLE O'QUAIN<br>11276 TRICHE ROAD<br>GONZALES, LA 70737 | 3554 | 11/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| DEBORD, ALEXIS<br>1277 STRATFORD AVE APT BB<br>BRONX, NY 10472 | 4752 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEBORD, ALEXIS A<br>1277 STRATFORD AVE APT BB<br>BRONX, NY 10472 | P-0055760 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBORD, GARY L<br>1409 CHILDRESS RD.<br>ALUM CREEK, WV 25003 | P-0022165 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBORD, JASON W<br>3365 HOLLYCREST DR<br>COLORADO SPRINGS, CO 80920 | P-0025936 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBOUNO JR, JAMES F<br>26 GLEN DRIVE<br>VOORHEES, NJ 08043-1404 | P-0040600 | 12/13/2017 | TK Holdings Inc., et al. | $38,350.00 | | | | | $38,350.00 |
| DEBOUNO JR., JAMES F.<br>26 GLEN DRIVE<br>VOORHEES, NJ 08043 | 5106 | 8/12/2019 | TK Holdings Inc. | | | | | $7,062.80 | $7,062.80 |
| DEBOYER, LESLIE H<br>915 STURDEVANT ROAD<br>KIMBALL, MI 48074 | P-0048269 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBREY, MICHELE A<br>7112 GLOUCHESTER<br>EDINA, MN 55435 | P-0024529 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBRUYN, JASON<br>2575 STEELE ROAD<br>APT.104<br>SAN BERNARDINO, CA 92408 | 1857 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEBUS, KANDI R<br>177 CUMBERLAND ISLAND CIRCLE<br>PONTE VEDRA, FL 32081 | P-0002522 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECARLO, LORI<br>12 FREDERICK STREET<br>EAST BRUNSWICK, NJ 08816 | P-0017786 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECARO, RYAN<br>3626 SMALLMAN ST<br>PITTSBURGH, PA 15201 | P-0018652 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECASTRO, GREGORY R<br>153 GRACKLE LN<br>PAWLEYS ISLAND, SC 29585 | P-0002836 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECECCO, JAMES A<br>1464 TURNERSBURG HWY<br>STATESVILLE, NC 28625 | P-0003125 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECESARO, RYAN J<br>3930 WESLEY CHAPEL ROAD<br>MARIETTA, GA 30062 | P-0008948 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECH, DAVID L<br>963 TEEL RUN ROAD<br>DANIELSVILLE, PA 18038 | P-0048289 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECH, DAVID L<br>963 TEEL RUN ROAD<br>DANIELSVILLE, PA 18038 | P-0048517 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECHAINE, RENE P<br>4750 WILLOWS RD<br>CHESAPEAKE BEACH, MD 20732 | P-0008054 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DECHRISTOFORO, CLAUDIA A<br>3622 CALUMET STREET<br>PHILADELPHIA, PA 19129 | P-0054865 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECICCO, ALFRED<br>4509 HIGHLAND OAKS ST<br>FALLBROOK, CA 92028 | P-0036403 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECILIO, PAUL F<br>188 HOLLINGSWORTH AVE<br>BRAINTREE, MA 02184-6218 | P-0025137 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER SR, JOSEPH W<br>8902 SW CAPRICE CIRCLE<br>STUART, FL 34997 | P-0040993 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, BRIAN R<br>7590 SW ERICA PL<br>BEAVERTON, OR 97008 | P-0057181 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, DAVID W<br>NO ADDRESS PROVIDED | P-0009140 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, GEORGE A<br>NO ADDRESS PROVIDED | P-0004415 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, JAMES A<br>4737 BAYLOR DRIVE<br>SAN DIEGO, CA 92115 | P-0019336 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DECKER, JAMES J<br>NO ADDRESS PROVIDED | P-0037619 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, JULIYA<br>52163 HEATHERSTONE AVE<br>MACOMB, MI 48042 | P-0031358 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, KAREN F<br>8902 SW CAPRICE CIRCLE<br>STUART, FL 34997 | P-0040968 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, KIMBERLY J<br>4661 ST. RT. 130 N<br>UNIONTOWN, KY 42461 | P-0013441 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, ROBERT W<br>3411 TUCKAWAY DRIVE<br>MOUNT AIRY, MD 21771 | P-0049390 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DECKER, RYAN M<br>29 CUVIER ST<br>SAN FRANCISCO, CA 94112 | P-0025459 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, SHAWN<br>84 VIOLA DRIVE<br>EAST HAMPTON, CT 06424 | P-0014660 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECLERCQ, PAUL T<br>405 WOODBERRY DRIVE<br>CHESAPEAKE, VA 23322-5741 | P-0025527 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECLUE, ANDREW S<br>711 LAMPLIGHT LN<br>HAZELWOOD, MO 63042 | P-0026374 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOCK, SHELLIE L<br>2000 E 19TH ST LOT 1<br>LAWRENCE, KS 66046 | P-0028555 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOOK, THEODORE W<br>436 5TH ST<br>TOLEDO, OH 43605 | P-0019576 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOSTRO, JANET<br>128 NORTHRIDGE DR<br>MCDONALD, PA 15057 | P-0000635 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOTEAU, STACI A<br>10738 EAST FREDDY ST<br>INVERNESS, FL 34450 | P-0001280 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOU, RICHARD<br>466 AVENIDA SEVILLA UNIT N<br>LAGUNA WOODS, CA 92637 | P-0035910 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOUDRES, MICHAEL<br>27968 GLADE CT.<br>CASTAIC, CA 91384 | P-0017570 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOUDRES, MICHAEL<br>27968 GLADE CT.<br>CASTAIC, CA 91384 | P-0026916 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECRESCENTIS, JOHN R<br>6442 PERRY STREET<br>ARVADA, CO 80003 | P-0024600 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECRISTOFARO, ANTHONY S<br>472 NORTH HAYDEN ISLAND DRIVE<br>PORTLAND, OR 97217 | P-0019529 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEDEA, ROBERT F<br>124 PENSTOCK LN<br>LAKE KATHRINE, NY 12449-5234 | P-0053942 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEDIOT, LEON J<br>888 BRICKELL KEY DRIVE<br>APT 2908<br>MIAMI, FL 33131 | P-0017453 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEDMON, PETULA A<br>9006 DELEE WAY<br>LOUISVILLE, KY 40219 | P-0002789 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEDO (CLAY), JANELLA<br>3311 HAMPTON RD UNIT A<br>AUSTIN, TX 78705 | P-0055140 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEE, KIMBERLYN L<br>11251 GOLDEN EAGLE DRIVE<br>AUBURN, CA 95602 | P-0056633 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEE, KIMBERLYN L<br>11251 GOLDEN EAGLE DRIVE<br>AUBURN, CA 95602 | P-0056636 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEEDS, GWENDOLYNN B<br>400 MISSION RANCH BLVD<br>APT 144<br>CHICO, CA 95926 | P-0017657 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEEGAN, DOLORES P<br>8 MCKINLEY AVE.<br>LYNBROOK, NY 11563 | P-0034952 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEEMS, DAWN M<br>2475 MORGAN ROSS RD<br>HAMILTON, OH 45013 | P-0057830 | 4/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEEN, RICK<br>7410 147TH AVE SE<br>SNOHOMISH, WA 98290 | P-0029747 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEENY, MIKE R<br>MIKE DEENY<br>644 CARLY ANN LN<br>LEANDER, TX 78641 | P-0053352 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEER VALLEY CREDIT UNION<br>DAVIS, ADAM S<br>4425 WEST BLOOMFIELD ROAD<br>GLENDALE, AZ 85304 | P-0013643 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEERE & COMPANY<br>DEERE & COMPANY WORLD HQ<br>ONE JOHN DEERE PLACE<br>MOLINE, IL 61265 | P-0043973 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEES, ANGIE C<br>7510 PLANTATION ROAD<br>VANCLEAVE, MS 39565 | P-0006204 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEES, MARY L<br>2598 KREMLIN RD SO<br>KREMLIN, MT 59532-0077 | P-0030526 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEESE, JO ANN<br>1119 WASHINGTON DR.<br>MOODY, AL 35004 | 4258 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEESE, ROBY C<br>506 NORTH BRIDGE STREET<br>LINDEN, MI 48451 | P-0029672 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEESE, TWANNA 115 KEM LANE MOUNT HOLLY, NC 28120 | P-0035135 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEESE, TWANNA 115 KEM LANE MOUNT HOLLY, NC 28120 | P-0035182 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEESE, TWANNA 115 KEM LANE MOUNT HOLLY, NC 28120 | P-0035185 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFABRIZIO, PAUL C 120 ORCHARD STREET A7 EAST RUTHERFORD, NJ 07073 | P-0012897 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFANT, DANIEL G 2343 WEST FAIR AVE MARQUETTE, MI 49855 | P-0011984 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFAZIO, JOYCE M 250 MAIN STREET HUDSON, MA 01749 | P-0039151 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFAZIO, MARYKATE 80 ARCHWOOD AVENUE STATEN ISLAND, NY 10312 | P-0033125 | 11/28/2017 | TK Holdings Inc., et al. | $17,439.36 | | | | | $17,439.36 |
| DEFAZIO, MARYKATE 80 ARCHWOOD AVE STATEN ISLAND, NY 10312 | P-0033133 | 11/28/2017 | TK Holdings Inc., et al. | $17,439.36 | | | | | $17,439.36 |
| DEFEE, WILLIAM K 4536 GLENVILLE DR. PLANO, TX 75093 | P-0033441 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFELICE, DONNIE M 1800 BROADWAY BLVD TOMS RIVER, NJ 08757 | P-0003091 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFEO, PATRICK A 26 EAST PEARL ST. APT. 1 DANBURY, CT 06810-7737 | P-0042346 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFFRY, RAYMOND A 1229 WARSON PINES OLIVETTE, MO 63132 | P-0004425 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFILIPPIS, EDWARD C P.O. BOX 991472 REDDING, CA 96099-1472 | P-0034095 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFILIPPIS, JOSEPH N 164 BLACKBURN ST. GALLOWAY, NJ 08205 | P-0007507 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOOR, DOUGLAS S 10900 W. 163RD COURT OVERLAND PARK, KS 66221 | P-0016291 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOOR, DOUGLAS S 10900 W. 163RD COURT OVERLAND PARK, KS 66221 | P-0016447 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOOR, DOUGLAS S 10900 W. 163RD COURT OVERLAND PARK, KS 66221 | P-0016455 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOOR, STEPHEN G 1182 FAWN MEADOW DRIVE POWDER SPRINGS, GA 30127 | P-0046995 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEFOREST, DARIN<br>1418 E BRIARWOOD TER<br>PHOENIX, AZ 85048 | P-0003588 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOREST, DAWN<br>64 HENRY STREET<br>NORWICH, NY 13815 | P-0048678 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFUSCO, LEOPOLD P.<br>35 CATHERINE STREET<br>TRUMBULL, CT 06611 | 1662 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEGAMO, NINO<br>410 W IMPERIAL HWY #103<br>BREA, CA 92821 | P-0022526 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGAN, MIKE<br>1509 HIGHLAND DR<br>LITTLE ELM, TX 75068 | 320 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEGEN, PATRICIA<br>2708 VERGILS CT.<br>CROFTON, MD 21114 | P-0039158 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGENFELDER, KAYLA R<br>4075 AERIAL WAY<br>APT 106<br>EUGENE, OR 97402 | P-0022695 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGETAIRE, ERIN<br>206 EDIE ANN DR<br>LAFAYETTE, LA 70508 | P-0031723 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGLAU, RITA<br>58 FAIRVIEW ST.<br>MILFORD, CT 06460 | P-0042061 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGNAN, SUZZANNE<br>807 PINE RIDGE ROAD<br>SANFORD, FL 32773-4849 | P-0002020 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGNON, CATHERINE B<br>130 EAST POND RD<br>DANBY, VT 05739 | P-0023984 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGNON, CATHERINE B<br>130 EAST POND RD<br>DANBY, VT 05739 | P-0023992 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGOLIA, PETER C<br>1800 MORLEY WAY<br>SANTA ROSA, CA 95404 | P-0011600 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGOLIA, PETER C<br>1800 MORLEY WAY<br>SANTA ROSA, CA 95404 | P-0011605 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRAFF, ERNEST P<br>2342 SHAMROCK DRIVE<br>FORTUNA, CA 95540 | P-0014564 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRANDE, PAMELA J<br>21525 HIGHVIEW STREET<br>CLINTON TOWNSHIP, MI 48036 | P-0052103 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRANDIS, MATTHEW L<br>2354 HIGHGATE ST #10<br>MEDFORD, OR 97504 | P-0034777 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRASSE, WILLIAM F<br>110 HILER RD<br>SAN ANTONIO, TX 78209 | P-0040732 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEGRASSI, ANGELO P<br>17569 CLOVERDALE WAY<br>YORBA LINDA, CA 92886 | P-0056230 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRASSI, PAOLO<br>17569 CLOVERDALE WAY<br>YORBA LINDA, CA 92886 | P-0056233 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRASSI, PAOLO D<br>17569 CLOVERDALE WAY<br>YORBA LINDA, CA 92886 | P-0056231 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRASSI, THERESA M<br>17569 CLOVERDALE WAY<br>YORBA LINDA, CA 92886 | P-0056234 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRASSI, THERESA M<br>17569 CLOVERDALE WAY<br>YORBA LINDA, CA 92886 | P-0056235 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGROOT, GLENN A<br>1993 SOUTH ALLISON WAY<br>SYRACUSE, UT 84075 | P-0016702 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGUZMAN, LENI S<br>441 MADELINE AVENUE<br>GARFIELD, NJ 07026 | P-0031432 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGUZMAN, MARIA C<br>167 FARALLONES STREET<br>SAN FRANCISCO, CA 94112 | P-0041832 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGUZMAN, YOONA<br>2362 HUNTERS SQUARE COURT<br>RESTON, VA 20191 | P-0014790 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEHART, HAILEY<br>2728 RYAN RD.<br>SUITE A<br>LAKE CHARLES, LA 70605 | 3434 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEHART, JENNIFER<br>266 CROSSFIELD DRIVE<br>MOUNT WASHINGTON, KY 40047 | P-0051811 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEHAVEN, BETH A<br>839 SUNCHASE DR.<br>FORT COLLINS, CO 80524 | P-0018792 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEHERRERA, KATHLEEN<br>2979 HARDING AVE<br>BRONX, NY 10465 | 628 | 10/25/2017 | TK Holdings Inc. | $750.00 | $0.00 | | | | $750.00 |
| DEHIHNS III, LEE A<br>2075 OLD FORGE WAY<br>MARIETTA, GA 300681516 | P-0003803 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEHNER, ALICE B<br>3368 GRASMERE DRIVE<br>LEXINGTON, KY 40503 | P-0006195 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEHORATIIS, GUIDO<br>12634 THUNDER CHASE DR<br>RESTON, VA 20191 | P-0027317 | 11/17/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DEHORATIIS, GUIDO<br>12634 THUNDER CHASE DR<br>RESTON, VA 20191 | P-0027319 | 11/17/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DEHORATIIS, GUIDO<br>12634 THUNDER CHASE DR<br>RESTON, VA 20191 | P-0027320 | 11/17/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEHORATIIS, GUIDO<br>12634 THUNDER CHASE DR<br>RESTON, VA 20191 | P-0027322 | 11/17/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DEHOYOS, ANTONIO<br>1914 BEAVER ST<br>VERNON, TX 76384 | P-0036635 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEICH, KAREN A<br>13383 NORTHUMBERLAND CIRCLE<br>WELLINGTON, FL 33414 | P-0005220 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEIDA, ELVIN<br>2202 MARGARET LANE<br>KINGSVILLE, TX 78363 | P-0001480 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEIHL, BRIANNA L<br>2005 GARFIELD AVE #4<br>MINNEAPOLIS, MN 55405 | P-0026718 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEINER, MARLENA M<br>1515 WARM SPRINGS ROAD #4<br>GLEN ELLEN, CA 95442 | P-0048963 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEINERT, RUDOLF J<br>5313 QUEENSWOOD DR.<br>Q<br>TAYLORSVILLE, UT 84129 | P-0009456 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEITER, HENRY P<br>21 AUDUBON PLACE<br>HILTON HEAD, SC 29928-5555 | P-0038736 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJEAN, KADYN<br>2050 POLO GARDENS DRIVE<br>APT 107<br>WELLINGTON, FL 33414 | 4834 | 2/13/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DEJESUS, CHARLES<br>12 COPLEY DR<br>METHUEN, MA 01844 | P-0048439 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJESUS, LEONARDO<br>194 KIDD RD<br>FORT MILL, SC 29708 | P-0048611 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJESUS, LUIS A<br>1120 HIDDEN COVE CIRCLE SOUTH<br>JACKSONVILLE, FL 32233 | P-0001495 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJESUS, MALINDA<br>2956 N 73RD AVENUE<br>ELMWOOD PARK, IL 60707-1214 | P-0027492 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJESUS, TANIA S<br>6952 REGATTA DR<br>GRAND PRAIRIE, TX 75054 | P-0022117 | 11/10/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| DEJESUS, TANIA S<br>6952 REGATTA DR<br>GRAND PRAIRIE, TX 75054 | P-0022129 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJULIA, WAYNE C<br>150 LIMECREST ROAD<br>ANDOVER, NJ 07821 | P-0004618 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJULIS, MARY<br>857 UNION STREET #2B<br>BROOKLYN, NY 11215 | 1011 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEKANICH, THOMAS G<br>2704 MAIN AVENUE<br>SHEBOYGAN, WI 53083 | P-0032469 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEKANICH, THOMAS G<br>2704 MAIN AVENUE<br>SHEOYGAN, WI 53083 | P-0032475 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEKANICH, THOMAS G<br>2704 MAIN AVENUE<br>SHEBOYGAN, WI 53083 | P-0036954 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEKEUKELAERE, JENNIFER L<br>11920 ROYAL PORTRUSH DRIVE<br>CHARLOTTE, NC 28277 | P-0045396 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL CAMPO, ROSE E<br>2355 VIA ALTA #509<br>SAN DIEGO, CA 92108 | P-0057016 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL DUCA, ANNA M<br>PO BOX 114<br>SUTERSVILLE, PA 15083-0114 | P-0036982 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL DUCA, FRANCES U<br>P.O. BOX 114<br>SUTERSVILLE, PA 15083-0114 | P-0036976 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL GIORNO, MICHAEL F<br>5144 EAST PALO BREA LANE<br>CAVE CREEK, AZ 85331 | P-0031522 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL NANO, ANTHONY<br>8200 VAN BUREN DRIVE<br>PITTSBURGH, PA 15237 | P-0017100 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL NANO, ANTHONY<br>8200 VAN BUREN DRIVE<br>PITTSBURGH, PA 15237 | P-0017142 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL NANO, ANTHONY<br>8200 VAN BUREN DRIVE<br>PITTSBURGH, PA 15237 | P-0017160 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL REAL GARCIA, SUSANA<br>7217 PETROL ST<br>PARAMOUNT, CA 90723 | P-0047110 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL SESTO, MELISSA<br>2801 SARENTO PLACE<br>#105<br>PALM BEACH GARDENS, FL 33410 | P-0023120 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL SOL, BRENDA<br>4161 NE 14 ST<br>HOMESTEAD, FL 33033 | P-0056906 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL VALLE, EFREN F<br>26525 CAMBRIDGE DR.<br>KENT, WA 98032 | P-0025310 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACAL, GERARD O<br>11315 MERIDIAN WAY<br>RIVERSIDE, CA 92505 | P-0021106 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACH, SARAH M<br>145 VALLEYCREST DRIVE<br>CECIL, PA 15321 | P-0034754 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACH, SARAH M<br>145 VALLEYCREST DRIVE<br>CECIL, PA 15321 | P-0034768 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACH, STEPHEN L<br>145 VALLEYCREST DRIVE<br>CECIL, PA 15321 | P-0034761 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELACH, STEPHEN L<br>145 VALLEYCREST DRIVE<br>CECIL, PA 15321 | P-0034772 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACRUZ, CHRISTINE<br>8290 NW 185 TERR<br>HIALEAH<br>, FL 33015 | P-0028102 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACRUZ, MONICA L<br>4170 SOUTH KIRKMAN ROAD<br>APT 706<br>ORLANDO, FL 32811 | P-0002752 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACRUZ, MONICA L<br>4170 SOUTH KIRKMAN ROAD<br>APT 706<br>ORLANDO, FL 32811 | P-0002754 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAFUENTE, CHARLES R<br>12006 CYPRESSWOOD DRIVE<br>HOUSTON, TX 77070 | P-0022020 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002717 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002719 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002721 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002723 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002725 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAHANTY, MICHAEL J<br>4833 N KEELER AVE<br>CHICAGO, IL 60630 | 1643 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELANCY, CARLA L<br>PO BOX 620333<br>LITTLETON, CO 80162 | P-0024292 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANCY, CARLA L<br>PO BOX 620333<br>LITTLETON, CO 80123 | P-0024359 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANCY, JOHN A<br>7400 W GRANT RANCH BLVD APT 9<br>DENVER, CO 80123 | P-0024289 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANCY, SARAH M<br>PO BOX 6<br>CHETOPA, KS 67336 | P-0024284 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANDSHEER, ANTHONY G<br>10110 W 8TH AVE<br>LAKEWOOD, CO | P-0037610 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY ODLE, TRACY<br>TRACY DELANEY ODLE<br>PO BOX 221958<br>CARMEL, CA 93922-1958 | P-0013401 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELANEY, ALISON<br>1937 YORKTOWN N<br>NORRISTOWN, PA 19403 | P-0018947 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY, ANNE<br>4 OLD ORCHARD RD.<br>MORRISTOWN, NJ 07960 | P-0035817 | 12/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DELANEY, BARBARA A<br>2042 SYKES CREEK DR<br>MERRITT ISLAND, FL 32953-3065 | P-0025778 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY, ELLEN T<br>283 MARRETT ROAD<br>LEXINGTON, MA 02421 | P-0012186 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY, JACQUELINE S<br>1288 LAUGHREN DR<br>ST LOUIS, MO 63130-1537 | P-0044596 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY, LINDA<br>163 MANET AVENUE<br>QUINCY, MA 02169 | P-0046300 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY, MICHAEL J<br>23323 RAMAL RD.<br>SONOMA, CA 95476 | P-0014885 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANGIS, TERRI L<br>2110 ELDERBERRY LANE<br>SAN RAFAEL, CA 94903 | P-0036914 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAPP, STEPHEN D<br>907 W. CALIFORNIA AVE.<br>MILL VALLEY, CA 94941 | P-0014771 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELARGY, JAMES D<br>38058 EL DORADO CT<br>PALMDALE, CA 93551 | P-0032904 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELATTE, BROCK A<br>961 LIVE OAK CT<br>PONCHATOULA, LA 70454 | P-0058173 | 8/13/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| DELAURENTIS, JAMIE A<br>2636 AMHERST AVENUE<br>BUTTE, MT | P-0004397 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAWARE DIVISION OF CORPORATIONS<br>ATTN: AMI JUDD<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19904 | 4066 | 12/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DELAWARE DIVISION OF CORPORATIONS<br>ATTN: AMI JUDD<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19904 | 4068 | 12/15/2017 | TK Finance, LLC | | $0.00 | | | | $0.00 |
| DELAWARE DIVISION OF CORPORATIONS<br>ATTN: AMI JUDD<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19904 | 4086 | 12/15/2017 | Takata Americas | | $0.00 | | | | $0.00 |
| DELBIANCO, DONNA M<br>P .O. BOX 601532<br>KURTISTOWN, HI 96760 | P-0054158 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEEUW, JOSHUA A<br>2630 SE 77TH AVE<br>PORTLAND, OR 97206 | P-0041057 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELEO, PAULINE P<br>3017 INGLESIDE DR<br>APT L<br>HIGH POINT, NC 27265-1984 | P-0027477 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEO, PETER J<br>6 CANDLEWOOD ROAD<br>HARRIMAN, NY 10926 | P-0006946 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEO, RANDY<br>14 GUENTER STREET<br>BUTLER, NJ 07405-1908 | P-0035629 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEON, CANDELARIO<br>NEWSOME MELTON, PA<br>C. RICHARD NEWSOME, ESQ.<br>R. FRANK MELTON, II, ESQ.; WILLIAM C. OURAND, ESQ.<br>201 S. ORANGE AVE., SUITE 1500<br>ORLANDO, FL 32801 | 3030 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELEON, IMELDA<br>6615 CRESTWOOD CT.<br>SAN ANTONIO, TX 78249 | P-0046583 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEON, JOSE A<br>825M PENNCROSS DRIVE<br>RALEIGH, NC 27610 | P-0031447 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEON, SANDRA M<br>3115 N BALLARD RD<br>APPLETON, WI 54911 | P-0039037 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEON, SARA<br>309 RAYBURN DRIVE<br>SAN ANTONIO, TX 78221 | P-0036928 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEON, SERENA<br>2123 RIVERBEND DRIVE<br>MURFREESBORO, TN 37129 | P-0013092 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEON, TYRONE<br>781 RUTGER<br>APT1<br>UTICA, NY 13501 | P-0051303 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEONARDIS, MICHELE<br>63 PENWOOD RD<br>BASKING RIDGE, NJ 07920 | P-0017669 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELEVORYAS, NANCY F<br>409 LEISUREWOOODS DR.<br>BUDA, TX 78610 | P-0044079 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELFAVERO, JOSEPH R<br>PO BOX 174<br>SALTSBURG, PA 15681 | P-0023930 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELFINER, ARNOLD<br>PO BOX 4242<br>ANTIOCH, IL 60002-4242 | P-0031496 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELFINER, MELANIE<br>MELANIE DELFINER<br>PO BOX 4242<br>ANTIOCH, IL 60002-4242 | P-0031500 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELGADO, BLENDA E<br>349 NORTH ROCK RIVER DRIVE<br>DIAMOND BAT, CA 91765 | P-0036863 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELGADO, CHRISTINA M<br>4212 SHELDON AVE.<br>BALTIMORE, MD 21206 | P-0005617 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELGADO, FRANCINE J<br>13594 OAK MESA DRIVE<br>YUCAIPA, CA 92399 | P-0025468 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELGADO, JOSE<br>8921 TIBERIAN DRIVE<br>KISSIMMEE, FL 34747 | P-0000394 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELGADO, SEIKO<br>PO BOX 89328<br>TUCSON, AZ 85752 | P-0053444 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELGADO, SOCORRO A<br>NO ADDRESS PROVIDED | P-0022807 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELGADO, VINCENT G<br>8808 MOURNING DOVE CT<br>GAITHERSBURG, MD 20879 | P-0048890 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELGADO-LYNN, MARGARET<br>10993 ELDERWOOD LANE<br>SAN DIEGO, CA 92131-1546 | P-0037820 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ELIA, CLARK A<br>3401 9TH AVENUE COURT NW<br>GIG HARBOR, WA 98335 | P-0049932 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ELIA, CLARK A<br>3401 9TH AVENUE COURT NW<br>GIG HARBOR, WA 98335 | P-0049989 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ELIA, EILEEN M<br>3401 9TH AVENUE COURT NW<br>GIG HARBOR, WA 98335 | P-0050448 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELIA, FRANK J<br>205 NW 10TH STREET<br>CEDAREDGE, CO 81413 | P-0014617 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELIA, GINA<br>1244 GOLDENROD LANE<br>HOFFMAN EST, IL 60192 | 910 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELIA, ROBERT F<br>3280 W. 142<br>CLEVELAND, OH 44111 | P-0057893 | 4/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELILIGKAS, ATHANASIOS<br>8221 DOMINICA PL<br>WELLINGTON, FL 33414 | P-0006450 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELILIGKAS, KRISTA M<br>8221 DOMINICA PL<br>WELLINGTON, FL 33414 | P-0006438 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELIN, ALMA E<br>8501 GLORIA AVE<br>NORTH HILLS, CA 91343 | P-0039600 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELINKO, DAVID<br>PO BOX 80730<br>SAN MARINO, CA 91118-8730 | P-0026815 | 11/13/2017 | TK Holdings Inc., et al. | $12,600.00 | | | | | $12,600.00 |
| DELIS, JOHN K<br>2064 E ESTATE RD<br>KALKASKA, MI 49646-8193 | P-0052713 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELISA, RICHARD A<br>15051 CLINTON STREET<br>BRIGHTON, CO 80602 | P-0055903 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELL MARKETING, L.P.<br>DELL, INC<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | 2927 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELL, BARBARA P<br>2712 MARINEVIEW DRIVE<br>SAN LEANDRO, CA 94577 | P-0048278 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELL, DENVER<br>161 STEELE AVE APT 116<br>PAINESVILLE, OH 44077 | P-0013771 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLAVECCHIA, DANIEL<br>13300 WALSINGHAM ROAD<br>UNIT 29<br>LARGO 33774 | P-0057783 | 3/25/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DELLAVECCHIA, FRANCIS<br>854 19TH ST APT A<br>SANTA MONICA, CA 90403 | P-0013372 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLAVILLA, CINDY J<br>7 HOTCHKISS CIR<br>PENFIELD, NY 14526 | P-0011978 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLAVILLA, GERALD F<br>7 HOTCHKISS CIR<br>PENFIELD, NY 14526 | P-0012062 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLER, DANIEL P<br>429 RIDGEFORD RD<br>DALLASTOWN, PA 17313 | P-0040628 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLERA, PETER A<br>7207 AVALON COURT<br>WEST LONG BRANCH, NJ 07764 | P-0040523 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLIS, HERSCHEL H<br>7203 BRISCOE VISTA WAY<br>LOUISVILLE, KY 40228 | P-0002395 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLORTO, NICHOLAS S<br>1319 LUDINGTON LANE<br>DYER, IN 46311 | P-0020273 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLORTO, NICHOLAS SEAN<br>1319 LUDINGTON LANE<br>DYER, IN 46311 | 1851 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELLOYD, TERRI M<br>7128 EWING COURT<br>MIDDLETOWN, MD 21769 | P-0037891 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLY, JAMIE M<br>10767 TECUMSEH DRIVE<br>NEWBURGH, IN 47630 | P-0009417 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELMONTE, ANGELA<br>190 CHICKERING ROAD UNIT 214<br>NORTH ANDOVER, MA 01845 | P-0045587 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELOACH, VALERIE<br>605 SW 88TH AVE APT 401<br>PEMBROKE PINES, FL 33025 | P-0020064 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELOE, CAROLYN<br>150 RIDGEWOOD DRIVE<br>GETTYSBURG, PA 17325 | 4038 | 12/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELON, MICHELE M<br>513 CANYON CREEK DRIVE<br>DEL RIO, TX 78840 | P-0002301 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELONG, DONNA J<br>837 4TH AVENUE E<br>MILAN, IL 61264 | P-0021452 | 11/10/2017 | TK Holdings Inc., et al. | $718.96 | | | | | $718.96 |
| DELONG, LESA C<br>17547 UNIVERSITY DR<br>FORNEY, TX 75126 | P-0004328 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DELONG, MARY<br>PO BOX 663<br>HAGER HILL, KY 41222 | P-0055865 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELOPEZ, JOSEPH A<br>6578 N. OLIPHANT AVE.<br>CHICAGO, IL 60631 | P-0033262 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELORENZO, MICHAEL S<br>2134 FIELDSTONE DRIVE<br>BETHLEHEM, PA 18015 | P-0023546 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELORME, SCOTT M<br>444 CLOVER DR<br>LEBANON, IL 62254 | P-0039127 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELORME, SCOTT M<br>444 CLOVER DR<br>LEBANON, IL 62254 | P-0042380 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELOUGHERY, DANIELLE<br>40 NEW SCOTLAND AVENUE<br>FEURA BUSH, NY 12067 | P-0015994 | 11/5/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DELOY, TODD R<br>1407 CHOPIN CT. N.<br>MURFREESBORO, TN 37128 | P-0030344 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELOYE, DAVID R<br>15101 MARWOOD STREET<br>HACIENDA HEIGHTS, CA 91745 | P-0049460 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELPERCIO, BOBBIE A<br>31 ELIZABETH PLACE<br>TOTOWA, NJ 07512-2605 | P-0011119 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELPONT, JOHN A<br>1379 SUGAR MAPLE LANE<br>LEXINGTON, KY 40511 | P-0055111 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELRAY, KEVIN D<br>1717 PHEASANT LN<br>SHEBOYGAN, WI | P-0009881 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELRAY, KEVIN D<br>1717 PHEASANT LN<br>SHEBOYGAN, WI 53081 | P-0009908 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELUCA, THOMAS F<br>543 STANWOOD DR SE<br>BOLIVIA, NC 28422 | P-0053599 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELUCCHI, KIM R<br>2800 BRADEN AVENUE<br>#96<br>MODESTO, CA 95356 | P-0022143 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELUCIA, DOMINIC A<br>18909 CANYON HILL DRIVE<br>TRABUCO CANYON, CA 92679 | P-0022886 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELUSANT , CHRISTINA D<br>45 3RD ST<br>FANWOOD, NJ 07023 | P-0029034 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELVALLE LOZANO, ANGELICA<br>308 REBECCA DR<br>EDINBURG, TX 78542 | P-0049749 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELVESCOVO, MICHAEL C<br>1534 PENNSBURY DR.<br>WEST CJESTER, PA 19382 | P-0013206 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELVESCOVO, WILLIAM<br>1509 PENNSBURY DR.<br>WEST CHESTER, PA 19382 | P-0010577 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELVILLAR, JOSE A<br>182 LEWIS STREET<br>PERTH AMBOY, NJ 08861 | P-0055996 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMACK, DREUX<br>1128 WEST 135TH CT.<br>WESTMINSTER, CO 80234-4801 | P-0007821 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DEMACK, DREUX D<br>1128 WEST 135TH CT.<br>WESTMINSTER, CO 80234-4801 | P-0007812 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DEMAIO, CARL S<br>9008 SHADOW WOOD BLVD<br>CORAL SPRINGS, FL 33071 | P-0035880 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARCHE<br>MEAGHER, DAVID J<br>445 S THURLOW ST<br>HINSDALE, IL 60521 | P-0007869 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARCO, ALBERT J<br>12 PROUT AVENUE<br>TROY, NY 12180 | P-0027580 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARCO, JEAN E<br>RR 2 BOX 143C<br>DALTON, PA 18414 | P-0036788 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARCO, JOHN A<br>10 BARNSLEY CRESCENT<br>MOUNT SINAI, NY 11766 | P-0049767 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARCO, JOHN A<br>10 BARNSLEY CRESCENT<br>MOUNT SINAI, NY 11766 | P-0049790 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARCO, JOHN A<br>10 BARNSLEY CRESCENT<br>MOUNT SINAI, NY 11766 | P-0050210 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARIS, RICHARD E<br>654 WOODLAWN DRIVE<br>VALPARAISO, IN 46385 | P-0043643 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARTINO, GEOFFREY F<br>11 BLODGETT AVE<br>CLARENDON HILLS, IL 60514 | P-0010461 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARTINO, JOHN A<br>16 BEECHWOOD TERRACE<br>MATAWAN, NJ 07747 | P-0054582 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARY, MARY E<br>934 STONE ROAD<br>LAUREL SPRINGS, NJ 08021 | P-0041444 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEMAS, IRIS<br>2912 MARTHA LA<br>EAGLEVILLE, PA 19403 | P-0014678 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMAS, SANDRA L<br>3221 GREENWALD ROAD<br>BETHEL PARK, PA 15102 | P-0038876 | 12/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DEMATTEO, TRAVIS<br>12429 DRAYTON DRIVE<br>SPRING HILL, FL 34609 | 4610 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEMATTIA, ROBERT S<br>110 LOWELL RD #207<br>NORTH READING, MA 01864 | 1510 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEMAY, DANIEL M<br>9808 35TH AVE SW<br>SEATTLE, WA 98126 | P-0018173 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMBECK, DOREEN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043704 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DEMCZUR, NADIA<br>152 ST.PAULS AVE<br>JERSEY CITY, NJ 07306 | P-0007270 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMCZUR, NADIA<br>152 ST.PAULS AVE<br>JERSEY CITY, NJ 07306 | P-0007278 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMELLO, CHRISTINA<br>2200 S FORT APACHE RD<br>UNIT 2056<br>LAS VEGAS, NV 89117 | P-0000942 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMELO, GABRIELA<br>3215 NE 184TH ST #14301<br>AVENTURA, FL 33160 | P-0057646 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMENT, DARWIN<br>ROBERT BURNS, ATTORNEY<br>4877 VOLTAIRE STREET<br>P.O. BOX 7263<br>SAN DIEGO, CA 92107 | 3338 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEMENT, DARWIN<br>ROBERT BURNS, ATTORNEY<br>4877 VOLTAIRE STREET<br>P.O. BOX 7263<br>SAN DIEGO, CA 92107 | 3560 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| DEMENT, DARWIN<br>ROBERT BURNS, ATTORNEY<br>4877 VOLTAIRE STREET<br>P.O. BOX 7263<br>SAN DIEGO, CA 92107 | 3602 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEMENT, DARWIN<br>4960 TYLER STREET<br>OCEANSIDE, CA 92057 | P-0033855 | 11/27/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| DEMEO, BRADFORD J<br>P O BOX 606<br>BODEGA BAY, CA 94923 | P-0042132 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMEO, CAROL L<br>1205 TRENT DRIVE<br>MURRELLS INLET, SC 29576 | P-0000903 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEMEOLA, ZACHARIAH J 8566 W. WOODARD DR. LAKEWOOD, CO 80227 | P-0042450 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMERCHANT, HERBERT 351 STATION RD EASTON, ME 04740 | 4669 | 1/7/2018 | TK Holdings Inc. | | $0.00 | | | | |
| DEMERS, DOROTHY M 7557 ALPINE LN SEDRO WOOLLEY, WA 98284-9031 | P-0030245 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMERS, DOROTHY M 7557 ALPINE LN SEDRO WOOLLEY, WA 98284-9031 | P-0030258 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMERY, ASHLEE S P.O. BOX 594 BEGGS, OK 74421 | P-0051696 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMETRIADES, THOMAS D 233 BRY AVENUE HOWELL, NJ 07731-8673 | P-0045593 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMETRIADES, THOMAS D 233 BRY AVENUE HOWELL, NJ 07731-8673 | P-0045608 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMETRIOUS, MAGED 2227 US HIGHWAY 1 293 NORTH BRUNSWICK, NJ 08902 | P-0057726 | 3/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMIRJIAN, ERIN L 10 VENETIAN WAY # 802 MIAMI BEACH, FL 33139 | P-0011793 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DEMLIER CHYSLER DULANEY, SYLVIA 38045 10TH ST EAST #2 PALMDALE, CA 93550 | P-0051744 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMNY, PATRICIA 7151 GLYNDON TRAIL NW ALBUQUERQUE, NM 87114 | P-0022627 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMNY, PATRICIA 7151 GLYNDON TRAIL NW ALBUQUERQUE, NM 87114 | P-0022629 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMO, DANIELLE 125 ONE MILL RD SHILOH, NC 27974 | 2637 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEMONET, CHARLES M 117 XIMENO AVE LONG BEACH, CA 90803 | P-0039716 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMORE, MICHAEL A 1850 JAMESON ST ABILENE, TX 79603 | P-0021523 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMOTT, JEFFREY E 4722 18TH AVE NE SEATTLE, WA 98105 | P-0033971 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMPS, YANG S PO BOX 322 COLONIAL HEIGHTS, VA 23834-0322 | P-0025336 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMPSEY, CHRISTINA 820 SW 6TH AVE FLORIDA CITY, FL 33034 | P-0000911 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEMPSEY, MELISSA R<br>45 MARCHMAN DR<br>ATLANTA, GA 30342 | P-0032091 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMRO, KRISTY R<br>4 BLUFF COURT<br>HERCULES, CA 94547 | P-0018946 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMYAN, GERALDINE L<br>6582 MOONCREST DRIVE<br>SPARKS, NV 89436-8232 | P-0035304 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENACO, GAYLE<br>48 AUGUSTA WAY<br>DOVER, NH 03820 | P-0028279 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENACO, PARKER<br>48 AUGUSTA WAY<br>DOVER, NH 03820 | P-0028270 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENARD, ROBERT R<br>3120 WHIPPOORWILL LANE<br>DUNCAN, OK 73533 | P-0046218 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENARDO, KENNETH C<br>108 CRANSTON DRIVE<br>CORAOPOLIS, PA 15108-3262 | P-0011461 | 11/1/2017 | TK Holdings Inc., et al. | $856.00 | | | | | $856.00 |
| DENCKLA, LEWIS<br>1431 OHIO STREET<br>QUINCY, IL 62301 | 649 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DENEAU, KENNETH W<br>42432 WOODBRIDGE DR<br>CANTON, MI 48188 | P-0040965 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENECKE, JEFFREY J<br>146 N KINGS AVENUE<br>MASSAPEQUA, NY 11758 | P-0004487 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENG, MAO HUI<br>237 NASSAU STREET APT 11J<br>BROOKLYN, NY 11201 | P-0047852 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENG, YONG<br>15421 E PRENTICE LN<br>CENTENNIAL, CO 80015 | P-0045617 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENG, YONG<br>15421 E PRENTICE LN<br>CENTENNIAL, CO 80015 | P-0045617 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENG, ZHONGXING<br>APT 3005, 1900 E APACHE BLVD<br>TEMPE, AZ 85281 | P-0057869 | 4/18/2018 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| DENGCHAU, JENNY<br>240 MONACO DR.<br>REDWOOD CITY, CA 94065 | P-0018929 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENGEL, BRIAN<br>8901 247TH STREET<br>BELLEROSE, NY 11426 | P-0055898 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENHAM, BARBARA J<br>9299 MINUTEMANY WAY<br>WEST CHESTER, OH 45069 | P-0010005 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENHAM, SCHUYLER R<br>NO ADDRESS PROVIDED | P-0032810 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENICO, MATTHEW P<br>2155 TITANIA RD<br>TOBYHANNA, PA 18466 | P-0021129 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENIGHT, ROBERT<br>3232 GAUL STREET<br>PHILADELPHIA, PA 19134 | P-0036746 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENIGHT, ROBERT<br>3232 GAUL STREET<br>PHILADELPHIA, PA 19134 | P-0036749 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENISE TAYLOR AGENCY<br>TAYLOR, DENISE L<br>101 EVERGREEN DRIVE<br>GREENWOOD, SC 29649 | P-0021789 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENISON, LINDA G<br>214 UTAH ST<br>SHERMAN, TX 75090 | P-0047633 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENIZ, LAURENTINA<br>20559 AMERICAN AVE<br>HILMAR, CA | P-0022223 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENK, NICOLE<br>3270 N 88TH ST.<br>MILWAUKEE, WI 53005 | P-0021616 | 11/10/2017 | TK Holdings Inc., et al. | $2,085.00 | | | | | $2,085.00 |
| DENKINS, JAMES W<br>794 N COUNTY ROAD 437<br>COOKS, MI 49817 | P-0009250 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DENKLAU, ARTHUR D<br>21652 W TAMARACK CT<br>PLAINFIELD, IL 60544-6353 | P-0030101 | 11/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DENMAN, STEPHEN W<br>73 WADDELL ST. NE<br>ATLANTA, GA 30307 | P-0035733 | 12/4/2017 | TK Holdings Inc., et al. | $440.00 | | | | | $440.00 |
| DENMARK, JACQUELINE<br>4409 BARBARA ROAD<br>FORT WORTH, TX 76114 | P-0032243 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENN, TROY<br>60 BONITA DRIVE<br>PERRYVILLE, AR 72126 | P-0051193 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNEMEYER<br>2 NORTH RIVERSIDE PLAZA SUITE 1500<br>CHICAGO, IL 60606 | 4046 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| DENNEMEYER & CO. LLC<br>FOX SWIBEL LEVIN AND CARROLL, LLP<br>ATTN: RYAN SCHULTZ<br>200 W. MADISON, SUITE 3000<br>CHICAGO, IL 60606 | 4829 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| DENNERY, MARK F<br>1832 3RD AVE<br>TOMS RIVER, NJ 08757 | P-0029109 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNEY, WILLIAM S<br>124 FOREST ST<br>WATERTOWN, MA 02472 | P-0005572 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNEY, WILLIAM S<br>124 FOREST ST<br>WATERTOWN, MA 02472 | P-0005620 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIE, DERYCK D<br>2339 GLENMORE LN<br>SNELLVILLE, GA 30078 | P-0004759 | 10/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DENNIS, ANGELA H<br>113 HARDIN OAK DRIVE<br>MADISON, AL 35756 | P-0038817 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, CHARLES<br>101 OXFORD BROOK WAY<br>LAWENCEVILLE, GA 30046 | 4284 | 12/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DENNIS, CHARLES<br>101 OXFORD BROOK WAY<br>LAWRENCEVILLE, GA 30046 | 4285 | 12/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DENNIS, CHARLES<br>101 UPFORD BROOK WAY<br>LAWERENCEVILLE, GA 30046 | P-0054139 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, DEREK W<br>101 BRAEMAR DR.<br>HENDERSONVILLE, NC 28791 | P-0047542 | 12/26/2017 | TK Holdings Inc., et al. | $4,600.00 | | | | | $4,600.00 |
| DENNIS, GARY S<br>148 S GLENGROVE AVE<br>GLENDORA, CA 91741 | P-0014112 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, GARY S<br>148 S. GLENGROVE AVE.<br>GLENDORA, CA 91741 | P-0014146 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, JANIKER S<br>426 WOOD TERRACE WAY<br>DORAVILLE, GA 30340 | P-0053008 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, JERRY R<br>16027 NORTH CHARPIOT LANE<br>HUMBLE, TX 77396 | P-0025015 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, KRISTEN A<br>2289 HUMMINGBIRD STREET<br>CHULA VISTA, CA 91915 | P-0018717 | 11/7/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| DENNIS, MICHAEL<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047962 | 12/22/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| DENNIS, MURRAY<br>2744 N GROVE<br>WICHITA, KS 67219 | P-0037910 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, PATRICIA<br>356 N CATALINA ST<br>BURBANK, CA 91505 | P-0019333 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, RICKY<br>13625 SHERMAN BLVD<br>MARINA, CA 93933 | P-0029289 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, RICKY<br>13625 SHERMAN BLVD<br>MARINA, CA 93933 | P-0029294 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, ROBERT A<br>4754 CYPRESS GROVE DRIVE<br>GROVEPORT, OH 43125 | P-0000077 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, ROBERT E<br>P.O.BOX 351<br>BERTRAM, TX 78605-0351 | P-0033231 | 11/28/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS, ROBERT E<br>P.O.BOX 351<br>BERTRAM, TX 78605-0351 | P-0033239 | 11/28/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| DENNIS, SARAH P<br>2307 MT VERNON RD<br>2307 MT VERNON RD<br>ENID, OK 73703 | P-0016708 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, VIRGIL A<br>2318 GERALD ST.<br>NAPA, CA 94559 | P-0030545 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNISON, EMILY E<br>109 W MAIN ST<br>DANE, WI 53529 | P-0055273 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNISON, JOSEPH L<br>1224 NW 114 AVENUE<br>CORAL SPRINGS, FL 33071-6379 | P-0033949 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNISON, MATTHEW C<br>2885 DAVIS ROAD<br>TERRY, MS 39170 | P-0019942 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNO, LANCE<br>310 BRADFORD PKWY<br>SYRACUSE, NY 13224 | 1014 | 10/31/2017 | TK Holdings Inc. | $1,257.98 | $0.00 | | | | $1,257.98 |
| DENNO, LANCE D<br>310 BRADFORD PKWY<br>SYRACUSE, NY 13224 | P-0011971 | 11/1/2017 | TK Holdings Inc., et al. | $216.67 | | | | | $216.67 |
| DENNO, LARRY L<br>4995TURKEY RUN<br>VIENNA, OH 44473 | P-0005583 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNO, LARRY L<br>4995 TURKEY RUN RD.<br>VIENNA, OH 44473 | P-0005591 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNY JR, KEVIN<br>539 GREEN ST.<br>GAINESVILLE, GA 30501 | P-0051168 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNY JR, KEVIN<br>539 GREEN ST.<br>GAINESVILLE, GA 30501 | P-0051718 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNY, BRIAN T<br>6921 ACHIEVE DR<br>AMARILLO, TX 79119 | P-0016028 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNY, KELLY R<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043488 | 12/21/2017 | TK Holdings Inc., et al. | $620,000.00 | | | | | $620,000.00 |
| DENNY, RAYMOND<br>1220 TASMAN DR<br>SPC 210<br>SUNNYVALE, CA 94089-2404 | 2091 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DENNY, SCOTT E<br>9900 WEST HIGHWAY 66<br>APARTMENT 605<br>YUKON, OK 73099 | P-0057833 | 4/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNY, STEPHEN A<br>7909 COLORADO SPRINGS DRIVE<br>SPRINGFIELD, VA 22153 | P-0010771 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNY-BROWN, MYLES R<br>1111 RAYMOND AVENUE<br>MCLEAN, VA 22101 | P-0046571 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENOMIE, JULANNE A<br>7310 ELBERTON AVE<br>GREENDALE, WI 53129 | P-0049780 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENSFORD, JACK<br>965 RAVINE DRIVE<br>FRANKLIN, IN 46131 | P-0000777 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENSMORE, ROGER E<br>11240 OCALLA DR<br>WARREN, MI 48089 | P-0026650 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENSON, JULIE M<br>1114 CINAMON AVE<br>EUGENE, OR 97404 | P-0009901 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENSON-LOW, WANDA K<br>131 VOYAGE MALL<br>MARINA DEL REY, CA 90292 | P-0035563 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENT FORCE<br>ROCKHILL, BRYCE W<br>1605 SUN POINTE PL.<br>MERRITT ISLAND, FL 32952 | P-0016699 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENT, MICHAEL G<br>PO BOX 104<br>KNIFE RIVER, MN 55609 | P-0049198 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENT, MICHAEL G<br>PO BOX 104<br>KNIFE RIVER, MN 55609 | P-0049606 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENT, MICHAEL G<br>PO BOX 104<br>KNIFE RIVER, MN 55609 | P-0050015 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENT, MICHAEL G<br>PO BOX 104<br>KNIFE RIVER, MN 55609 | P-0050063 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENTERLEIN, CHRISTINA J<br>5156 SPRINGLEAF DRIVE<br>LIBERTY TOWNSHIP, OH 45011 | P-0056211 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENTON, MICHAEL K<br>3791 CHURCHILL DRIVE<br>MARIETTA, GA 30064 | P-0053585 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENTON, MORRY D<br>1614-D HOLLOW DALE PLACE<br>EVERETT, WA 98204 | P-0046674 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENTON, ROBERT L<br>116 HORN DR.<br>LILLIAN, AL 36549 | 3942 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DENTON, STEPHANIE G<br>520 NORTH META STREET<br>CORDELL, OK 73632 | P-0020589 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENTON, STEPHANIE G<br>520 NORTH META STREET<br>CORDELL, OK 73632 | P-0057496 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENVER, BARBARA S<br>16 WINTERBERRY WAY<br>NORFOLK, MA 02056 | P-0023941 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENZER, KEVIN R<br>1903 HARRISON AVE.<br>BELOIT, WI 53511 | P-0025244 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEOCAMPO III, LEANDRO B<br>3109 SEACREST AVE. H-6<br>MARINA, CA 93933 | P-0044354 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEOGBURN, KATHRYN<br>1027 TRAVERS DRIVE<br>CHARLESTON, SC 29412 | P-0033929 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEONARINE, DRUPATTIE<br>814 BURLAND CIRCLE<br>WINTER GARDEN, FL 34787 | P-0048988 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPALMA, DIANE<br>184 TALON TRACE<br>BLAIRSVILLE, GA 30512 | P-0004098 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPALO, JOSEPHINE<br>1582 WEST 4TH STREET<br>BROOKLYN, NY 11204 | P-0040010 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPALO, TONI<br>289 QUAKER LANE<br>NORTH SCITUATE, RI 02857 | P-0022556 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPANFILIS, MICHAEL G<br>708 GOOSE NECK DRIVE<br>LITITZ, PA 17543 | P-0022352 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPAOLA, VICTOR P<br>9034 WESTERHOLME WAY<br>VIENNA, VA 22182 | P-0032776 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 18 | 7/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 32 | 7/20/2017 | Takata Americas | | $0.00 | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 33 | 7/20/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 66 | 8/8/2017 | Takata Protection Systems Inc. | $0.00 | $0.00 | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 106 | 8/28/2017 | Interiors in Flight Inc. | $0.00 | $0.00 | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 107 | 8/28/2017 | Interiors in Flight Inc. | $0.00 | $0.00 | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 108 | 8/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 1482 | 11/6/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 1913 | 11/6/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | 1965 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | 4961 | 4/25/2018 | Takata Americas | | $0.00 | | | | $0.00 |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | 34 | 7/20/2017 | Interiors in Flight Inc. | $0.00 | $0.00 | | | | $0.00 |
| DEPASQUALE, ANGEL B 1405 KALANIKI ST. HONOLULU, HI 96821-1215 | P-0037765 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPASQUALE, DAMIAN K 1405 KALANIKI ST. HONOLULU, HI 96821-1215 | P-0037736 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPASQUALE, VINCENT F 32 4TH STREET, APT 1 ELIZABETH, NJ 07206 | P-0009157 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPASQUE, DAWN A 1063 PENDLETON COURT VOORHEES, NJ 08043 | P-0053332 | 12/30/2017 | TK Holdings Inc., et al. | $505.00 | | | | | $505.00 |
| DEPASS, ANDREW R 6135 BARON HILL LN SUGAR LAND, TX 77479-5498 | P-007313 | 10/28/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DEPINTO, DAVID 1 CAREN CT SYOSSET, NY 11791 | P-0021932 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPOLA, BARRY S 3727 ARCTIC FOX CIRCLE TAYLORSVILLE, UT 84129 | P-0006409 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPRIEST, JOANNE P 98 MAPLE ST LYNN | P-0006102 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPT OF REVENUE KHELIF, KAIS 2525 COUNTY ROAD 3 SW COKATO, MN 55321 | P-0019420 | 11/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DEPUTY, FRANKLIN M 2 SUMMIT COURT MANALAPAN, NJ 07726 | P-0015088 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEQUIROS, JODI D 5778 LAUREL CHERRY AVE WINTER GARDEN, FL 34787 | P-007187 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DER GARABEDIAN, DENISE 20137 JOE BROWN HWY MURPHY, NC 28906 | P-0037340 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERAMOS, JOSEPH A 317 HARRISON ST UNIT 1W OAK PARK, IL 60304 | P-0018668 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERBOGHOSSIAN, MARTY 5100 BABETTE AVE LOS ANGELES, CA 90066 | P-0042362 | 12/18/2017 | TK Holdings Inc., et al. | $6,840.00 | | | | | $6,840.00 |
| DERENARD, PAMELA S 12361 BLAZING STAR LANE VICTORVILLE, CA 92392 | P-0018171 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DERENTHAL, LYNN R<br>13741 NEWPORT MANOR<br>DAVIE, FL 33325 | P-000571 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERFLINGER, BRADLEY<br>1714 SUTTON AVE<br>CINCINNATI, OH 45230 | 3932 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DERFUS, JASON<br>NO ADDRESS PROVIDED | P-0039129 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERGHAM, LORI<br>4A LEGION DRIVE<br>PLAINVILLE, MA 02762 | 874 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DERGO, RONALD W<br>9529 ROOSEVELT PLACE<br>CROWN POINT, IN 46307 | P-0042070 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERIMAIS, DANIEL E<br>3035 CADBURY DR<br>LAS VEGAS, NV 89121 | P-000421 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERINS, COLLEEN<br>1135 DUBLIN CT<br>WILLIAMSTOWN, NJ 08094 | 1717 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DERKA, ROBERT<br>210 VIOLA LANE<br>PROSPECT HEIGHTS, IL 60070 | P-0055359 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERKAS, BUDDY M<br>2461 E. DEERSKIN ST<br>PAHRUMP, NV 89048-8134 | P-0028936 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERNETZ, ROBERT A<br>N87W14951 MAIN ST<br>MENOMONEE FALLS, WI 53051 | P-0028256 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERO, MARK S<br>3006 MAPLE SHADE LN<br>WILMINGTON, DE 19810 | P-0045910 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROIN, STEVE W<br>2175 GRAHAM BLVD<br>VALE, OR 97918 | P-0056599 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROIN, STEVE W<br>2175 GRAHAM BLVD<br>VALE, OR 97918 | P-0056605 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROIN, TELL W<br>2175 GRAHAM BLVD<br>VALE, OR 97918 | P-0056602 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROSA, AMY T<br>255 W GRAHAM AVENUE<br>LOMBARD, IL 60148-3333 | P-0008954 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEROSA, KINGSTON H<br>729 WESTBROOKE TERRACE DR<br>BALLWIN, MO 63021 | P-0006705 | 10/27/2017 | TK Holdings Inc., et al. | $2,250.00 | | | | | $2,250.00 |
| DEROSAS, ANTHONY<br>BISNAR CHASE<br>1301 DOVE STREET<br>NEWPORT BEACH, CA 92660 | P-0036986 | 12/6/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| DEROSSETTE, DAVID A<br>11 OHARE CIR<br>STOUGHTON, MA 02072 | P-0005762 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEROUIN, EMILY<br>4203 ALCOTT ST<br>DENVER, CO 80211 | P-0023326 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERR, TRENTON J<br>3415 STONE IVORY CT<br>SPRING, TX 77388 | P-0007883 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERRICKS, ELLWOOD J<br>833 S ELLWOOD AVENUE<br>BALTIMORE, MD 21224 | P-0006455 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERSHEM, HOLLY B<br>1204 EAGLES REST COURT<br>SPRING HILL, TN 37174 | P-0014826 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERUBERTIS, DAVID<br>3716 ALOMAR DR.<br>SHERMAN OAKS, CA 91423 | P-0051790 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERUSSEAU, SABRINA N<br>POB 273<br>ISLAND PARK, ID 83429 | P-0034365 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERZIC, KAREN L<br>1229 BENTON AVE<br>PITTSBURGH, PA 15212 | P-0032165 | 11/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DESAI, AMITA<br>100 WYSEFERRY COURT<br>MORRISVILLE, NC 27560 | P-0001352 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, ANUJ<br>1597 PRINCESS CIR NE<br>ATLANTA, GA 30345 | P-0033540 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, GAURAV<br>NO ADDRESS PROVIDED | P-0012604 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, KIRIT S<br>9404 PEBBLE BEACH COURT WEST<br>SEMINOLE, FL 33777 | P-0000427 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, MALCOLM R<br>53 SUN CIRCLE CT<br>SIMI VALLEY, CA 93065 | P-0029988 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, MANISHA<br>453 HAYDEN DR<br>LEWISVILLE, TX 75067 | P-0031691 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, NIHAR S<br>20901 BOYCE LANE<br>SARATOGA, CA 95070 | P-0015818 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, SANJEEV H<br>20901 BOYCE LANE<br>SARATOGA, CA 95070 | P-0015824 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESALIS, ANTHONY V<br>1427 FELTON ST<br>SAN DIEGO, CA 92102 | P-0051834 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESALVO, DEBORAH L<br>2583 TRAVOIS WAY SW<br>LILBURN, GA 30047 | P-0038449 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESALVO, PHYLLIS A<br>2320 WOODBRIDGE WAY<br>APT 1A<br>LOMBARD, IL 60148 | P-0053027 | 12/27/2017 | TK Holdings Inc., et al. | $7,642.21 | | | | | $7,642.21 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DESANTIS, GIY M 1429 NEW ENGLAND DRIVE SE NORTH CANTON, OH 44720 | P-0015032 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESANTIS, LYDIA A 136 1/2 CHESS STREET MONONGAHELA, PA 15063 | P-0038372 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESANTIS, VIRGINIA 90 8TH AVE APT 2C BROOKLYN, NY 11215-1538 | P-0053103 | 12/28/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DESAUTELS, MICHELE B 8 CYGNET DRIVE SMITHTOWN, NY 11787 | P-0041541 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESBIEN, GLENNIS A 102 N. CHERRY ST. TONKAWA, OK 74653 | P-0000843 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESCHAK, JANE C 18800 LINDENHOUSE ROAD GAITHERSBURG, MD 20879 | P-0006343 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DESCHAMP, BARBARA 645 E DEVON AVE ROSELLE, IL 60172 | P-0012882 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESCHAMP, BARBARA A 1003 WESTFORD ST. APT. 3 LOWELL, MA 01851 | P-0026412 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESCHENES, DAWN 42 PEABODY STREET MIDDLETON, MA 01949 | P-0008239 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESCHENES, LINDSEY 3505 KEMPTON WAY APT. 12A OAKLAND, CA 94611 | P-0014841 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESENS, DEBRA J N10557 DESENS RD. CLINTONVILLE, WI 54929 | P-0051219 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESENS, STEPHEN M 7569 E TRUCES PL TUCSON, AZ 85715-3665 | P-0021198 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESGRANGE, TIFFANY H 4290 TROTTERS WAY BATAVIA, OH 45103 | P-0031957 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESHOTEL, JESSICA R 2467 PRIDES CROSSING RD HOUSTON, TX 77067 | P-0039236 | 12/12/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| DESHPANDE, VEDAVATI 139 PALMER CIRCLE VERNON HILLS, IL 6001 | P-0058182 | 8/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESHRAGE, MANDY F 232 STEWART AVE. GARDEN CITY, NY 11530 | P-0026195 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIDERIO, CHRISTOPHER M 4220 E 102ND AVE CROWN POINT, IN 46307 | P-0038269 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIDERIO, SUZANNE 69-29 76TH STREET MIDDLE VILLAGE, NY 11379 | P-0048007 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DESIMONE, DAVID J<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015283 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, DAVID J<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015401 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, DAVID J<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015408 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, DAVID J<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015411 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, DAVID J<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015417 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, FRANK P<br>FRANK DESIMONE<br>59 HIGHFIELD LANE<br>NUTLEY, NJ 07110 | P-0043024 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, FRANK P<br>FRANK P. DESIMONE<br>59 HIGHFIELD LANE<br>NUTLEY, NJ 07110 | P-0043030 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESISTO, DAVID<br>9048 BROOKS RD. S #307<br>WINDSOR, CA 95492 | 4671 | 1/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DESJARDINS, DARLENE<br>511 LEE AVENUE<br>BEVERLY, NJ 08010 | P-0014166 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESKIN, BRENDA S<br>PO BOX 786<br>STEVENSON, WA 98648 | P-0021618 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESKIN, LARRY K<br>PO BOX 786<br>STEVENSON, WA 98648 | P-0021648 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESLATTE, DAVID J<br>687 WEST KITCHEN DRIVE<br>PORT NECHES, TX 77651 | P-0002508 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESLATTE, DAVID J<br>687 WEST KITCHEN<br>PORT NECHES, TX 77651 | P-0002513 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESLATTE, DAVID J<br>687 WEST KITCHEN DR<br>PORT NECHES, TX 77651 | P-0002514 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESLATTE, DAVID J<br>687 WEST KITCHEN DR<br>PORT NECHES, TX 77651 | P-0002519 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESMARAIS, J V<br>101 LAUREL RD<br>ERWIN, TN 37650 | P-0055651 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESMOND, CHERYL T<br>1518 MARIETTA AVENUE<br>LANCASTER, PA 17603 | 2098 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DESMOND, MICHAEL J<br>1784 N SYCAMORE AVE 315<br>LOS ANGELES, CA 90028 | P-0015872 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DESOUZA, FLAVIA<br>239 FRONT STREET<br>UNIT C<br>NEW HAVEN, CT 06513 | P-0011330 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESOUZA, RIGOBERTO F<br>8 MCGUIRE DRIVE<br>WEST ORANGE, NJ 07052 | P-0031167 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESPAIN, RAYMOND N<br>2621 W DAVIS MEYERS ROAD<br>FOUNTAIN CITY, IN 47341 | P-0009122 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESPAIN-ODLAUG, BARBARA A<br>1805 175TH PL NE<br>BELLEVUE, WA 98008 | P-0044809 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESPOINTES, VIRGINIE H<br>2801 NEW MEXICO AVE. NW<br>APT#315<br>WASHINGTON, DC 20007 | P-0050826 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESPOT, STEPHEN P<br>675 SAINT CLAIR AVENUE<br>BARBERTON, OH 44203 | P-0005938 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESROCHERS, DONNA<br>3122 ADRIAN PL<br>FALLS CHURCH, VA 22044 | P-0040017 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESROSINS, JOSEPH<br>P.O. BOX 016342<br>MIAMI, FL 33101 | P-0037889 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESSEM, YASMIN E<br>2945 FINCH ST.<br>LOS ANGELES, CA 90039 | P-0030865 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESSLER, HARVEY<br>900 N LAKE SHORE DR<br>UNIT 1306<br>CHICAGO, IL 60611 | P-0009875 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESTEFANIS, JENNIFER<br>45291 E. HAMILTON ST.<br>OBERLIN, OH 44074 | P-0058186 | 8/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESTEFANO, DIANE D<br>11 BAMBOO LANE<br>JUPITER, FL 33458 | P-0054788 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESTINE, NATHALIE<br>PO BOX 683461<br>ORLANDO, FL 32868 | P-0052413 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESTINE, NATHALIE<br>PO BOX 683461<br>ORLANDO, FL 32868 | P-0052418 | 12/28/2017 | TK Holdings Inc., et al. | $11,320.00 | | | | | $11,320.00 |
| DET H. JOKS, P.A.<br>8849 BEACON HILL AVE<br>MOUNT DORA, FL 32757 | P-0050353 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETELICH, SANDRA L<br>9401 HEATHFIELD COURT<br>SACRAMENTO, CA 95829 | P-0028551 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETERLINE, CARL<br>524 PLETCHER RD<br>DUNCANSVILLE, PA 16635 | P-0057155 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DETHOMAS, CHRIS<br>2851 S FAIRFAX ST<br>DENVER, CO 80222 | 815 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DETITTA, PAUL<br>7720 IVYMOUNT TER<br>POTOMAC, MD 20854 | P-0008538 | 10/29/2017 | TK Holdings Inc., et al. | $7,100.00 | | | | | $7,100.00 |
| DETRO, GARY L<br>3344 FIDDLERS GREEN<br>BRYAN, TX 77808 | P-0003384 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETTLING, DAWN R<br>215 YORK ST N<br>CANNON FALLS, MN 55009 | P-0017055 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETTMANN, DAVID F<br>122 BLUEGILL CT.<br>PELLA, IA 50219 | P-0049811 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETTMANN, DAVID F<br>122 BLUEGILL CT.<br>PELLA, IA 50219 | P-0049855 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETTMANN, DAVID F<br>122 BLUEGILL CT.<br>PELLA, IA 50219 | P-0049866 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETWEILER, GEOFFREY<br>10210 FOUNTAIN CIR<br>MANASSAS, VA 20110 | P-0028095 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETWEILER, SHARON B<br>6841 ARECA BLVD.<br>SARASOTA, FL 34241 | P-0034287 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUCHLER, JON T<br>160 SLOCUM AVENUE<br>ST LOUIS, MO 63119 | P-0012914 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUS, KEVIN R<br>11726 NE 141ST ST<br>KIRKLAND, WA 98034 | P-0016781 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTCH, MICHAEL E<br>53 LAGOON VISTA<br>TIBURON, CA 94920 | P-0012109 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTSCH, LEA<br>5014 HAZEL AVE.<br>APT. 3<br>PHILADELPHIA, PA 19143 | P-0010557 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTSCH, MARK R<br>9772 PAVAROTTI TER APT 102<br>BOYNTON BEACH, FL 33437 | P-0054120 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTSCH, MARK R<br>9772 PAVAROTTI TER APT 102<br>BOYNTON BEACH, FL 33437 | P-0054121 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTSCH, MICHELE M<br>39 KIWANIS DRIVE<br>WAYNE, NJ 07470 | P-0034691 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTSCH, SOLOMON N<br>2324 SAINT DENIS LN FL3<br>HAVERTOWN, PA 19083 | P-0025601 | 11/7/2017 | TK Holdings Inc., et al. | $4,018.00 | | | | | $4,018.00 |
| DEUTSCHENDORF, JAMES S<br>12009 HUNTING TWEED DR..<br>OWINGS MILLS, MD 21117 | P-0011583 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEVALL, MELISSA A 1129 BLOUNT RD BELTON | P-0033258 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVANGAN, HEMENDER 5118 HAWTHORNE BEND DR KATY, TX 77494 | P-0006957 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVARAJAN, SURESH 1554 CRAIGLEE WAY SAN RAMON, CA 94582 | P-0026617 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVARAJAN, SURESH 1554 CRAIGLEE WAY SAN RAMON, CA 94582 | P-0026620 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVARAJAN, SURESH 1554 CRAIGLEE WAY SAN RAMON, CA 94582 | P-0026623 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVAULT, RICK W 5309 NE RAINBOW CIRCLE LEE'S SUMMIT, MO 64064 | P-0034917 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVED, KAREN 4995 RIVERFIELD DRIVE PEACHTREE CORNER, GA 30092 | P-0022457 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVED, ROBERT 4995 RIVERFIELD DRIVE PEACHTREE CORNER, GA 30092 | P-0022559 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVENPORT, CYNTHIA A 1745 HARVEST LANE GALIEN, MI 49113 | P-0027616 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVENYI, ADRIAN M 72 JERMAIN AVE SAG HARBOR, NY 11963 | P-0039441 | 12/12/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DEVERA FRANKFATH, ALANA M 17279 VIA ESTRELLA SAN LORENZO, CA 94580 | P-0053618 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVEREUX, PATRICIA J NO ADDRESS PROVIDED | P-0011503 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVILLE, JESSICQ 1004 4TH STREET HERMOSA BEACH, CA 90254 | P-0057980 | 6/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVINE, DENISE M 304 S SAINT PETER ST. SCHUYLKILL HAVEN, PA 17972 | P-0055649 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVINE, KENN 3416 CHURCHILL DRIVE PORTSMOUTH, VA 23703 | P-0009440 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVINE, NIKKI FRANCES 40 STANLEY LOOP FREDERICKSBURG, VA 22406 | 753 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEVINE, ROBERT BERNARD 40 STANLEY LOOP FREDERICKSBURG, VA 22406 | 752 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEVINE, ROBERT BERNARD 40 STANLEY LOOP FREDERICKSBURG, VA 22406 | 925 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEVINE, ROBERT E<br>49 KNIGHTLY ROAD<br>HADLEY, MA 01035 | P-0042361 | 12/18/2017 | TK Holdings Inc., et al. | $357.84 | | | | | $357.84 |
| DEVINE, ROBERT E.<br>49 KNIGHTLY ROAD<br>HADLEY, MA 01035 | 4058 | 12/15/2017 | TK Holdings Inc. | $357.84 | | | | | $357.84 |
| DEVINNA, KATHERINE<br>1290 GROVE ST. APT. 403<br>SAN FRANCISCO, CA 94117 | P-0048062 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVITA, SCOTT<br>4 WOOD OAKS DRIVE<br>SOUTH BARRINGTON, IL 60010 | P-0041705 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVITA, SCOTT<br>4 WOOD OAKS DRIVE<br>SOUTH BARRINGTON, IL 60010 | P-0041716 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVITO, DAVID M<br>21 BROMLEY ROAD<br>PITTSFORD, NY 14534 | P-0034164 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVITO, DAVID M<br>21 BROMLEY ROAD<br>PITTSFORD, NY 14534 | P-0034168 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVITO, JULIE<br>10 VILLAGE LANE UNIT 18<br>TYNGSBORO, MA 01879 | P-0020326 | 11/8/2017 | TK Holdings Inc., et al. | $5,816.15 | | | | | $5,816.15 |
| DEVITT, MARY K<br>1202 WARE RD<br>RIGGOLD, GA 30736 | P-0056424 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVLIN, SCOTT R<br>21 WARREN ST<br>ABINGTON, MA 02351 | P-0043123 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVLIN, THOMAS G<br>2409 BOWIE ST.<br>AMARILLO, TX 79109 | P-0003022 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOE, DIANA L<br>6734 CORTONA LANE<br>FRISCO, TX 75034 | P-0005463 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVON, RONI S<br>3573 LOOMIS ORO RD<br>OROVILLE, WA 98844-9702 | P-0023320 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOR, DENISE<br>54 WAIAPO ST<br>KIHEI, HI 96753 | P-0014693 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOSS, TODD C<br>798 EAGLE DRIVE<br>AURORA, IL 60506 | P-0009787 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOTO, ANTHONY<br>77 WHITE ROCK BLVD<br>OAK RIDGE, NJ 07438 | P-0008700 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOY, MELINDA K<br>6513 LAKEWOOD DR<br>HAMILTON, OH 45011 | P-0034843 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVRIES, RICHARD A<br>7912 N LINKS CIRCLE<br>FOX POINT, WI 53217 | P-0007543 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEVRIES, STANLEY R<br>382 S. PARK ST<br>LYNDON, WA 98264 | P-0039795 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVRIES, TERESA M<br>125 WILLOW STREET<br>JACKSON'S GAP, AL 36861 | P-0033144 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVRIES, TERESA M<br>125 WILLOW STREET<br>JACKSONS GAP, AL 36861 | P-0033145 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWAN, SANDEEP<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043726 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DEWBERRY, MONIQUE N<br>5115 BRIDLE POINT PKWY<br>SNELLVILLE, GA 30039 | 995 | 10/28/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| DEWEESE, SARAH D<br>107 BRADFORD PLACE<br>MOUNT WASHINGTON, KY 40047 | P-0049653 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWEY, HOBY L<br>10750 NW 801 ROAD<br>APPLETON CITY, MO 64724 | P-0029269 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWIT, GREGORY C<br>672 RIDGESIDE DRIVE<br>GOLDEN, CO 80401 | P-0020261 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWITT, ALISON S<br>15 BRANDON RD.<br>NEWPORT NEWS, VA 23601 | P-0037261 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWITT, KESHA M<br>3721 B GRANT PLACE NE<br>WASHINGTON, DC 20019 | P-0053781 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWITT, LEE A<br>654 GULLEY RD<br>HOWELL, MI 48843 | P-0023560 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWITT, MARILYN<br>2538 CHELSEA DRIVE<br>TROY, MI 48084 | 1574 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEWITT, MARILYN<br>2538 CHELSEA DRIVE<br>TROY, MI 48084 | 2109 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEWITT, MILAGROS<br>344 ALPINE ST<br>ALTAMONTE SPRING, FL 32701 | P-0002667 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWULF, MARIANNE E<br>603 PUTNAM STREET<br>FINDLAY, OH 45840 | P-0012248 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEXTER, DANIEL F<br>NO ADDRESS PROVIDED | P-0051426 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEXTER, HARVEY R<br>51 PONDVIEW LANE<br>MANCHESTER, NH 03102-8414 | P-0009884 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEXTER, MARIO A<br>2507 NIHI STREET<br>HONOLULU, HI 96819 | P-0013813 | 11/3/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEXTER, VICTORIA M<br>825 MORRISON AVENUE<br>APT 17J<br>BRONX, NY 10473-4440 | P-0041714 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEXTRAS, RAYMOND G<br>36 SALEM WALK<br>MILFORD, CT 06460 | P-0022883 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEYOUNG, CRAIG H<br>1321 AEGEAN CT<br>PUNTA GORDA, FL 33983 | P-0002055 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEYOUNG, CRAIG H<br>1321 AEGEAN CT<br>PUNTA GORDA, FL 33983 | P-0019612 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEYOUNG, RYAN A<br>15636 W 101ST PLACE<br>DYER, IN 46311 | P-0038905 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEYS, MARY A<br>5 HAYES AVENUE<br>BRICK, NJ 08724 | P-0048775 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEZFULI, AMIR<br>17380 SUNSET RIDGE CIRCLE<br>GRANADA HILLS, CA 91344 | P-0019201 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEZFULI, KHODABAKHSH<br>17380 SUNSET RIDGE CIRCLE<br>GRANADA HILLS, CA 91344 | P-0019706 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DFWK<br>SMITH, STEPHAINE R<br>594 CEDAR ST APT 45<br>CALVERT CITY | P-0004195 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHALIWAL, MANDEEP K<br>30 STONE CREST DR<br>MECHANICVILLE, NY 12118 | P-0042050 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHALIWAL, ROCKY S<br>32108 ALVARADO BLVD. # 198<br>UNION CITY, CA 94587 | P-0017902 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHANAGAR, ANITA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026931 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHANAGAR, JAYA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026928 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHANANJAYA, PRADEEP<br>2 HIGH POINT PL<br>NORTH CALDWELL, NJ 07006 | P-0030910 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHANRAJ, JAMEY E<br>8932 SHADOW WOOD BLVD<br>CORAL SPRINGS, FL 33071 | P-0019423 | 11/8/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| DHANRAJ, JAMEY E<br>8932 SHADOW WOOD BLVD<br>CORAL SPRINGS, FL 33071 | P-0019426 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DHARIA, HEMANK<br>171 GERARD AVENUE<br>NEW HYDE PARK, NY 11040 | P-0023797 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DHARIA, SUMIT S<br>11 STONE ARCH ROAD<br>OLD WESTBURY, NY 11568 | P-0044083 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DHAWAN, DEEPAK<br>6318 135TH AVE NE<br>KIRKLAND, WA 98033 | P-0037364 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHILLON, ANA<br>235 DELPHINIUM ST<br>ENCINITAS, CA 92024 | P-0031030 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHILLON, BALJIT<br>PO BOX 78373<br>SAN FRANCISCO, CA 94107 | P-0032045 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHILLON, GURINDER<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043483 | 12/21/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| DHILLON, GURINDER<br>NO ADDRESS PROVIDED | P-0044473 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DHILLON, HARRY<br>2271 SARAH CT<br>SIGNAL HILL, CA 90755 | P-0042467 | 12/19/2017 | TK Holdings Inc., et al. | $19,675.00 | | | | | $19,675.00 |
| DHUNGEL, BINOD K<br>7502 W AINSLIE STREET<br>HARWOOD HEIGHTS, IL 60706 | P-0014907 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DI DARIO, JR., ALBERT<br>2486 RANCH CLUB BLVD<br>MYAKKA CITY, FL 34251 | P-0023837 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI DIO, GARY M<br>18002 JUDICIAL WAY N<br>LAKEVILLE, MN 55044 | P-0031658 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI DIO, GARY M<br>18002 JUDICIAL WAY N<br>LAKEVILLE, MN 55044 | P-0047325 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI LECCE, ANDREA M<br>3841 NOLAN TERRACE<br>FREMONT, CA 94538 | P-0014808 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI MARCO, FABRIZIO F<br>1975 N CRYSTAL DR<br>PRESCOTT, AZ 86301 | P-0032839 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI MARZO, LOUIS P<br>20 HUDSON VIEW DRIVE APT.D<br>BEACON, NY 12508 | P-0032905 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI MAURO, GEOFFREY B<br>3836 INVERNESS RD<br>FAIRFAX, VA 22033 | P-0029749 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI NATALE, MARIA<br>2430 FALCON LANE<br>PALM HARBOR, FL 34683 | P-0001619 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI ORIO, RICHARD J<br>2323 NW 190TH AVENUE<br>PEMBROKE PINES, FL 33029 | P-0021022 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI ORIO, RICHARD J<br>2323 NW 190TH AVENUE<br>PEMBROKE PINES, FL 33029 | P-0021960 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DI ORIO, RICHARD J<br>2323 NW 190TH AVENUE<br>PEMBROKE PINES, FL 33029 | P-0021962 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI PAOLO, THOMAS J<br>THOMAS J DI PAOLO<br>7420 SE 118TH DRIVE<br>PORTLAND, OR 97266-4928 | P-0021805 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI PIETRO, MICHAEL R<br>534 SWEET PEA PLACE<br>ENCINITAS, CA 92024-7711 | P-0034506 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI SANZO, JOSEPH L<br>3 WEXFORD DRIVE<br>LAWRENCEVILLE, NJ 08648 | P-0053919 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL PARRISH, AIMEE K<br>2513 NW 59TH STREET<br>OKLAHOMA CITY, OK 73112 | P-0011665 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL, AMBER<br>1114 SUNBEAM COVE<br>ROUND ROCK, TX 78664 | P-0046615 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL, CHARLES K<br>2 LAKEMOORE DRIVE<br>ROME, GA 30161 | P-0008136 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL, CHARLES K<br>2 LAKEMOORE DRIVE<br>ROME, GA 30161 | P-0008138 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL, GAYLA J<br>407 S EAST ST<br>WAYNESVILLE, IL 61778 | P-0012401 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL, JOHN CHRISTOPHER<br>4743 HARTWELL DRIVE<br>DOUGLASVILLE, GA 30135 | 1784 | 11/4/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DIALLO, LAVONNE N<br>5002 WOODHILL DRIVE<br>HYATTSVILLE, MD 2085 | P-0014781 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIALS, CANDI<br>20072 PITTS RD<br>WELLINGTON, OH 44090 | 3417 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIALS, CANDI A<br>20072 PITTS RD<br>WELLINGTON, OH 44090 | P-0031883 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIALS, HOUSTON R.<br>7513 GLENSTONE STREET<br>ROWLETT, TX 75089 | 481 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIAMOND HILLS CHEVY BUICK GMC<br>LOPICCOLO JR, VINCENT P<br>27311 ALMADEN LN<br>SUN CITY, CA 92585 | P-0034463 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAMOND HILLS CHEVY BUICK GMC<br>LOPICCOLO JR., VINCENT P<br>27311 ALMADEN LN<br>SUN CITY, CA 92585 | P-0034471 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAMOND, BYRON<br>35662 FREDERICK ST.<br>WILDOMAR, CA 92595 | 2448 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIAMOND, CASEY<br>4637 NE 40TH AVE<br>PORTLAND, OR 97211 | P-0028585 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAMOND, ILANA S<br>1270 MOREHEAD COURT<br>ANN ARBOR, MI 48103 | P-0033599 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAMOND, STEPHEN D<br>8223 STONEMASON COURT<br>WINDERMERE, FL 34786 | P-0001987 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAMONDSTEIN, NELSON L<br>2448 EAST 72 STREET<br>BROOKLYN, NY 11234 | P-0037172 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAMONDSTEIN, NELSON L<br>2448 EAST 72 STREET<br>BROOKLYN, NY 11234 | P-0037230 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIANA S PEARSON REVOLABLE TR<br>PEARSON, DIANA S<br>51 PINE ST<br>RYE, NH 03870 | P-0043244 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIANGELIS, HEATHER N<br>20253 RIVER RIDGE TER.<br>APT. 302<br>ASHBURN, VA 20147 | P-0048431 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAS, DEBBIE F<br>6390 MARGUERITE DR<br>NEWARK, CA 94560 | P-0026424 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ CARRION, LILLIANA<br>2024 SCRANTON AVE.<br>ORLANDO, FL 32826 | P-0033283 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ SUAREZ, JAHAYRA V<br>1963 DABBS AVE APT A<br>NASHVILLE, TN 37217 | P-0053757 | 1/2/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| DIAZ, ALVIN<br>3501 GRAMERCY ST<br>HOUSTON, TX 77025 | P-0055491 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, ANA-LAURA<br>248 BROOKBERRY CIRCLE<br>CHAPEL HILL, NC 27517 | P-0019513 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, ARTURO<br>4300 10TH STREET SW<br>LEHIGH, FL 33976 | P-0049061 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, BEATRICE E<br>9805 STANFORD AVE<br>SOUTH GATE, CA 90280 | P-0019637 | 11/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DIAZ, EDGARDO<br>14027 SENECA RIDGE DRIVE<br>HAGERSTOWN, MD 21740 | P-0036253 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, EDGARDO<br>14027 SENECA RIDGE DR<br>HAGERSTOWN, MD 21740 | P-0036283 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, ERICK<br>3425 CHIMNEY ROCK RD<br>ABILENE, TX 79606 | P-0037556 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, HELEN C<br>19627 GOLDEN WILLOW DRIVE<br>KATY, TX 77449-8614 | P-0008649 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIAZ, IRIS M<br>69-30 60TH ROAD<br>APARTMENT 2<br>MASPETH, NY 11378 | P-0004088 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JACQUELINE B<br>3924 PALL MALL CT.<br>NAPA, CA 94558 | P-0031929 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JACQUELINE S<br>1018 S MANN AVE<br>TUCSON, AZ 85710 | P-0022003 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JAMES<br>3338 LENOX MILL RD<br>TALLAHASSEE, FL 32309 | P-0000048 | 10/18/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| DIAZ, JENNIFER A<br>4204 GENE HEMP ROAD<br>JEFFERSON, MD 21755 | P-0035809 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JOSE L<br>475 4TH ST<br>FOND DU LAC, WI 54935 | P-0011651 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JUAN CARLOS<br>PO BOX 61787<br>HOUSTON, TX 77208 | P-0039659 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JUAN CARLOS<br>PO BOX 61787<br>HOUSTON, TX 77208 | P-0039666 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JUANITA<br>9133 CANOPY OAK LANE<br>#9133-104<br>RIVERIVEW, FL 33578 | P-0002851 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, KENNYA B<br>1450 MEEKER AVE<br>LA PUENTE, CA 91746 | P-0032917 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, LUIS G<br>PO BOX 12374<br>FORT PIERCE, FL 34979 | P-0004053 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, LUIS G<br>PO BOX 12374<br>FORT PIERCE, FL 34979 | P-0004062 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, MILEDYS<br>JACOBS & JACOBS, ATTORNEYS AT LAW<br>ATTN: TOM JACOBS<br>114 EAST MEEKER AVENUE<br>PUYALLUP, WA 98372 | 3769 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIAZ, PAULA<br>6768 CENTRAL AVENUE<br>LEMON GROVE, CA 91945 | P-0049054 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, RAUL<br>6768 CENTRAL AVENUE<br>LEMON GROVE, CA 91945 | P-0049055 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, REBECCA L<br>14265 SW 296 STREET<br>HOMESTEAD, FL 33033 | P-0002147 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, RICHARD<br>PO BOX 566601<br>MIAMI, FL 33256 | P-0032595 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIAZ, ROLANDO D<br>1728 PAPAYA DR, E<br>ORANGE PARK, FL 32073 | P-0011285 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DIAZ, ROMAN HARRY G<br>5066 N MARTY AVE<br>APT#103<br>FRESNO, CA 93711 | P-0021632 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, SUZANNE<br>13908 LARWIN ROAD<br>LA MIRADA, CA 90638 | P-0047814 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, VICTOR G<br>3656 2ND PL SW<br>VERO BEACH, FL 32968-3172 | P-0001880 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ-PARGA, KARLA C<br>3040 118TH AVE SE APT. H304<br>BELLEVUE, WA | P-0048748 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ-RAMIREZ, LEDIF G<br>6400 CHRISTIE AVE., APT. 2314<br>EMERYVILLE, CA 94608 | P-0015576 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBASILIO, ASUNCION<br>466 REGENT COURT<br>CARSON CITY, NV 89701 | P-0022318 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBASILIO, JAMES<br>466 REGENT COURT<br>CARSON CITY, NV 89701 | P-0022320 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBELIUS, CLIFFORD C<br>2954 WAUBESA AVE.<br>MADISON, WI 53711 | P-0035602 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBELLA, FRANK<br>14 CANDLEWOOD DRIVE<br>WASHINGTON TWP, NJ 07882 | 627 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIBELLA, NANCY D<br>12646 MEMORIAL WAY<br>1085<br>MORENO VALLEY, CA 92553 | P-0052042 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBELLA, ROBERT J<br>503 SHALLOW WATER CT.<br>SALEM, SC 29676 | P-0003911 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBENEDETTI, DEBORAH A<br>6635 NW 75TH PLACE<br>PARKLAND, FL 33067 | P-0004875 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBENEDETTI, DEBORAH A<br>6635 NW 75TH PLACE<br>PARKLAND, FL 33067 | P-0004897 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBENEDETTO, MICHAEL<br>19337 W. OREGON AVENUE<br>LITCHFIELD PARK, AZ 85340 | P-0025927 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBERARDINIS, DOMINIC J<br>273 HIGHLAND AVENUE<br>DOWNINGTOWN, PA 19335 | P-0025518 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBLASI, GARY A<br>47 LEAH CT<br>HAMMONTON, NJ 08037 | P-0012008 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICARA, MICHAEL D<br>17435 BIG FALLS RD<br>MONKTON, MD 21111 | P-0041665 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DICARLO, JOHN P<br>JOHN P DICARLO<br>10540 WAGON BOX CIRCLE<br>HIGHLANDS RANCH, CO 80130 | P-0053110 | 12/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DICARLO, NICHOLAS<br>1532 27TH AVENUE NORTH<br>SAINT PETERSBURG, FL 33704 | P-0014636 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICARLO, VINCENT<br>17 MARTIN TERRACE<br>ANSONIA, CT 06401 | P-0005353 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICENSO, DOMENIC<br>109 LAKE DRIVE WEST<br>WAYNE, NJ 07470 | P-0004255 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICESARO, ANTHONY J<br>210 PEACH DR<br>PITTSBURGH, PA 15236 | P-0014465 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICINTIO, MICHELLE<br>19437 E BELLISARIO CREEK DR<br>PARKER, CO 80134 | P-0009959 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICK, CHERYL J<br>4 WOODARD PLACE<br>ZIONSVILLE, IN 46077 | P-0030504 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICK, CHERYL J<br>4 WOODARD PLACE<br>ZIONSVILLE, IN 46077 | P-0030513 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICK, CLAUDIA M<br>2744 WHEELER STATION ROAD<br>BLOOMFIELD, NY | P-0057973 | 6/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICK, KENNETH J<br>512 CHURCH ST.<br>APT. #221<br>HONESDALE, PA 18431 | P-0037917 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENS, ANDREW<br>250 SELBY LANE<br>ATHERTON, CA 94027 | P-0018721 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENS, DIANE E<br>215 BARK LANE<br>N/A<br>SAN ANTONIO, TX 78233 | P-0026135 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENS, DIANE E<br>215 BARK LANE<br>N/A<br>SAN ANTONIO, TX 78233 | P-0026466 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENS, MARY M<br>2328 N GAINES<br>DAVENPORT, IA 52804 | P-0010731 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENS, MICHAEL J<br>268 W VENTURA STREET<br>ALTADENA, CA 91001 5022 | P-0036032 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENS, STEVEN L<br>1316 SW 123RD ST<br>OKC, OK 73170 | P-0056278 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENS, STEVEN L<br>1316 SW 123RD ST<br>OKC, OK 73170 | P-0056279 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DICKENSON II, JAMES D<br>18921 LYNN LAKE ROAD<br>BARHAMSVILLE, VA 23011 | P-0012881 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERMAN, MATTHEW L<br>3534 APPLE VALLEY ROAD<br>OKEMOS, MI 48864 | P-0012726 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERSON, GEORGE E<br>9175 CANYON ST.<br>WEST DES MOINES, IA 50266 | P-0025851 | 11/7/2017 | TK Holdings Inc., et al. | $127.00 | | | | | $127.00 |
| DICKERSON, KAYLA I<br>2211 2ND AVE N<br>ST PETERSBURG, FL 33713 | P-0000561 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERSON, LARRY S<br>1360 W MARKET ST<br>AKRON, OH 44313 | P-0011456 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERSON, MARGUERITE A<br>347 REEVES AVENUE<br>HAMILTON, NJ 08610 | P-0044735 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERSON, REGINA<br>14309 CLIMBING ROSE WAY<br>UNIT 104<br>CENTREVILLE, VA 20121 | P-0048634 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERSON, THERON<br>34 STONY HOLLOW RD<br>CENTERPORT, NY 11721 | P-0049219 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKES, DAVID D<br>983 CO RD 18<br>HOOPER, NE 68031 | P-0036448 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKEY, AMY J.<br>1291 NE 88TH ST<br>ALTOONA, IA 50009 | 3463 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DICKEY, JOHN R<br>PO BOX 611<br>82 NILES ROAD<br>NEW HARTFORD, CT 06057 | P-0022370 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKEY, M`ARGARET<br>51 PLAYERS RIDGE ROAD<br>HICKORY, NC 28601-8839 | P-0024810 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKEY, MELODEE J<br>2400 NE 27TH DR.<br>APT 108<br>GRESHAM, OR 97030 | P-0035676 | 12/4/2017 | TK Holdings Inc., et al. | $758.40 | | | | | $758.40 |
| DICKEY, THOMAS E<br>NO ADDRESS PROVIDED | P-0031786 | 11/26/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| DICKINSON, AMY E<br>1120 BELLEAU ST<br>SAN LEANDRO, CA 94579 | P-0014641 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKINSON, GREGORY H<br>1260 BIRCH ST.<br>BROOMFIELD, CO 80020 | P-0045821 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKINSON, MICHAEL R<br>3717 PATTERSON AVE<br>RICHMOND, VA 23221 | P-0009465 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DICKIRSON, GENE DAVID<br>9000 PINE TRAIL COURT<br>PLYMOUTH, MI 48170 | 2549 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DICKLER, WILLIAM D<br>10830 FOX GLEN DRIVE<br>BOCA RATON, FL 33428 | 4699 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DICKMAN, JANE S<br>PO BOX 4392<br>EAGLE, CO 81631 | P-0030456 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKMAN5, NANCY G<br>9510 COYLE ROAD, UNIT 401<br>OWINGS MILLS, MD 21117 | P-0008536 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKS, MIKE A<br>5624 N PALMER AVE<br>KANSAS CITY, MO 64119 | P-0014072 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DICKS, RYAN<br>518 LINCOLNSHIRE WAY<br>KAYSVILLE, UT 84037 | 490 | 10/24/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DICKSON, ANGELA L<br>35 PATTERSON ROAD<br>UNIT 466694<br>LAWRENCEVILLE, GA 30042-3778 | P-0029542 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKSON, DOUGLAS E<br>7462 S 3000 W RD.<br>CHEBANSE, IL 60922 | P-0054897 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKSON, JAMES<br>5046 CASTO CIRCLE<br>SALT LAKE CITY, UT 84117 | P-0024195 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKSON, KERMIT E<br>870 MAIN ST<br>FAWN GROVE, PA 17321 | P-0053838 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKSON, MARY A<br>915 E. SANTA ANITA AVE.<br>BURBANK, CA 91501 | P-0047253 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICOLA, DEANNA R<br>8326 GOSLING WAY<br>MENTOR, OH 44060 | P-0055336 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICOLA, ROBERT A<br>8326 GOSLING WAY<br>MENTOR, OH 44060 | P-0055333 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICOLA, ROBERT A<br>8326 GOSLING WAY<br>MENTOR, OH 44060 | P-0055334 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICOLA, ROBERT A<br>8326 GOSLING WAY<br>MENTOR, OH 44060 | P-0055335 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICOMITIS, STEPHAN K<br>120 BENTLEY PARK LOOP<br>MISSOULA, MT 59801 | P-0001377 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIDENTE, NATALIE A<br>17 GEORGE STREET<br>SEYMOUR, CT 06483 | P-0016500 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIDIER, ERNIE R<br>860 CASTLEBURY CT.<br>SAN DIMAS, CA 91773 | P-0020409 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIDWAY, MEGAN A<br>4281 HIGH STAKES CIR APT 113<br>PARKTON, NC 28371 | P-0002189 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEAS, CHARLES H<br>P O BOX 575<br>17 PAIT ST<br>ALAPAHA, GA 31622-0575 | P-0004860 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEBERT, CURTIS E<br>312 CASTAWAY DRIVE<br>KINGSPORT, TN 37663 | P-0028410 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIECKMAN, MARK<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043766 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DIEDERICH, CAROLE L<br>175 MCCARTHY ROAD<br>LINDLEY, NY 14858 | P-0032057 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEDERICH, CAROLE L<br>175 MCCARTHY ROAD<br>LINDLEY, NY 14858 | P-0032058 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEDERICH, CRAIG W<br>64 SCOTCH CAP RD UNIT 144<br>QUAKER HILL, CT 06375 | P-0044867 | 12/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DIEDERICH, JACK I<br>NO ADDRESS PROVIDED | P-0011540 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEDERICH, MATHEW ALBERT<br>4637 BREAKWATER WAY<br>MARIETTA, GA 30066 | 1156 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIEGO, ALBERT K<br>925 CEDAR AVENUE<br>CHULA VISTA, CA 91911 | P-0018953 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEHL, JENNIFER<br>1634 BLUE JAY DR<br>DOVER, PA 17315 | 943 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIEHL, JENNIFER<br>1634 BLUE JAY DR<br>DOVER, PA 17315 | 1185 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIEMERT, BARBARA J<br>610 1ST ST S<br>BUFFALO, MN 55313 | P-0017867 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEP, HOANG M<br>P.O BOX 21788<br>SAN JOSE, CA 95151 | P-0026414 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEP, THUAN H<br>23433 MANE DR<br>DIAMOND BAR, CA 91765 | P-0054813 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIER, NICHOLAS D<br>8801 SKOKOMISH WAY NE<br>OLYMPIA, WA 98516 | P-0019261 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIERINGER, STEPHANIE L<br>3338 ARAPAHO LANE<br>102<br>LAKE HAVASU CITY, AZ 86406 | P-0022702 | 11/11/2017 | TK Holdings Inc., et al. | $1,002.44 | | | | | $1,002.44 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIERKING, JUDY G<br>594 E. HIGH<br>MARSHALL, MO 65340 | P-0012490 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIES, DAVID C<br>931 LEXINGTON WAY<br>WAUNAKEE, WI 53597 | P-0045702 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DIES, DAVID C<br>931 LEXINGTON WAY<br>WAUNAKEE, WI 53597 | P-0045705 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DIETHER, ANTON<br>1108 LAVACA STREET<br>STE 110-281<br>AUSTIN, TX 78701 | P-0026360 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIETRICH, GABRIELLE P<br>6122 RED PINE LANE<br>ERIE, PA 16506 | P-0008462 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIETSCHE, NEAL A<br>7408 WEST 83RD STREET<br>BLOOMINGTON, MN 55438-1110 | P-0053602 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIETZ, VICTOR H<br>1700 NW 84TH DRIVE<br>CORAL SPRINGS, FL 33071 | P-0018676 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIETZE, DAVID L<br>2013 MORCAMBE BAY<br>NEW LENOX, IL 60451 | P-0042405 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIETZE, EMILY L<br>2013 MORCAMBE BAY DRIVE<br>NEW LENOX, IL 60451 | P-0035535 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIETZEL, JAMES F<br>3060 MADDEN CT.<br>OAK HILL, VA 20171-3728 | P-0037206 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEUVEILLE, REYNOLD<br>NO ADDRESS PROVIDED | P-0036123 | 12/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DIEUVEUIL, REYNOLD<br>3461 SW 52 AVE<br>HOLLYWOOD, FL 33023 | P-0036112 | 12/5/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| DIEUVEUIL, REYNOLD<br>3461 SW 52 AVE<br>HOLLYWOOD, FL 33023 | P-0036116 | 12/5/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DIFRANCESCO, BARBARA J<br>115 E. PHEASANT DR<br>LARKSVILLE, PA | P-0010911 | 10/31/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| DIFRUSCIO, CHERYL M<br>45 WASHINGTON ST<br>UNIT 12<br>METHUEN, MA 01844 | P-0009646 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGGINS, CHARLES T<br>22 WEILERS BEND<br>WILMINGTON, DE 19810 | P-0017037 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGGS, COREY<br>1200 HARRISON CREEK BLVD APT.2208<br>PETERSBURG, VA 23803 | P-0011446 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIGGS, RUSSUAN S 2335 GREEN ST SE #4 WASHINGTON, DC 20020 | P-0038942 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGIFIER, INC. INC., DIGIFIER 1812 VICTORY BLVD GLENDALE, CA 91201 | P-0032477 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGIOVANNI, ELIZABETH L 10160 E TAMERY AVE MESA, AZ 85212 | P-0004700 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGIOVANNI, STEPHANIE M 477 N. 49TH ST. MILWAUKEE, WI 53208 | P-0007193 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGRAZIA, THOMAS 326 LALA PLACE KAILUA, HI 96734 | P-0014914 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGREGORIO, CHARLOTTE A 711 OAK STREET UNIT 310 WINNETKA, IL 60093 | P-0024752 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIKSHIT, UPASNA 15 HONDO PL SAN RAMON, CA 94583 | P-0016959 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILA, ELEANOR J 8621 LAGRANGE STREET LORTON, VA 22079 | P-0037422 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILATUSH, JOHN 4341 WINSLOW CT BELLINGHAM, WA 98226 | 1518 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DILDAY, SHANON M 112 SERENITY BAY BLVD SAINT AUGUSTINE, FL 32080 | P-0002638 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILDINE, SIGRID 6301 OWEN PLACE BETHESDA, MD 20817 | P-0009026 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILIBERTI, SUSAN M 979 S. COLUMBINE STREET DENVER, CO 80209 | P-0040394 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILILLO, BARBARA A 984 VALLEY ROAD FRANKLIN LAKES, NJ 07417 | P-0008812 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILILLO, MICHAEL S 984 VALLEY ROAD FRANKLIN LAKES, NJ 07417 | P-0006613 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILL, JAMES 225 LOWELL CT OFALLON, IL 62269 | P-0031445 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILL, KEITH D 150 DILLARD DRIVE GREER, SC 29650 | P-0051551 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILL, LOREN H 27925 REXFORD AVE BAY VILLAGE, OH 44140 | P-0005844 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILL, OSCAR 3112 EWERT CUT LANE CHARLOTTE, NC 28269 | P-0024956 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DILL, RENEE C<br>147 GREENBRIAR RD<br>HARTLY, DE 19953 | P-0043597 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLAHUNT, ASHLEY N<br>4422 6TH PL. NE<br>WASHINGTON, DC 20017 | P-0048588 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DILLARD, AMANDA M<br>3219 OVERTON MANOR DR.<br>VESTAVIA, AL 35243 | P-0042833 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLARD, DENNIS K<br>2785 ROSANNA STREET<br>LAS VEGAS, NV 89117-3047 | P-0001160 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLARD, MARVIN<br>NO ADDRESS PROVIDED | P-0028153 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLARD, RICHARD W<br>576RIVERST<br>CHATTANOOGA, TN 37405 | P-0036153 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLARD, RICHARD W<br>576RIVERST<br>CHATTANOOGA, TN 37405 | P-0036165 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLARD, ROBERT B<br>4759 N WATERFRONT WAY<br>BOISE, ID 83703 | P-0012395 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLARD, SHAWN C<br>948 E.FOUNTAIN BLVD<br>COLORADO SPRINGS, CO 80903 | P-0057133 | 2/8/2018 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| DILLARD, VALISSA<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043937 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLARD, YOLANDA<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043815 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DILLAWAY, WALTER F<br>109 MASSIMO CIRCLE<br>SANTA ROSA, CA 95404 | P-0027530 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLE, CHARLES<br>1601 OAKDALE STREET<br>TOMS RIVER, NJ 08757 | P-0027464 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLENSNEIDER, MATTHEW J<br>177 MILLERS FALLS ROAD<br>2ND FLOOR<br>TURNERS FALLS, MA 01376 | P-0009600 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLEY, JILL A<br>49 RAMON STREET,<br>SONOMA, CA 95476 | P-0020987 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLMAN, CHRISTIAN L<br>6920 BROOKLYN COURT APT 5C<br>EVANSVILLE, IN 47715 | P-0009754 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLMAN, MICHAEL F<br>154 SKYLINE DRIVE<br>WEST HAVEN, CT 06516 | P-0012659 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DILLON, CHRISTINA L<br>2518 CURTIS PIKE<br>RICHMOND, KY 40475 | P-0006808 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, DANIEL B<br>5000 RIDGEWOOD RD.<br>APT. 1005<br>JACKSON, MS 39211 | P-0016836 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, HARRY J.<br>69801 RAMON RD. #137<br>CATHEDRAL CITY, CA 92234 | 1866 | 11/8/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DILLON, INA M<br>10315 SERENITY DRIVE<br>DEMOTTE, IN 46310 | P-0009084 | 10/30/2017 | TK Holdings Inc., et al. | $3,250.00 | | | | | $3,250.00 |
| DILLON, JENNIFER L<br>4966 BONSAI CIRCLE<br>APT 202<br>PALM BEACH GDNS, FL 33418 | P-0036944 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, MATTHEW P<br>13010 S. WINNEBAGO RD<br>PALOS HEIGHTS, IL 60463 | P-0036900 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, MATTHEW P<br>13010 S. WINNEBAGO RD<br>PALOS HEIGHTS, IL 60463 | P-0037595 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, PENNY M<br>1607 CLIFFVIEW DRIVE<br>HOLMEN, WI 54636 | P-0041253 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, RICHARD W<br>65 LAWTON RD.<br>HILTON HEAD, SC 29928 | P-0008774 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, SHAWNTELLE<br>26 FORREST ST. #3<br>WINTHROP, MA 021521223 | P-0041324 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, SHAWNTELLE<br>26 FORREST ST. #3<br>WINTHROP, MA 02152-1223 | P-0052819 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLOW, LAYLA L<br>6232 BATTALION ST<br>CENTREVILLE, VA 20121 | P-0030889 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLS, DEBORAH G<br>4037 HIRAM LITHIA SPRINGS ROA<br>POWDER SPRINGS, GA 30127 | P-0040369 | 12/14/2017 | TK Holdings Inc., et al. | $52,306.94 | | | | | $52,306.94 |
| DILLS, MATTHEW R<br>834 CANTON HOLLOW RD LOT 10<br>KNOXVILLE, TN 37934 | P-0004825 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLSWORTH, JOSEPH J<br>8849 STATE RD<br>COLDEN, NY 14033 | P-0022528 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLWOOD, CARL J<br>1806 GREENCREEK DR<br>SAN JOSE, CA 95124-1120 | P-0045365 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLY, DEBORAH L<br>1930 CHAPARRAL DRIVE<br>HOUSTON, TX 77043 | P-0004922 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLY, ERVIN R<br>74 OLD JENKINS RD<br>MILFORD, DE 19963 | P-0028946 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DILORENZO, NORMA E<br>10045 COLORADO LANE N.<br>BROOKLYN PARK, MN 55445 | P-0011771 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILORENZO, STEVEN L<br>57 MONROE AVENUE<br>RIVERSIDE, RI 02915 | P-0007358 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILUCCIO, ROBERT C<br>5677 OLYMPIA FIELDS PL<br>HAYMARKET, VA 20169 | P-0013956 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILUGLIO, LOUIS A<br>356 GOLFVIEW RD APT # 209<br>NORTH PALM BEACH, FL 33408 | P-0001575 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILUSTRO, ANNA P<br>22 SAINT ANDREW AVENUE<br>EAST HAVEN, CT 06512 | P-0048169 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMACALI, ENRIQUE F<br>3362 NW 64TH ST<br>FORT LAUDERDALE, FL 33309 | P-0002293 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMAGRO, GIUSEPPE<br>18308 MURCOTT BLVD<br>LAXAHATCHEE, FL 33470 | P-0038775 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMASSINO, DAVID<br>505S CENTER STREET<br>EUSTIS, FL 32726 | P-0036414 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMATTEO, FRANCIS V<br>208 PLYMOUTH ST<br>NEW BEDFORD, MA 02740-1426 | P-0009170 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMAURO, ANITA W<br>2014 UALAKAA ST<br>HONOLULU, HI 96822 | P-0025413 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMAURO, STEPHEN M<br>2026A UALAKAA ST APT A<br>HONOLULU, HI 96822 | P-0024565 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMECH, JOSEPH A<br>49335 WEAR RD.<br>BELLEVILLE, MI 48111 | P-0044369 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMECH, JOSEPH A<br>49335 WEAR RD.<br>BELLEVILLE, MI 48111 | P-0044373 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMENNA, MICHAEL J<br>11 ELDOR AVE<br>NEW CITY, NY 10956MA | P-0015169 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMICK, DONALD J<br>4959 NEWNAN RD<br>GRIFFIN, GA 30223 | P-0045369 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMITRUK, DOUGLAS C<br>23341 WAGON TRAIL RD<br>DIAMOND BAR, CA 91765-2057 | P-0014656 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMMITT, M L<br>400 WESTGATE DRIVE<br>PARK FOREST, IL 60466 | P-0045347 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMOFF, DARRIN T<br>812 BEECHWWOD DRIVE<br>TALLMADGE, OH 44278 | P-0038993 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIMOND, DAVID<br>PO BOX 4498<br>ROLLINGBAY, WA 98061 | P-0019037 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIN, NORMAN C<br>1700 RIDGE ROAD<br>HIGHLAND PARK, IL 60035 | P-0009547 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINA, ALEXANDER<br>23 QUABBIN PATH<br>SUTTON, MA 01590 | P-0008870 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINA, ALEXANDER<br>23 QUABBIN PATH<br>SUTTON, MA 01590 | P-0008887 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINARDO, VICTOR M<br>106 WASHINGTON WAY<br>PITTSBURGH, PA 15237 | P-0046832 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINATALE, SALVATORE J<br>111 WOODBEND COURT<br>CHAPLE HILL, NC 27516 | P-000974 | 10/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| DINES, RITA R<br>35183 KNOLLWOOD LANE<br>FARMGINTON HILLS, MI 48335 | P-0047106 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DING, DONGLING<br>NO ADDRESS PROVIDED | P-0052098 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DING, MAGGIE<br>400 HARBOUR PLACE DR #1363<br>TAMPA, FL 33602 | P-0057911 | 5/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIN-GABISI, ISCANDRI H<br>15745 LONDON PL<br>DUMFRIS, VA 22025 | P-0022932 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINGESS, KRISTEN N<br>721 EAST ALLEN STREET<br>LANCASTER, OH 43130 | P-0000191 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINGESS, RHONDA L<br>3074 E 13TH AVENUE<br>COLUMBUS, OH 43219 | 2573 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DINGLE, STEPHANIE<br>94-1122 HOOHELE ST<br>WAIPAHU, HI 96797 | 5068 | 11/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DINGLE, TINA L<br>2761 LIVE OAK TRAIL<br>COLLEGE PARK, GA 30349 | P-0009270 | 10/30/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| DINH, MAI T<br>2456 W 229TH PL<br>TORRANCE, CA 90501 | P-0031255 | 11/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DINH, RUSSELL<br>2239 66TH AVE<br>SACRAMENTO, CA 95822 | P-0053246 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINH, VU T<br>12321 ZETA ST.<br>GARDEN GROVE, CA 92840 | P-0023472 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINH, VU T<br>NO ADDRESS PROVIDED | P-0023473 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DINICOLA, JESSICA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026717 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINIS, JORGE<br>PO BOX 578872<br>MODESTO, CA 95357 | P-0033781 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKEL, CHRISTOPHER H<br>3609 JOHN SIMMONS CT<br>FREDERICK, MD 21704 | P-0019475 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKEL, DONALD L<br>15187 MADISON STREET<br>BRIGHTON, CO 80602 | P-0035408 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKEL, DONALD T<br>458 BENEVENTE DRIVE<br>OCEANSIDE, CA 92057 | P-0048243 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKEL, LINDA<br>458 BENEVENTE DRIVE<br>OCEANSIDE, CA 92057 | P-0048203 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKELSPIEL, PETER M<br>29 TARRY LANE<br>ORINDA, CA 94563 | P-0036824 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKINS, KANDICE E<br>629 ELL ST<br>MACON, GA 31206 | P-0047177 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINNEWETH, MARK J<br>17136 ARTHUR COURT<br>SPRING LAKE, MI 49456 | P-0037161 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINNEWETH, MARK J<br>17136 ARTHUR COURT<br>SPRING LAKE, MI 49456 | P-0037253 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINOFA, MARION C<br>610 HARTS RIDGE RD<br>CONSHOHOCKEN, PA 19428 | P-0024461 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINON, MARY L<br>8015 MULBERRY LANE<br>CHARLEVDIX, MI 49720 | P-0053292 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINOTO, KAREN A<br>1614 SW 44TH TER<br>CAPE CORAL, FL 33914 | P-0001348 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINTERMAN, MITCHELL W<br>5235 FEESER ROAD W.<br>TANEYTOWN, MD 21787 | P-0038885 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINTERMAN, MITCHELL W<br>5235 FEESER ROAD W<br>TANEYTOWN, MD 21787 | P-0038887 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINTINO, JOSEPH F<br>6 ARBOR ROAD<br>ASHLAND, MA 01721 | P-0041313 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINTINO, JOSEPH F<br>6 ARBOR ROAD<br>ASHLAND, MA 01721 | P-0041316 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DION, JUDITH A<br>52 GRANGER AVE<br>SARATOGA SPRINGS, NY 12866 | P-0030984 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DION, MELODY S<br>4234 FLOYD DRIVE<br>CORONA, CA 92883 | P-0025207 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DION, TARA L<br>311 FALLS BLVD<br>CHITTENANGO, NY 13037 | P-0056732 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIONNE, CHRISTOPHER L<br>P.O. BOX 2842<br>APPLE VALLEY, CA 92307 | P-0025455 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIOP, KHARI<br>132 ATLANTA AVE SE<br>ATLANTA, GA 30315 | P-0010634 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIORIO, JENNIFER B<br>4007 HENDERSON AVENUE<br>LOUISVILLE, KY 40213-1715 | P-0040238 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIORIO, RORY A<br>1576 BELLA CRUZ DRIVE<br>PMB 111<br>THE VILLAGES, FL 32159 | P-0004317 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIOSDADO, LISA<br>22951 PENASCO CIR.<br>NUEVO, CA 92567 | 3831 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIPACE, DOROTHY A<br>661 LA MELODIA DRIVE<br>LAS CRUCES, NM 88011 | P-0021810 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPACE, JOHN<br>1515 FRANK STREET<br>SCOTCH PLAINS, NJ 07076 | P-0028347 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPALMA, CHRIS<br>2700 CAPLES AVE<br>UNIT 1641<br>VANCOUVER, WA 98668 | 2522 | 11/13/2017 | TK Holdings Inc. | $1,237.90 | | | | | $1,237.90 |
| DIPAOLA, PHIL J<br>22232 CRAFT COURT<br>CALABASAS, CA 91302 | P-0026160 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPAOLA, PHILIP J<br>22232 CRAFT COURT<br>CALABASAS, CA 91302 | P-0026308 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPAOLO, MICHAEL J<br>128 AZZO ROAD<br>EIGHTY FOUR, PA 15330 | P-0054089 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPAOLO, NICHOLAS R<br>64 TWIN RIDGES ROAD<br>OSSINING, NY 10562 | P-0014573 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPASQUALE, MICHAEL<br>13 HARBOUR POINT DRIVE<br>NORTHPORT, NY 11768 | P-0003940 | 10/25/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DIPERNA, ROSEMARIE<br>4751 SLEEPY HOLLOW ROAD<br>MEDINA, OH 44256 | P-0035873 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPIAZZA, MICHAEL C<br>21 MARTHAS DRIVE<br>FREEHOLD, NJ 07728-8224 | P-0008298 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPIERRO, MEGAN<br>8058 SE HAWTHORNE BLVD<br>PORTLAND, OR 97215 | P-0015959 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIPIERRO, ROSEMARIE S<br>9 NORTH ST<br>ALBANY, NY 12205-3317 | P-0012790 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPIETRO, JEFFREY<br>25 WOODEDGE DRIVE<br>DIX HILLS, NY 11746 | P-0005580 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPIETRO, KATHY M<br>3204 HAMPSHIRE COURT<br>FRISCO, TX 75034 | P-0001387 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPILATO, DAVID M<br>800 KUMUKAHI PLACE<br>HONOLULU, HI 96825 | P-0035019 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPPEL, MOOREA L<br>33 LAURELCREST LN<br>TRAVELERS REST, SC 29690 | P-0036321 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIRDARIAN, OLIVIER J<br>630 SENEY AVENUE<br>MAMARONECK, NY 10543 | P-0017527 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIRDEN, ROSLYN R<br>1818 S ERVAY ST<br>#110<br>DALLAS, TX 75215 | P-0009557 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIROSA, FAITH<br>2519 MAIN STREET<br>PERU, IL 61354 | P-0046156 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISALVO, DEBORAH J<br>7 LAMBORN AVE<br>CONGERS, NY 10920 | P-0009790 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISALVO, DEBORAH J<br>7 LAMBORN AVE<br>CONGERS, NY 10920 | P-0009799 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISANTI, ANGELO<br>1056 N. FLETCHER AVENUE<br>N. VALLEY STREAM, NY 11580 | 1741 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DISANTI, ANGELO<br>1056 N. FLETCHER AVENUE<br>N. VALLEY STREAM, NY 11580 | 2176 | 11/8/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| DISANTI, LINDA J.<br>1056 N. FLETCHER AVENUE<br>N. VALLEY STREAM, NY 11580 | 1725 | 11/8/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| DISANTI, LINDA J.<br>1056 N. FLETCHER AVENUE<br>N. VALLEY STREAM, NY 11580 | 1726 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DISCHER, GERARD L<br>363 FAIRWAY TERRACE<br>PHILADELPHIA, PA 19128 | P-0011351 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISESSA, HILDA M<br>16 LAUREN LANE<br>LYNN, MA 01904 | P-0025743 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISHALRYAN, SARGIS<br>8435 BURNET AVE UNIT 104<br>NORTH HILLS, CA 91343 | P-0033167 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISHAROON, JASON E<br>4425 EDEN STREET<br>NEW ORLEANS, LA 70125 | P-0012617 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DISHER, ALEC<br>813 E 6TH ST<br>PORT ANGELES, WA 98362 | P-0019357 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISHER, PATCHARAPON<br>813 E 6TH ST<br>PORT ANGELES, WA 98362 | P-0019359 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISHNER, DONNA M<br>PO BOX 1632<br>MOUNT CARMEL, TN 37645 | P-0054263 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISIBIO, MICHAEL<br>5001 WHITEWOOD CT<br>FORT COLLINS, CO 80528 | P-0016630 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISMUKES, HAILEY<br>555 3RD AVE<br>CHICKASAW, AL 36521 | P-0004443 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISMUTE, BRANT T<br>66 BENTLEY CIR<br>LITTLE ROCK, AR 72210 | P-0034975 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISMUTE, BRANT T<br>66 BENTLEY CIR<br>LITTLE ROCK, AR 72210 | P-0035017 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISPENZA, JOEL L<br>2007 MISSION HILLS DR.<br>OXNARD, CA 93036 | P-0029951 | 11/21/2017 | TK Holdings Inc., et al. | $358.00 | | | | | $358.00 |
| DISPENZA, JOEL L<br>2007 MISSION HILLS DR.<br>OXNARD, CA 93036 | P-0029953 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISS, ROXANNE<br>1008 S. MACHIAS RD.<br>SNOHOMISH, WA 98290 | P-0024135 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISTASI, TAYLOR M<br>75 1/2 GRAND STREET<br>HIGHLAND, NY 12528 | P-0056403 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISTEFANO, DIXIE L<br>15433 COUNTRY CLUB DRIVE<br>UNIT F-108<br>MILL CREEK, WA 98012 | P-0019911 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISTELHORST, WILLIAM C<br>600 UNIVERSITY LN. #107<br>BATAVIA, OH 45103 | P-0001013 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISTELHURST, THOMAS<br>343 WEST 1ST STREET<br>SANDWICH, IL 60548 | P-0042992 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISU, TAJUDEEN J<br>6011 KINGSESSING AVENUE<br>PHILADELPHIA, PA 19142 | P-0018412 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITMER, JACQUELINE R<br>836 KOHLER DR.<br>WASH C.H., OH 43160 | P-0025099 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITOMASSI, MICHAEL A<br>7 ELLIS DRIVE<br>ROCHESTER, NY 14624 | P-0041571 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITOMMASO, MARIA<br>46 RARITAN AVENUE<br>STATEN ISLAND, NY 10304 | P-0007290 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DITRO, MICHAEL W<br>3014 BELGRADE STREET<br>PHILADELPHIA, PA 19134 | P-0009661 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTMAN, REBECCA<br>10170 TRUCKEE WAY<br>COMMERCE CITY, CO 80022 | P-0034810 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTMAR, PAUL H<br>73 SKULL CREEK DR<br>C313<br>HILTON HEAD ISLA, SC 29926 | P-0057092 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTMER, JEREMY J<br>5055 HWY S-74 SOUTH<br>NEWTON, IA 50208 | P-0027761 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTMER, JEREMY J<br>5055 HWY 5-74 SOUTH<br>NEWTON, IA 50208 | P-0027843 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTMER, RONNIE K<br>1600 JOY LANE #120<br>FORT MOHAVE, AZ 86426 | P-0056284 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTO, MICHELE L<br>87-895 KULAKOA STREET<br>WAIANAE, HI 96792 | P-0029177 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITZLER, MATTHEW D<br>753 E MAIN STREET<br>ANNVILLE, PA 17003 | P-0018313 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVANOVIC, MILICA<br>4020 LEE ST<br>SKOKIE, IL 60076 | P-0026670 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVEBLISS, GAIL L<br>9929 ARBUCKLE DR<br>LAS VEGAS, NV 89134 | P-0023613 | 10/30/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| DIVINCENZO, RONALD F<br>8292 HITCHCOCK ROAD<br>YOUNGSTOWN, OH 44512 | P-0036355 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVINCENZO, RONALD F<br>8292 HITCHCOCK ROAD<br>Y, OH 44512 | P-0036358 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVINCENZO, RONALD F<br>8292 HITCHCOCK ROAD<br>YOUNGSTOWN, OH 44512-5854 | P-0036359 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVINCENZO, RONALD F<br>8292 HITCHCOCK ROAD<br>YOUNGSTOWN, OH 44512-5854 | P-0037481 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVINS, ELLEN K<br>314 WILLIAMSON MILL RD<br>JONESBORO, GA 30236 | P-0002417 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVVALA, MALLIKHARJU R<br>23313 ARORA HILLS DR<br>CLARKSBURG, MD 20871 | P-0008291 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVVALA, MALLIKHARJU R<br>23313 ARORA HILLS DR<br>CLARKSBURG, MD 20871 | P-0008295 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXIE TOOL CRIB INC<br>613 INDUSTRIAL BLVD<br>AUSTIN, TX 78745 | 1157 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIXIT, RAMKUMAR 9052 140TH AVE SE NEWCASTLE, WA 98059 | P-0021075 | 11/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DIXIT, VIVEK 24919 GRANITE BLUFF LN KATY, TX 77494 | P-0015307 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON BROWN, SHIRLEY 1921 HAMLIN ST. NE WASHINGTON, DC 20018 | 4510 | 12/27/2017 | TK Holdings Inc. | $7,500.00 | | | | | $7,500.00 |
| DIXON, ALYSIA L 7006 PORTICO PLACE NORTH CHESTERFIE, VA 23234 | P-0046699 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, C PO BOX 6124 LARGO, MD 20792 | P-0031671 | 11/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| DIXON, C PO BOX 6124 LARGO, MD 20792 | P-0031676 | 11/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| DIXON, C PO BOX 6124 LARGO, MD 20792 | P-0031708 | 11/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| DIXON, C PO BOX 6124 LARGO, MD 20792 | P-0031715 | 11/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| DIXON, CARL M 22 GALYN LANE BETHALTO, IL 62010 | P-0040982 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, CARLA S 7904 VENETIAN STREET MIRAMAR, FL 33023 | P-0002312 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, CAROL 1919 SHERMAN SQUARE DRIVE SAINT CHARLES, MO 63303-3835 | 748 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIXON, CHRIS D 9507 WEST MAIN ST BELLEVILLE, IL 62223 | P-0057258 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, DANIEL C 3628 MICHELSON ST. LAKEWOOD, CA 90712-1413 | P-0030662 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, DANIEL J PO BOX 324 EAU CLAIRE, WI 54702 | P-0031173 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, DENNIS J 5434 S 163RD ROAD BRIGHTON, MO 65617 | P-0018649 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, DOUGLAS 5569 RUBION CIRCLE CITRUS HEIGHTS, CA 95610 | P-0023335 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, DOUGLAS A 5569 RUBION CIRCLE CITRUS HEIGHTS, CA 95610 | P-0023331 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, ERIC Q 10322 ASTORIA BOULEVARD HOUSTON, TX 77089 | P-0003498 | 10/24/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIXON, GENEVIEVE<br>307 LOOKOUT PASS<br>HAMPTON, VA 23669 | P-0046155 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, HERMAN<br>13241 SANDY BROOK DRIVE<br>GULFPORT, MS 39503 | P-0005541 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JAMES T<br>2916 CASTELLAN LANE<br>ROUND ROCK, TX 78665 | P-0001941 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JENNIFER E<br>35 ROCKY BROOK COURT<br>WINDSOR MILL, MD 21244 | P-0057791 | 3/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JENNIFER R<br>850 RIDGECROSS RD<br>PROSPER, TX 75078 | P-0008537 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JIM A<br>10816 NW 34TH STREET<br>YUKON, OK 73099 | P-0000588 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN E<br>111 VINCE DR<br>ELKTON, MD 21921 | P-0009993 | 10/30/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DIXON, JOHN R<br>641 VIA DEL MONTE<br>PALOS VERDES EST, CA 90274 | P-0013405 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN R<br>2117 CHESTNUT FOREST DR.<br>TAMPA, FL 33618 | P-0013990 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN R<br>2117 CHESTNUT FOREST DR.<br>TAMPA, FL 33618 | P-0013995 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN R<br>2117 CHESTNUT FOREST DR.<br>TAMPA, FL 33618 | P-0014130 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN R<br>641 VIA DEL MONTE<br>PALOS VERDES EST, CA 90274 | P-0057321 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, KEVIN<br>3512 AMHERST ROAD<br>ERIE, PA 16506 | P-0057212 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, LINDA C<br>448 HOLLY ST<br>HUNTINGTON, TX 75949 | P-0024818 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, MARY N<br>100 ALABAMA CT<br>DALEVILLE, VA 24083 | P-0019417 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, PATRICK D<br>227 HOLLY HILL DR.<br>JACKSON, MS 39212 | P-0015198 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, REBECCA<br>4053 HARDING WAY<br>OAKLAND, CA 94602-1919 | P-0013473 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, ROSEMARY<br>1814 CONCORD AVE<br>STOCKTON, CA 95204 | P-0041507 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIXON, SCENQUETTA A<br>58 SMITH AVE<br>BAY SHORE, NY 11706 | P-0015035 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, TABRINA<br>2808 BRAEBURN CIRCLE<br>ANN ARBOR, MI 48108 | P-0055821 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, THENA U<br>2491 EDISON ST<br>DETROIT, MI 48206 | P-0012379 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, TIA W<br>1731 NORTH OLD RIVER ROAD<br>PAMPLICO, SC 29583 | P-0008520 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, WALLACE W<br>6017 DODSWORTH DRIVE<br>RALEIGH<br>, NC 27612 | P-0010466 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON-REISMAN, JOANNA<br>225 HILLTURN LANE<br>ROSLYN HEIGHTS, NY 11577 | P-0010242 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXSON, JOHN P<br>485 BLUE JAY DR<br>SPRING CREEK, NV 89815 | P-0015402 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXSON, LASHANDA K<br>5616 PRESTON OAKS ROAD<br>UNIT 404<br>DALLAS, TX 75254-8456 | P-0024046 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIZON, JERILENE V<br>7922 LOUISE AVE<br>NORTHRIDGE, CA 91325 | P-0032144 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DJAFARNIA, FARZIN<br>5550 COLUMBIA PIKE<br>APT #1023<br>ARLINGTON, VA 22204 | 1224 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DLOUHY, KELLY L<br>601 JASMINE WAY SOUTH<br>ST PETERSBURG, FL 33705 | P-0000579 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DME COMPANY LLC<br>LINDA QUINTANO<br>29111 STEPHENSON HWY<br>MADISON HEIGHTS, MI 48071 | 570 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DMP ENERGY CONSULTANTS, LLC<br>PARKER, DAVID M<br>12437 MILBANK STREET<br>STUDIO CITY, CA 91604 | P-0038875 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DMYTRUK, MARK E<br>37 BEACON ST<br>UNIT 42<br>BOSTON, MA 02108 | P-0016797 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'NICUOLA, JEFFREY<br>19155 E BELLEVIEW PL<br>CENTENNIAL, CO 80015 | P-0007621 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DNV GL BUSINESS ASSURANCE ZERTIFIZIERUNG UND UMWELTGUTACHTER GMBH HENRICUS DE GOOIJER, MANAGING DIRECTOR SCHNIERINGSHOF 14 ESSEN D-45329 GERMANY | 3128 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DO, VIETCA T 2049 COOLIDGE ST. SAN DIEGO, CA 92111 | P-0038893 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOA, JOSEPH 341 LAMP POST LN HERSHEY, PA 17033 | P-0021667 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DOAN, DINH H 10203 E. IOWA AVE APT 915 AURORA, CO 80247 | P-0006736 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOAN, JOSEPH 341 LAMP POST LN HERSHEY, PA 17033 | P-0021639 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DOAN, JOSEPH 341 LAMP POST LN HERSHEY, PA 17033 | P-0021660 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DOAN, JUDITH A 705 TINKERS LANE NORTHFIELD, OH 44067 | P-0056330 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOAN, LIEU T LIEU DOAN 3761 MIRAMAR WAY #11 SANTA CLARA, CA 95051 | P-0013741 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOAN, TRINTY N 806 N. HOBART BLVD #2 LOS ANGELES, CA 90029 | P-0045929 | 12/24/2017 | TK Holdings Inc., et al. | $13,888.81 | | | | | $13,888.81 |
| DOANE, MYKAELA R 3770 IRIS AVE UNIT D BOULDER, CO 80301 | P-0008422 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBBINS, CARLA C NO ADDRESS PROVIDED | P-0016116 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBBINS, CHARLES J 8852 BLUFF LANE FAIR OAKS, CA 95628 | P-0030962 | 11/22/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| DOBBINS, DARHONDA D 13825 CORDARAY AVE #5 HAWTHORNE, CA 90250 | P-0044928 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBBS, GARY 15 WOODVALLEY COURT REISTERSTOWN, MD 21136 | P-0057816 | 4/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBBS, GARY A 15 WOODVALLEY COURT REISTERSTOWN, MD 21136 | P-0057817 | 4/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBBS, JENNIFER M 10443 STARLIGHT AVE BATON ROUGE, LA 70815 | P-0052474 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBBS, LEE O 176 BERNIE POWERS LN MARTIN, TN 38237 | P-0013514 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOBIECKI, DANIELLE<br>103 PLUMTREE WAY<br>CARY, NC 27518 | P-0024634 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBK, RAFAL G<br>610 SHERIDAN RD<br>MCHENRY, IL 60050 | P-0033246 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBOZI, IREN<br>2 ARGOSY COURT<br>GAITHERSBURG, MD 20878 | P-0021101 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBOZI, ISTVAN<br>2 ARGOSY COURT<br>GAITHERSBURG, MD 20878 | P-0021109 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBRATZ, JILLINE S<br>W169N10835 REDWOOD LANE<br>GERMANTOWN, WI 53022 | P-0017591 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBRESKI, MICHAEL J<br>3 KILLDEER LANE<br>FAIRPORT, NY 14450 | P-0012405 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBROWOLSKI, ANTHONY R<br>1674 HICKORY THICKET DRIVE<br>MILFORD, OH 45150 | P-0048355 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBRZECHOWSKI, MICHAEL FRANCIS<br>1090 ANITA AVENUE<br>GROSSE POINTE WOODS, MI 48236-1417 | 1230 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOBSON, BARBARA R<br>8748 INDEPENDENCE WAY<br>ARVADA, CO 80005 | P-0030635 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBSON, BARBARA R<br>8748 INDEPENDENCE WAY<br>ARVADA, CO 80005 | P-0030636 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBSON, CATHERINE<br>206 E AVONDALE DR<br>GREENSBORO, NC 27403 | P-0015241 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBSON, JILL C<br>1621 DIAMOND LOOP<br>BELLINGHAM, WA 98226 | P-0025344 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBSON, PORSHA<br>3401 40TH STREET<br>SACRAMENTO, CA 95817 | P-0020943 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOBSON, REBEKAH E<br>P. O. BOX 666<br>OSBURN, ID 83849 | P-0057822 | 4/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOCKERY, LINDA<br>7108 SILVER DALE DR<br>AUSTIN, TX 78736 | P-0035387 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOCKETT, ANITA<br>723 N LEAMINGTON AVE<br>CHICAGO, IL 60644 | 3261 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOCKETT, CRAIG E<br>2501 25TH STREET<br>BAY CITY, MI 48708 | P-0015229 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOCKETT, LETOYA D<br>12020 N GESSNER RD<br>APT 12104<br>HOUSTON, TX 77064 | P-0053407 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOCKHORN, JEFFREY<br>423 TOWNSHIP LINE RD<br>BELLE MEAD, NJ 08502 | P-0022445 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOCKTER, SANDRA M<br>17620 27TH AVE N<br>PLYMOUTH, MN 55447 | P-0010786 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOCKTER-KAMBEIT, DENISE A<br>1929 N GRANDVIEW LANE<br>BISMARCK, ND 58503 | P-0012918 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, CLARICE E<br>3259 CREEKWOOD DRIVE<br>REX, GA 30273 | P-0055157 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, DAVID P<br>11802 S SANTA FE AVE<br>EDMOND, OK 73025 | P-0008449 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, DESERAE M<br>6302 SADDLEWOOD DRIVW<br>WAXHAW, NC 28173 | P-004256 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, HILLARY A<br>116 SMITH DRIBE<br>NAUVOO, AL 35578 | P-0033954 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, JACK E<br>73 BISHOP STREET<br>SAINT ALBANS, VT 05478 | P-0019428 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, LUCIUS R<br>2643 GREEN MEADOW LANE<br>MARIETTA, GA 30066 | P-0052480 | 12/28/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DODD, MELISSA R<br>617 SOUTH AMERICAN STREET<br>PHILADELPHIA, PA 19147 | P-0049953 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, MILDRED M<br>82 RIVER DR<br>KING CITY, CA 93930 | P-0033130 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, NETASHA<br>6882 COUNTY LINE RD<br>LITHIA SPRINGS, GA 30122 | P-0013091 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, RANDY<br>PO BOX 651<br>ROSEVILLE, CA 95661 | 1436 | 11/5/2017 | TK Holdings Inc. | $1,200.00 | | | | | $1,200.00 |
| DODDAMANE, INDUKALA<br>415 GUNNAR COURT<br>CHESHIRE, CT 04610 | P-0047267 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODDER, ERIN E<br>714 ASHBURN LN<br>DURHAM, NC 27703 | P-0053987 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODDS, JEFFERY L<br>917 SHADY LANE DRIVE<br>ORLANDO, FL 32804 | P-0002186 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODDS, KIM M<br>43329 HWY 89<br>OXFORD, NE 68967 | P-0014017 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODDS, MATTHEW<br>1001 LEE RD 212<br>PHENIX CITY, AL 36870 | P-0004471 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DODGE, BRIAN<br>740 MASONIC AVE<br>SAN FRANCISCO, CA 94117 | P-0015801 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DODGE, DAVID<br>540 SAHALEE DR. SE<br>SALEM, OR 97306 | P-0023493 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, JAMES S<br>1661 DICHOSO DR<br>ESCONDIDO, CA 92025 | P-0015817 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, KELLY M<br>14126 US FORD ROAD<br>FREDERICKSBURG, VA 22407 | P-0012786 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, LEWIS F<br>PO BOX 31<br>CAROLINA BEACH, NC 28428 | P-0023280 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, RICKY<br>6945 HAMPTON CREEK DRIVE<br>CUMMING, GA 30041 | P-0053558 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, RICKY<br>6945 HAMPTON CREEK DRIVE<br>CUMMING, GA 30041 | P-0053560 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, SCOTT<br>3286 SWEET DRIVE<br>LAFAYETTE, CA 94549 | P-0016229 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DODSON, TERRY L<br>38 ANTIOCH ROAD<br>LURAY, VA 22835 | P-0007057 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, THOMAS A<br>1828 IBACHE ST<br>SOUTH LAKE TAHOE, CA 96150 | P-0032340 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOEHRING, FREDERICK C<br>PO BOX 1783<br>FRIDAY HARBOR, WA 98250 | P-0020975 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOEHRMAN, DIANE<br>5433 FOREST RIDGE DRIVE<br>LOGANVILLE, GA 30052 | P-0005450 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOENNEBRINK, MARK<br>180 E ENTIAT DR<br>ORONDO, WA 988439711 | P-0041085 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOERFER, CINDY L<br>10448 ABRAMS DR.<br>COLORADO SPRINGS, CO 80925 | P-0053469 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOERFLEIN, DOUGLAS P<br>2820 WALNUT AVE., APT. 29<br>CARMIICHAEL, CA 95608 | P-0017558 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOESCHER, LEANNE K<br>9901 SHARPCREST ST A-3<br>HOUSTON, TX 77036 | P-0054129 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOGLIO, EDMUND J<br>92 ROBINSON DRIVE<br>PALM COAST, FL 32164 | P-0000145 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, DANIEL T<br>PO BOX 988<br>ST MARYS CITY, MD 20686 | P-0023036 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOHERTY, DANIEL T<br>PO BOX 988<br>ST. MARYS CITY, MD 20686 | P-0023041 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, DANIEL W<br>2 BRIDLE SPUR ROAD<br>DANVERS, MA 01923 | P-0011204 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, DREW R<br>1043 S PARKSIDE DR<br>TEMPE, AZ 85281 | P-0052909 | 12/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DOHERTY, IRENE<br>207 OCEAN AVENUE<br>#335<br>SEA GIRT, NJ 08750 | P-0003054 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, JOHN J<br>1414 SUMMER HILL ROAD<br>WAYNE, NJ 07470 | P-0027657 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, MARY H<br>2104 FOX TRAIL CT<br>RESITERSTOWN, MD 21136 | P-0021804 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, MICHAEL<br>31 SIXTH ST APT 6<br>DOVER, NH 03820 | 3766 | 11/29/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| DOHERTY, MICHAEL J<br>1043 S PARKSIDE DR<br>TEMPE, AZ 85281 | P-0052911 | 12/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DOHERTY, MICHAEL S<br>2104 FOX TRAIL CT<br>REISTERSTOWN, MD 21136 | P-0021795 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHETY, PAUL F<br>PO BOX 320687<br>WEST ROXBURY, MA 02132-0012 | P-0058178 | 8/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHMANN JR, ALVIN F<br>15 SWEETWATER CT<br>SUGARLAND, TX 77479 | P-0046967 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOIMER, ARNE R<br>239 MARTIN NETHERY RD<br>WADDY, KY 40076 | P-0036841 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOIRON, DAVID J<br>6314 WHISTLING PINES DRIVE<br>SPRING, TX 77389 | P-0018157 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOITTEAU GRUVIS, ELIAS<br>12312 CHESLEY DR<br>CHARLOTTE, NC 28277 | P-0001078 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOKOVNA, ARAN H<br>27235 TRENTON PLACE<br>VALENCIA, CA 91354 | P-0031894 | 11/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DOKOVNA, ARAN H<br>27235 TRENTON PLACE<br>VALENCIA, CA 91354-2135 | P-0031896 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLAHER, FRANCIS J<br>15134 OXFORD HOLLOW ROAD<br>HUNTERSVILLE, NC 28078 | P-0038509 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLAN, BRIAN J<br>885 STONE STORE ROAD<br>MIDDLEBURGH, NY 12122 | 2294 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOLAN, JANET M<br>425 S. BERNIER AVENUE<br>SPRINGFIELD, MO 65802 | P-0020892 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLAN, MICHAEL F<br>210 WEST HICKORY STREET<br>HINSDALE, IL 60521 | P-0006582 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLAN, PETER<br>2710 SHIPPING AVENUE<br>APT 5<br>MIAMI, FL 33133 | P-0000386 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLAN, SEAN T<br>2743 S HAZEL CT<br>DENVER, CO 80236 | P-0045778 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLCE, HEATHER M<br>35 FOX HAVEN LANE<br>MULLICA HILL, NJ 08062 | P-0008389 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLCH, JASON<br>NO ADDRESS PROVIDED | P-0032657 | 11/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DOLENZ, BRIAN<br>1603 TEALWOOD COURT<br>KELLER, TX 76248-5409 | P-0053393 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLES, PATRICE S<br>355 JAMES LN<br>HAUGHTON, LA 71037 | P-0009109 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLES, PATRICE S<br>355 JAMES LN<br>HAUGHTON, LA 71037 | P-0023853 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLEZAL, DOROTHY M<br>3005 WEST 43RD ST<br>MINNEAPOLIS, MN 55410 | P-0011415 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLEZAL, KIRK D<br>PO BOX 206<br>NORTH BEND, NE 68649 | P-0017086 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLGIN, AARON<br>19831 REDWING STREET<br>WOODLAND HILLS, CA 91364 | P-0026310 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLGIN, AARON<br>19831 REDWING STREET<br>WOODLAND HILLS, CA 91364 | P-0026566 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLGIN, AARON<br>19831 REDWING STREET<br>WOODLAND HILLS, CA 91364 | P-0026568 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLGIN, AARON<br>19831 REDWING STREET<br>WOODLAND HILLS, CA 91364 | P-0026569 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLGIY, DENIS<br>2321 63RD STREET<br>APT 1F<br>BROOKLYN, NY 11204 | P-0022899 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLIN, AARON J<br>18723 VIA PRINCESSA #336<br>SANTA CLARITA, CA 91387 | P-0028722 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLOIRAS, LUCY LAURA S<br>1374 BOTTLEBRUSH STREET<br>CORONA, CA 92882 | P-0019846 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOLPHIN, WILLIAM R<br>11 LARSEN ROAD<br>SOMERSET, NJ 08873 | P-0046515 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOLPHUS, TRENT<br>3006 CLAUDIA DR<br>AUGUSTA, GA 30906 | P-0015534 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMA, SPIWE<br>1210 KAY TERRACE SE<br>CONYERS, GA 30013 | P-0052380 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMA, TAPERA<br>1210 KAY TERRACE SE<br>CONYERS, GA 30013 | P-0052383 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMANN, SHERRY<br>909 N. 11TH<br>ATCHISON, KS 66002 | 3797 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOMBART, GEORGE<br>207 BUSHBUCK PATH<br>SAN ANTONIO, TX 78258 | P-0029858 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBART, GEORGE<br>207 BUSHBUCK PATH<br>SAN ANTONIO, TX 78258 | P-0029862 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBART, GEORGE<br>207 BUSHBUCK PATH<br>SAN ANTONIO, TX 78258 | P-0029865 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBART, GEORGE<br>207 BUSHBUCK PATH<br>SAN ANTONIO, TX 78258 | P-0029873 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBEK, CLAIRE K<br>113 FIESTA CIRCLE<br>SAINT LOUIS, MO 63146 | P-0013788 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBEK, ROBERT S<br>1311 CASTALIA DRIVE<br>CARY, NC 27513 | P-0010581 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBROFF, GARY<br>848 BRICKELL KEY DRIVE<br>APT 3203<br>MIAMI, FL 3131 | P-0000867 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBROSKY, BRIAN<br>5438 LIBRARY STREET<br>BREWERTON, NY 13029 | 1201 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| DOMBROWSKI, LAWRENCE S<br>300 PLYMOUTH PLACE<br>MERCHANTVILLE, NJ 08109 | P-0016178 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBROWSKI, VALERIE A<br>11560 SOMERSET DRIVE<br>APT 308A<br>NORTH ROYALTON, OH 44133 | P-0032722 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMBROWSKI, WAYNE J<br>2800 N LAKE SHORE DR APT 904<br>CHICAGO, IL 60657-6266 | P-0055439 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMENGET, DAVID C<br>4009 SHADOWS CT.<br>DEFOREST, WI 53532 | P-0036405 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMENGET, DAVID C<br>4009 SHADOWS CT.<br>DEFOREST, WI 53532 | P-0036461 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMENICI, NELLIS B<br>2787 W 880 N<br>PROVO, UT 84601 | P-0035390 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMENIGHINI, JOHN R<br>641 COON CREEK RD.<br>METAMORA, IL 61548 | P-0048369 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMENIGHINI, JOHN R<br>641 COON CREEK RD.<br>METAMORA, IL 61548 | P-0051224 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINELLO, KATHERINE A<br>446 VALHALLA DR<br>TIMBERLAKE, NC 27583 | P-0054115 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGO, ANGELO B<br>1858 KEYSTONE STREET<br>PASADENA, CA 91107 | P-0014968 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGOS, ROBERT L<br>1230 RUBICON ST<br>NAPA, CA 94558 | P-0050004 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUE, BLAINE J<br>110 BELLE CHASE DR.<br>LAFAYETTE, LA 70506 | P-0022383 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUE, JOSEPHA<br>1719 OCOTILLO CT<br>KATY, TX 77494 | P-0023820 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, ALBERTO<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027350 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, ELIZABETH<br>PO BOX 1316<br>INDIAN ROCKS BCH, FL 33785 | P-0001991 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, JANICE L<br>299 W ATWOOD AVE<br>TULARE, CA 93274 | P-0030918 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, JUAN M<br>587 VIA ARMADO<br>CHULA VISTA, CA 91910 | P-0045984 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, LAZARITH J<br>9300 E GIRARD AVE #5<br>DENVER, CO 80231 | P-0056965 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, MARK R<br>988 SHILLELAGH RD<br>CHESAPEAKE 23323 | P-0011152 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, NAFISA<br>P.O. BOX 258<br>LANCASTER, CA 93584 | P-0020912 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, NORMAN<br>5158 WAGON WHEEL<br>ABILENE, TX 79606 | P-0041432 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, ROBERT D<br>100 CAMPO VISTA DR<br>SANTA BARBARA, CA 93111 | P-0018137 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, SANTIAGO A<br>877 GARRISON DR<br>SAN BENITO, TX 78586 | P-0003313 | 10/24/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMINGUEZ, WAYNE R<br>484 B WASHINGTON ST<br>MONTEREY, CA 93940 | P-0056112 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINIS, ROBERT<br>11907 STENDALL DR N<br>SETTLE, WA 98133 | P-0023380 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMIS, KRAG R.<br>2100 21ST AVE. SOUTH APT. 107<br>FARGO, ND 58103 | 2970 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOMOVITCH, JOSEPH M<br>428 HAWTHORNE ST.<br>APT 310<br>GLENDALE, CA 91204 | P-0029960 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONA, ANGELA C<br>6546 W BAKER CIR<br>COCOA, FL 32927 | 1241 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DONADIO, BLAISE T<br>5 TWISTING DRIVE<br>LAKE GROVE, NY 11755 | P-0033898 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONADO, AMILIO R<br>1966 S ILLINOIS ST.<br>DES PLAINES, IL 60018 | P-0006034 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAGHY, RICHARD E<br>9 YORKTOWN<br>IRVINE, CA 92620 | P-0026921 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHOE, JOHN W<br>400 CROSS CREEK COURT<br>FRANKLIN, TN 37067 | P-0041861 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHOE, NANCY E<br>400 CROSS CREEK COURT<br>FRANKLIN, TN 37067 | P-0041858 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHUE IV, JOHN J<br>4 ROYAL CREST DRIVE<br>SUGARLOAF, PA 18249 | P-0029613 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHUE, BRIDGETT<br>135 WEXFORD CT.<br>MACON, GA 31210 | 546 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DONAHUE, JOHN<br>614 CENTRAL AVE<br>WILMETTE, IL 60091 | P-0029930 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHUE, MARY C<br>2455 RIDGE WILL DRIVE<br>JACKSONVILLE, FL 32246 | P-0052266 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHUE, ROBERT J<br>845 HIGHLAND DR.<br>WHITEFISH, MT 59937 | P-0037579 | 12/8/2017 | TK Holdings Inc., et al. | $459.09 | | | | | $459.09 |
| DONAHUE, TIMOTHY J<br>17121 MILL RUN CT<br>TINLEY PARK, IL 60487 | P-0035547 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHUE, TIMOTHY P<br>50 WEST FIESTA GREEN<br>PORT HUENEME, CA 93041-1820 | P-0050354 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALD, DEBRA A<br>2305 MCKINLEY AVE<br>SAINT ALBANS | P-0045749 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONALD, STANLEY 3719 STATE RT 15 FREEBURG, IL 62243 | 778 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DONALDSON, ANNA M 680 WEBSTER PT DR CHAPIN, SC 29036 | P-0011609 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, CLIFFORD J 60 N PEMBROKE AVE APT C ZANESVILLE, OH 43701 | P-0031703 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, GRAEME R 79115 CAMINO ROSADA LA QUINTA, CA | P-0030032 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, IRWIN J 1114 FOREST AVE. WATERLOO, IA 50702 | P-0013003 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, JEFFREY M 7250 SANDCASTLE LN LINDEN, NC 28356 | P-0033636 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, JEFFREY M 7250 SANDCASTLE LN LINDEN, NC 28356 | P-0033691 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, LOIS A PO BOX 7111 26500 CATALINA WAY DESERT CENTER, CA 92239 | P-0022455 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, LOIS A PO BOX 7111 26500 CATALINA WAY DESERT CENTER, CA 92239 | P-0022553 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONATO, JEWELL A 56 MOUNTAIN ESTATES DRIVE AVON, CT 06001-2111 | P-0037193 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONATTO, BETTY P 110 TURNBERRY DR NEW ORLEANS, CA 70128 | P-0053191 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONATTO, BETTY P 110 TURNBERRY DR NEW ORLEANS, LA 70128 | P-0053210 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONCHEV, SLAVCHO 3009 ERNST ST FRANKLIN PARK, IL 60131 | P-0014967 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONCHEV, SLAVCHO M 3009 ERNST ST FRANKLIN PARK, IL 60131 | P-0014969 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONCHEZ, GEORGE J 908 WEST CERMAK BRAIDWOOD, IL 60408 | P-0014059 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONCKELS, MARGARET J 550 FERMOORE ST SAN FERNANDO, CA 91340 | P-0027682 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONDZILA, CHRIS P 5549 ARAPAHO PASS PINCKNEY, MI 48169 | P-0011151 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| DONEGAN, ANDREA O 31 AVALON DRIVE EAST FALMOUTH, MA 02536 | P-0056251 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONER, SHANE E<br>4543 MARYLAND ST UNIT 3<br>SAN DIEGO, CA 92116 | P-0037250 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONES-LOPEZ, VICTOR M<br>ESTANCIAS DE LA CEIBA<br>905 CALLE PEDRO FLORES<br>JUNCOS, PR 00777 | P-0020645 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, HUILI<br>1500 E BAILEY RD<br>NAPERVILLE, IL 60565 | P-0009727 | 10/30/2017 | TK Holdings Inc., et al. | $15,959.00 | | | | | $15,959.00 |
| DONG, KRYSTAL Y<br>605 E 23RD ST APT 4<br>OAKLAND, CA 94606 | P-0014759 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, KRYSTAL Y<br>605 E 23RD ST APT 4<br>OAKLAND, CA 94606 | P-0014761 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, QICHAO<br>4666 WILLOW BEND CT<br>CHINO HILLS, CA 91709 | P-0034927 | 12/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DONG, SHI<br>349 PLEASANT ST. APT A1-18<br>MALDEN, MA 02148 | P-0037388 | 12/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DONG, WENDE L<br>4771 SNAPDRAGON WAY<br>SAN LUIS OBISPO, CA 93401 | P-0024012 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, XI<br>330 OCEAN WALK LN<br>GOLETA, CA 93117 | P-0001896 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONICA, HERBERT R<br>632 LUZON AVE<br>TAMPA, FL 33606-3931 | P-0003366 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONIS, KARINA<br>12262 FIREBRAND ST<br>GARDEN GROVE, CA | P-0022019 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONLEN CORPORATION<br>LECLAIRRYAN C/O DAVE CATUOGNO<br>1037 RAYMOND BLVD., 16TH FLR.<br>NEWARK, NJ 07102 | P-0044602 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONLEN TRUST<br>LECLAIRRYAN C/O DAVE CATUOGNO<br>1037 RAYMOND BLVD., 16TH FLR.<br>NEWARK, NJ 07102 | P-0044594 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONLEY, DENISE E<br>225 EAST LIBERTY STREET<br>SOUTH LYON<br>, MI 48178 | P-0048596 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNA, KIMBERLY<br>-1861 BROWN BLVD. STE. 217-64<br>ARLINGTON, TX 76006 | P-0026268 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLAN, DEBRA M<br>220 EAST APACHE DRIVE<br>SPRINGFIELD, MO 65810 | P-0040791 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLAN, DEBRA M<br>220 EAST APACHE DRIVE<br>SPRINGFIELD, MO 65810 | P-0040793 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONNELLAN, PHILIP M<br>17 BLAINE AVE<br>APT 1<br>BEVERLY, MA 01915 | P-0006692 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, CHRISTOPHER L<br>299 ALPINE FALLS DRIVE<br>FOLSOM, CA 95630 | P-0027629 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, DAVID P<br>8015 SW 102 AVE<br>MIAMI, FL 33173 | P-0003033 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, ERIN<br>3337 SIBLEY LN<br>LAFAYETTE, IN 47909 | P-0036201 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, JAMES J<br>174 PRINCE GEORGE RD.<br>EASLEY, SC 29640 | P-0009838 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, MARC F<br>6821 ST PATRICKS LANE<br>EDINA, MN 55439 | P-0027117 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, MARY E<br>10 HARBOR HILLS DRIVE<br>PORT WASHINGTON, NY 11050 | P-0048363 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, MARY E<br>10 HARBOR HILLS DRIVE<br>PORT WASHINGTON, NY 11050 | P-0053641 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, PATRICK M<br>245 GROVE STREET<br>JERSEY CITY, NJ 07302 | P-0032668 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, STEPHEN F<br>321 EAST PENN ST<br>APT D<br>BEDFORD, PA 15522 | P-0044415 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNER, MICHAEL P<br>2916 POTTER RD<br>WIXOM, MI 48393 | P-0031329 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNER, ROBERT C<br>1207 SAGEMORE DRIVE<br>MARLTON, NJ 08053 | P-0032967 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNOT, GAVAN K<br>1965 RODNEY DR APT 311<br>LOS ANGELES, CA 90027 | P-0039585 | 12/12/2017 | TK Holdings Inc., et al. | $15,012.19 | | | | | $15,012.19 |
| DONOFRIO, JOSEPH D<br>450 CENTRAL AVE<br>PACIFIC GROVE, CA 93950 | P-0011263 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOFRIO, PAUL M<br>24 EAST 21ST STREET<br>APT 8<br>NEW YORK, NY 10010 | P-0022925 | 11/12/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| DONOGHUE, DENISE M<br>2 LAKEFIELD DR<br>MILFORD, OH 45150 | P-0039669 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOGHUE, DENNIS<br>PO BOX 285<br>SAG HARBOR, NY 11963 | 4128 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONOGHUE, DENNIS<br>PO BOX 285<br>SAG HARBOR, NY 11963 | P-0052728 | 12/26/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| DONOHO, SHARON K<br>1140 CASTRO STREET<br>46<br>MOUNTAIN VIEW, CA 94040 | P-0040985 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOHUE, JOANN D<br>13614 56TH AVENUE NE<br>MARYSVILLE, WA 98271-7733 | P-0030757 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOHUE, LEO A<br>15213 EDEN ROCK CT<br>DARNESTOWN, MD 20874 | P-0024401 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOHUE, RICHARD J<br>7829 SHADOWHILL WAY<br>MONTOMERY, OH 45242 | P-0000893 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOHUE, SCOTT P<br>253 W. FALLEN ROCK ROAD<br>GRAND JUNCTION, CO 81507 | P-0051407 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, BROOK E<br>809 KINGSBRIDGE TERRACE<br>MOUNT AIRY, MD 21771 | P-0028495 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, BROOK E<br>809 KINGSBRIDGE TERRACE<br>MOUNT AIRY, MD 21771 | P-0028506 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, CAROL C<br>2100 PICNIC LAWN #72<br>LAWRENCEBURG, IN 47025-7778 | P-0027491 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, COREY A<br>126-84TH STREET<br>NIAGARA FALLS, NY 14304 | P-0048445 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, EMILY A<br>PO BOX 4280<br>HALFMOON, NY 12065 | P-0048022 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, JOSEPH E<br>5 BECKET ROAD<br>MANALAPAN, NJ 07726 | P-0007980 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, LAWRENCE J<br>1825 WASHINGTON BLVD<br>OGDEN, UT 84401 | P-0050495 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, MARY<br>5722 RATERS DRIVE<br>SANTA ROSA, CA 95409 | P-0039513 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, MARY<br>5722 RATERS DRIVE<br>SANTA ROSA, CA 95409 | P-0039515 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, MARY<br>5722 RATERS DRIVE<br>SANTA ROSA, CA 95409 | P-0039517 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, ROBERT W<br>38 MAYFLOWER DRIVE<br>WENHAM, MA 01984 | P-0008169 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, RUTH G<br>157 ROBERT ROAD<br>DEDHAM, MA 02026 | P-0017283 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONOVAN, SHARON K<br>2822 SE 16TH PLACE<br>APT D<br>CAPE CORAL, FL 33904 | P-0012819 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONSON, TROY R<br>1170 GAULT WAY<br>SPARKS, NV 89431 | P-0007494 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOODY, DENISE E<br>6089 STANBURY RD<br>PARMA, OH 44129 | P-0004963 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOODY, LOUIS P<br>36 HUALILILI STREET<br>HILO, HI 9672 | P-0018706 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOOLEY, ANDREW K<br>708 BRIARWOOD CT<br>BROKEN ARROW, OK 74011 | P-0000169 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOOLEY, CAROL S<br>558 WELLSLEY CT.<br>LAKE ORION, MI 48362 | P-0023888 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOOLEY, ELIZABETH<br>604 BALRA DR<br>EL CERRITO, CA 94530 | P-0047832 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOOLEY, JOANN<br>2546 MILBOURNE DR<br>PORT NORRIS, NJ 08349 | 1508 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOOLEY, JOANN<br>2546 MILBOURNE DR<br>PORT NORRIS, NJ 08349 | 1516 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOOLEY, KARIN E<br>18 HICKORY DRIVE<br>MEDFIELD, MA 02052 | P-0045857 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOOLEY, RICHARD F<br>209 LAKE STREET<br>EVANSTON, IL 60201-4615 | P-0053700 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOOLITTLE, CLARENCE A<br>101 PAISLEY DRIVE<br>WILLIAMSTON, SC 29697 | P-0038985 | 12/11/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| DOPKE, MARTIN D<br>103 BROOKSIDE DRIVE<br>ELGIN, IL 60123 | P-0049931 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOPKE, MARTIN D<br>103 BROOKSIDE DRIVE<br>ELGIN, IL 60123 | P-0050568 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOPP, CRYSTAL A<br>1304 68TH LN N<br>BROOKLYN CENTER, MN 55430 | P-0017216 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOPPLER, LATITIA M<br>694 SAGE CIRCLE<br>HIGHLANDS RANCH, CO 80126 | P-0052574 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOPPLER, STEPHEN B<br>694 SAGE CIRCLE<br>HIGHLANDS RANCH, CO 80126 | P-0051724 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOPPLER, STEPHEN B<br>694 SAGE CIRCLE<br>HIGHLANDS RANCH, CO 80126 | P-0052595 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOR, ENOCH B<br>13318 OLD ANNAPOLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0012996 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOR, NIKOL M<br>13318 OLD ANNAPOLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0013020 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORADO, KARINA<br>LANGDON & EMISON LLC<br>J. KENT EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 87 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORADO, KARINA<br>LANGDON & EMISON LLC<br>J. KENT EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 88 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| DORADO, KARINA<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0052012 | 12/26/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| DORADO, NATALIE ADRIENNE<br>683 NORTHEAST TERRY COURT<br>HILLSBORO, OR 97124 | 1391 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORAMAJIAN, ELIZABETH<br>ELIZABETH DORAMAJIAN<br>79 WHITE BEECHES DRIVE<br>DUMONT, NJ 07628 | P-0008276 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORAN, ALICIA Y<br>PO BOX 373<br>8058 MIDDLEBRANCH AVE NE #2<br>MIDDLEBRANCH, OH 44652 | P-0053192 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORAN, ALICIA Y.<br>PO BOX 373<br>8058 MIDDLEBRANCH AVENUE NE APT. 2<br>MIDDLEBRANCH, OH 44652 | 4382 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORAN, BRIAN J<br>1925 E. 47TH PL<br>DAVENPORT, IA 52807 | P-0043254 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORAN, GLORIA<br>89 GASKO ROAD<br>MAYS LANDING, NJ 08330/2242 | P-0034082 | 11/30/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| DORAN, GLORIA<br>89 GASKO ROAD<br>MAYS LANDING, NJ 08330-2242 | P-0037014 | 12/6/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| DORAN, NANCY<br>10409 EL COMAL DRIVE<br>SAN DIEGO, CA | P-0023085 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORAN, PATRICIA M<br>12346 SHERMAN LAKE DR<br>AUGUSTA, MI 49012-9281 | P-0033100 | 11/28/2017 | TK Holdings Inc., et al. | $359.00 | | | | | $359.00 |
| DORAN, PAUL J<br>34 BARNUM RD<br>DANBURY, CT 06811 | P-0029441 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORAN, PAULINE A<br>3333 NE 34 ST<br>APT 717<br>FORT LAUDERDALE, FL 33308 | P-0037575 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORAN, THERESA M<br>15-2739 LALAKEA ST<br>PAHOA, HI 96778 | P-0013714 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORCH, CHARLES E<br>818 52ND STREET NE<br>WASHINGTON, DC 20019 | P-0047411 | 12/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| DORCH, CHARLES E<br>818 52ND STREET NE<br>WASHINGTON, DC 20019 | P-0047439 | 12/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| DORFMAN, ROBERT ALAN<br>6421 SW 109 ST<br>MIAMI, FL 33156 | 381 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORFMAN, TED R<br>106 RAVEN DRIVE<br>GREENSBURG, PA 15601 | P-0042232 | 12/19/2017 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |
| DORGAN, JANICE M<br>6691 LOVELAND MIAMIVILLE ROAD<br>LOVELAND, OH 45140-8794 | P-0053640 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 KIDWELL DRIVE<br>WEST CHICAGO, IL 60185 | P-0055505 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 KIDWELL DRIVE<br>WEST CHICAGO, IL 60185 | P-0055506 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 KIDWELL DRIVE<br>WEST CHICAGO, IL 60185 | P-0055508 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 KIDWELL DRIVE<br>WEST CHICAGO, IL 60185 | P-0055509 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 KIDWELL DRIVE<br>WEST CHICAGO, IL 60185 | P-0055615 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 KIDWELL DRIVE<br>WEST CHICAGO, IL 60185 | P-0055626 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORITY, JEAN E<br>311 PINE FOREST DR<br>GREENVILLE, SC 29601 | P-0039646 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORKEN, DEBORAH<br>6553 W. 64TH PLACE #1W<br>CHICAGO, IL 60638 | P-0026323 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORKO, JAMES J<br>101 HILLTOP CIRCLE<br>BURLESON, TX 76028 | P-0023598 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORLEY, ADAM M<br>91 DELAFIELD PLACE<br>STATEN ISLAND, NY 10310 | P-0032191 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORLEY, ADAM M<br>91 DELAFIELD PLACE<br>STATEN ISLAND, NY 10310 | P-0032211 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORN, DAWN S<br>5008 MAKO DRIVE<br>WILMINGTON, NC 28409 | P-0008698 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORN, DAWN S<br>5008 MAKO DRIVE<br>WILMINGTON, NC 28409 | P-0031972 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORNACKER, ALEX S<br>6110 ACADIA DRIVE<br>WEST DES MOINES, IA 50266 | P-0015287 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORNACKER, DOUGLAS S<br>6110 ACADIA DRIVE<br>WEST DES MOINES, IA 50266 | P-0015294 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORNACKER, DOUGLAS S<br>6110 ACADIA DRIVE<br>WEST DES MOINES, IA 50266 | P-0015341 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORNON, CAROLYN<br>605 W. 10TH AVE.<br>HUNTINGTON, WV 25701 | P-0046547 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOROW II, STUART A<br>13244 ROY HARRIS LOOP<br>CONROE, TX 77306 | P-0032231 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORR, CHARISSE R<br>1271 AMHERST RD<br>PANAMA CITY, FL 32405 | P-0001800 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORR, DANIEL P<br>25 LARGO ST<br>LAGUNA NIGUEL, CA 92677 | P-0020307 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORRELL, PATRICIA E<br>171 TRANQUIL COURT<br>SMYRNA, DE 19977 | P-0043820 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSAINVIL, RACHELLE<br>502 SE 3RD AVE.<br>DELRAY BEACH, FL 33483 | 901 | 10/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| DORSETT, DANA M<br>2347 MCGILVRA BLVD E<br>SEATTLE, WA 98112 | P-0055729 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY TORCHIA, JEAN K<br>610 WHITE ASH DRIVE<br>LANGHORNE, PA 19047 | P-0040970 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, ANN<br>18042 SCHOENBORN STRET #5<br>NORTHRIDGE, CA 91325 | P-0031244 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, DYLAN M<br>513 PRETA COURT<br>CREEDMOOR, NC 27522 | P-0056510 | 2/3/2018 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| DORSEY, ELIJAH F<br>721 FRIEND STREET<br>PO BOX 452<br>COTTONWOOD FALLS, KS 66845 | P-0054374 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, FELICIA D<br>8700 SCENIC GREEN CIRCLE<br>APT 12302<br>FORT WORTH, TX 76244 | P-0007284 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, HELEN W<br>3872 PRIEST LAKE DRIVE<br>NASHVILLE, TN 37217-4635 | P-0036825 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORSEY, JODY<br>1617 CLEMENTIAN ST<br>UTICA, NY 13501 | P-0013119 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, JODY<br>1617 CLEMENTIAN ST<br>UTICA, NY 13501 | P-0057540 | 2/28/2018 | TK Holdings Inc., et al. | $15,999.00 | | | | | $15,999.00 |
| DORSEY, KENNETH<br>P.O. BOX 245<br>LOWER LAKE, CA 95457 | 2567 | 11/14/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| DORSEY, MICHAEL M<br>306 SOUTH GOLDEN DR<br>SILT, CO 81652 | P-0055228 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, NICOLE R<br>1617 CLEMENTIAN ST<br>UTICA, NY 13501 | P-0015249 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, SYBIL M<br>525 WESTERN HILLS DRIVE<br>RIO VISTA, CA 94571-2187 | P-0015124 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY, TASHEKA N<br>NO ADDRESS PROVIDED | P-0052184 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSIN, NARDO<br>11351 NW 30TH PL<br>SUNRISE, FL 33323 | P-0031884 | 11/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DORTA, LYNETTE<br>HC BOX 49001<br>HATILLO, PR 00659 | P-0022920 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORTA, LYNETTE<br>HC BOX 49001<br>HATILLO, PR 00659 | P-0022922 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORTA, RUBEN<br>HC 4 BOX 49001<br>HATILLO, PR 00659 | P-0027098 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORTCH, CHERYL C<br>1133 S TRAIL LN<br>ST JOSEPH, MI 49085 | P-0037852 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORTCH, SHAWAN<br>18277 LITTLEFIELD<br>DETROIT, MI 48235 | 1885 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORVAL, ELLEN P<br>21 MORNING GLORY WAY<br>HUNTINGDON VALLE, PA 19006 | P-0044874 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORVAL, MARK J<br>21 MORNING GLORY WAY<br>HUNTINGDON VALLE, PA 19006 | P-0044866 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORWART, AMANDA L<br>3184 RACCOON VALLEY ROAD<br>MILLERSTOWN, PA 17062 | P-0039251 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSHI, DIMPLEKUM C<br>36 SINCLAIR ROAD<br>EDISON, NJ 08820 | P-0057884 | 4/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSHI, RUPESH<br>1826 MARINE AVE<br>MANHATTAN BEACH, CA 90266 | P-0035459 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOSIER, JAMIE<br>1038 NORTH SIERRA NEVADA ST<br>STOCKTON, CA 95205 | 1283 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOSKI, ANTHONY L<br>2499 WEATHERFORD DR.<br>DELTONA, FL 32738 | P-0017613 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSS III, ARTHUR J<br>3016 INDIAN POINT RD<br>SUFFOLK, VA 23434 | P-0038667 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSS, COURTANAE D<br>1705 AUTUMN RIDGE DR<br>NASHVILLE, TN 37207 | P-0041188 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSSETT, PAULA R<br>107 MAGNOLIA LN<br>CONROE, TX 77304 | P-0036802 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSSIN, MATTHEW J<br>15515 EAST 10 MILE RD. APT#10<br>EASTPOINTE, MI 48021 | P-0016343 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSSOU, ANNITRA A<br>9701 SILVERSTONE CT.<br>JONESBORO, GA 30238 | 3957 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOSSOU, ANNITRA A<br>9701 SILVERSTONE CT<br>JONESBORO, GA 30238 | P-0037814 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSSOU, ANNITRA A<br>9701 SILVERSTONE CT<br>JONESBORO, GA 30238 | P-0037817 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSSOU, ANNITRA A.<br>9701 SILVERSTONE CT.<br>JONESBORO, GA 30238 | 3956 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOSSOU, CHRISTIAN<br>162 HERZL STREET<br>SUITE 2<br>BROOKLYN, NY 11212 | P-0035717 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSSOU, SOUROU B<br>7369 N WINCHESTER AVE<br>APT 2W<br>CHICAGO, IL 60626 | P-0019289 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSTERT, STEPHEN J<br>9148 WEST SOUTH RIVER DR<br>GRANT, MI 49327 | P-0036957 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTCHIN, DONALD C<br>1727 151ST PL NE<br>ARLINGTON, WA 98223 | P-0017588 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTCH-JONES, WINIFRED L<br>11429 RED JADE CT<br>UPPER MARLBORO<br>UPPER MARLBORO, MD 20774 | P-0045386 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, BOBBI NICOLE<br>30615 SOUTH HIGHWAY 82<br>STIGLER, OK 74462 | 1105 | 10/30/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DOTSON, DIANNA S<br>P.O. BOX 163<br>BELPRE, OH 45714 | P-0049491 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOTSON, ELSA L<br>51 MOHAWK PATH TRAIL<br>THE WOODLANDS, TX 77389 | P-0023865 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, HAROLD B<br>PO BOX 2945<br>CLARKSBURG, WV 26302 | P-0047191 | 12/22/2017 | TK Holdings Inc., et al. | $5.00 | | | | | $5.00 |
| DOTSON, HENRY D<br>219 17TH STREET PH<br>BROOKLYN, NY 11215 | P-0033020 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, JESSICA T<br>948 N KENTUCKY AVE<br>APT 15B<br>MADISONVILLE, KY 42431 | P-0012229 | 11/1/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| DOTSON, JUSTIN L<br>1068 EVANS COVE ROAD<br>MAGGIE VALLEY, NC 28751 | P-0004180 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, MARIO M<br>5348 CROCKETTS CV.<br>MEMPHIS, TN 38141 | P-0031605 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, SANDRA S<br>4840 WILLIAMS<br>WAYNE, MI 48184 | P-0049362 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTT, JR., DONALD S.<br>164 BUETEL LANE<br>WADDY, KY 40076 | 594 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOTTAVIO, SHERI A<br>5510B BURK AVE<br>VENTNOR, NJ 08406 | P-0018005 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTTIN, PETER<br>912 GRENOBLE DR. UNIT B<br>LANSING, MI 48917 | P-0023012 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTY, JOAN T<br>16 FREEDOM DR. SOUTH<br>BRIDGE, PA 15017 | P-0033476 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTY, MICHELLE R<br>1016 29TH STREET<br>SIOUX CITY, IA 51104 | P-0042906 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTY, MICHELLE R<br>1016 29TH STREET<br>SIOUX CITY, IA 51104 | P-0042913 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTY, MISTY A<br>2863 FRIARS HAVEN DR<br>DUBLIN, OH 43017 | P-0050915 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTY, ROBERT F<br>P.O.BOX 942<br>62 EAST JACKSON STREET<br>OSWEGO, IL 60543 | P-0036323 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUB, JACQUELINE A<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042239 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUB, JACQUELINE A<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042738 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUBEK, JOHN C<br>810 SW 168TH PL.<br>NORMANDY PARK, WA 98166 | P-0017912 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUDS, SAMUEL H<br>106 E MADISON ST<br>PORT ISABEL, TX | P-0035821 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHERTY, CRYSTAL<br>55 AUSTIN PLACE, 4H<br>STATEN ISLAND, NY 10304 | P-0010680 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHERTY, KATHRYN C<br>3201 DUVENECK DR<br>RALEIGH, NC 27616 | P-0032579 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHERTY, RENEE J<br>2881 NE 13 AVENUE<br>POMPANO BEACH, FL 33064 | P-0029025 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHERTY, WILLIAM<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043671 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DOUGHOZ, JANTI<br>918 31ST AVE NE<br>SAINT PETERSBURG, FL 33704 | P-0003745 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHOZ, JANTI<br>918 31ST AVE NE<br>SAINT PETERSBURG, FL 33704 | P-005629 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHOZ, JANTI<br>918 31ST AVE NE<br>SAINT PETERSBURG, FL 33704 | P-0005768 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHTY, KRISTIN<br>266 BUCKLAND AVE.<br>ROCHESTER, NY 14618 | P-0011849 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHTY, MARGARET E<br>10300 JOLLYVILLE RD #324<br>AUSTIN, TX 78759 | P-0056205 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, ANNE-MARIE C<br>439 PIERCE CHAPEL RD<br>NEWNAN, GA 30263 | P-0029538 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, EMILY E<br>1058 TREELINE WAY<br>DELAWARE, OH 43015 | P-0053435 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, EVINN X<br>4715 WOODBINE WAY<br>ALPHARETTA, GA 30004 | P-0006070 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, GEOFFREY P<br>3854 BALDWIN DR<br>PLACERVILLE, CA 95667 | P-0017333 | 11/6/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| DOUGLAS, KATHRYN<br>2442 RIDGEWIND WAY<br>WINDERMERE, FL 34786 | P-0035069 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, MICHAEL S.<br>8 CARDINAL COURT<br>WEST WARWICK, RI 02893 | 1164 | 10/30/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| DOUGLAS, MONICA D<br>2144 CONNIE LN<br>OAKLEY, CA 94561 | P-0025047 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, RICHARD E<br>9843 NW 6 PLACE<br>PLANTATION, FL 33324 | P-0005579 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS, RICHARD E 9843 NW 6 PLACE PLANTATION, FL 33324 | P-0005596 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, SHEILA J. 480 NW 45 AVENUE PLANTATION, FL 33317 | 473 | 10/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DOUGLASS, TOM W 2184 MARGARET STREET NORTH NORTH ST. PAUL, MN 55109 | P-0011997 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOURDOUREKAS, DIMITRIOS C 44 COMMONS DRIVE PALOS PARK, IL 60464 | P-0020969 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOURDOUREKAS, KONSTANTINO D 642 86TH ST. DOWNERS GROVE, IL 60516 | P-0013915 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOURIS, ABIGAIL-MAR E 3 FOREST HILL LN CAPE NEDDICK, ME 03902 | P-0056952 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOURLELY, JOHN 10961 DESERT LAWN DRIVE SPACE 112 CALIMESA, CA 92320 | P-0049889 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOURLEY, JOHN 10961 DESERT LAWN DRIVE SPACE 112 CALIMESA, CA 92320 | P-0049877 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUROS, JAMES J 1300 BLANE DRIVE LYNCHBURG, VA 24502-4037 | P-0012527 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUTHIT, RONALD SCOTT 5245 EAST THOMAS RD, APT 35 PHOENIX, AZ 85018-8025 | 4445 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOUTT-OLSON, MELISSA M 4973 ATALA WAY RIVERTON, UT 84096 | P-0006898 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUVIA, SUE L P.O.BOX 2466 ORCUTT, CA 93457 | P-0033690 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVE, DEBORAH A 852 REECE RD SEVERN, MD 21144 | P-0041328 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVE, KRISTA 2022 SILVER BIRCH CT BETHLEHEM, GA 30620 | P-0053965 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVE, MI 4914 SW OAKRIDGE RD LAKE OSWEGO, OR 97035 | P-0019504 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVER, THOMAS J 852 NEW YORK DRIVE ALTADENA, CA 91001 | P-0025628 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVEY, KALYN A 9762 NICKEL RIDGE CIRCLE NAPLES, FL 34120 | P-0030373 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVEY, KALYN A 9762 NICKEL RIDGE CIRLCE NAPLES, FL 34120 | P-0032683 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOW, ANGELA M<br>1461 TRAMWAY PLACE<br>TURLOCK, CA 95380-3085 | P-0044108 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWBIGGIN, TOM<br>22 TURNBRIDGE DR<br>HILTON HEAD, SC 29928 | P-0001647 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWBIGGIN, TOM<br>22 TURNBRIDGE DR<br>HILTON HEAD, SC 29928 | P-0001652 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWD, BONNIE L<br>4402 N 32ND STREET<br>TACOMA, WA 98407-4721 | P-0030131 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWD, JOSLYNN L<br>1919 WILLOW ST<br>PORT HURON, MI 48060 | P-0038108 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWDS, MAUREEN B<br>247 CENTER POINT LANE<br>LANSDALE, PA | P-0018618 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWDY, DALIAH S<br>560 KC DUNN RD<br>PO BOX 58<br>BARLOW, KY 42024 | P-0049546 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWDY, DALIAH S<br>PO BOX 58<br>BARLOW, KY 42024 | P-0049577 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWDY, WENDY L<br>408 WOODED VALLEY COURT<br>LAVERGNE, TN 37086 | P-0022393 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWDYE, CECELIA<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043905 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWDYE, CECELIA<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0048048 | 12/22/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| DOWLING, JAMES R<br>18042 65TH AVE<br>TINLEY PARK, IL 60477 | P-0046875 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNES, DAVID M<br>130 UPLAND ST<br>MANCHESTER, NH 03102 | P-0006679 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNES, JOSEPH B<br>1610 BERKELEY AVE<br>SAINT PAUL, MN 55105 | P-0033442 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNES, PATRICIA A<br>3845 FARQUHAR AVE, UNIT 207<br>LOS ALAMITOS, CA 90720 | P-0048365 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNEY, ANGELA M<br>6751 N FEDERAL HWY<br>#300<br>BOCA RANTON, FL 33487 | P-0024660 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNEY, CAREN J<br>P.O. BOX 757<br>GRAND BAY, AL 36541 | P-0032978 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOWNEY, TODD<br>2 LYNDALE AVE.<br>NOTTINGHAM, MD 21236 | P-0024965 | 11/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DOWNING, DAVE D<br>1561 LORRAINE DR<br>ENCINITAS, CA 92024 | P-0045578 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, DAVID<br>1561 LORRAINE DR.<br>ENCINITAS, CA 92024 | P-0045581 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, DAVID D<br>500 FACTORY RD<br>SUNNYSIDE, WA 98944 | P-0030390 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, ERLINDA D<br>PO BOX 770888<br>EAGLE RIVER, AK 99577 | P-0029523 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, JACOB R<br>4909 PROMINENT WAY<br>ABILENE, TX 79606 | P-0020492 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, KAREN W<br>3115 HENSEL DRIVE<br>CARMEL, IN 46033 | P-0003592 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, KEVIN J<br>3085 32ND STREET<br>APT 4F<br>ASTORIA, NY 11102 | P-0021901 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, MICHAEL J<br>11153 NW 7TH STREET<br>CORAL SPRINGS, FL 33071 | P-0042203 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, ROBERT M<br>100 SHANDON PL<br>MALVERN, PA 19355 | P-0051228 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNS, ANTHONY K<br>16184 STRICKER<br>EASTPOINTE, MI 48021 | P-0014099 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNS, BIANCA<br>1702 CLOVER HILL RD<br>MANSFIELD, TX 76063 | 714 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOWNS, EVELYN F<br>1739 PARKWOOD DR.<br>GRAPEVINE, TX 76051 | P-0033375 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNS, JARED L<br>10922 KINGS CROWN DRIVE<br>PROSPECT, KY 40059 | P-0002068 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNS, THOMAS E<br>22276 FIELDS DR<br>FIELDS, OR 97710 | P-0028456 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNUM, MANUEL<br>3200 10TH AVE.<br>3204 10TH AVE.<br>SACRAMENTO, CA 95817-3508 | P-0053996 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWZ, MARK S<br>3N466 ELIZABETH ST<br>ADDISON, IL 60101 | P-0009161 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWZ, MARK S<br>3N466 ELIZABETH ST<br>ADDISON, IL 60101 | P-0010399 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOWZ, MARK S<br>3N466 ELIZABETH ST<br>ADDISON, IL 60101 | P-0010403 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOXZEN, PATRICIA L<br>11504 SAINT DAVIDS LN<br>LUTHERVILLE, MD 21093 | P-0025737 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOXZEN, WILLIAM L<br>11504 SAINT DAVIDS LN<br>LUTHERVILLE, MD 21093 | P-0025931 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYAL, MARK A<br>525 UNIVERSITY DRIVE<br>EAST LANSING, MI 48823 | P-0029297 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYEL, GERARD M<br>6228 NEWPORT PL<br>FREDERICK, MD 21701 | P-0011507 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, ANNETTE C<br>994 SLEEPING ROCK CT<br>WINTER SPRINGS, FL 32708 | P-0011863 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, CAITLIN A<br>CAITLIN DOYLE<br>3945 MOSS ROSE DR<br>NASHVILLE, TN 37216 | P-0018666 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, CHRISTINE E<br>PO BOX 562<br>WINSTED, CT 06098 | P-0047501 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, CHRISTOPHER<br>1807 SOUTHRIDGE DR<br>DENTON, TX 76205 | P-0021067 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, DEBORAH S<br>10890 159TH COURT NORTH<br>JUPITER, FL 33478 | P-0002075 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, DEBORAH S<br>10890 159TH COURT NORTH<br>JUPITER, FL 33478 | P-0023611 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, DONALD F<br>5512 W WALTANN LANE<br>GLENDALE, AZ 85306 | P-0056753 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, FRANCINE M<br>360 SOUTH UNION AVENUE<br>CRANFORD, NJ 07016 | P-0007254 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, FRANCINE M<br>360 SOUTH UNION AVENUE<br>CRANFORD, NJ 07016 | P-0007262 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, HALE S<br>4458 MEADOWBROOK DR.<br>RICHMOND, CA 94803 | P-0049453 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, JANET P<br>231 S PECK AVE<br>LA GRANGE, IL 60525-2170 | P-0007547 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, JOHN<br>NO ADDRESS PROVIDED | P-0035296 | 12/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DOYLE, JOSEPH P<br>14233 DAY FARM RD<br>GLENELG, MD 21737 | P-0007249 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOYLE, LAURIE A<br>10502 RILE ROAD<br>LOUISVILLE, KY 40223 | P-0035684 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, LINDA J<br>1510 3RD STREET<br>DAPHNE, AL 36526 | P-0011374 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, PATRICK H<br>1727 MCGEE<br>KANSAS CITY, MO 64108 | P-0055772 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, ROBERT T<br>13009 WELCOME DRIVE<br>SAN ANTONIO, TX 78233-2554 | P-0027733 | 11/16/2017 | TK Holdings Inc., et al. | $771.97 | | | | | $771.97 |
| DOYLE, RONALD L<br>945 HILLVIEW DRIVE<br>ASHLAND, OR 97520 | P-0045727 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, SHARON Y<br>3293 PRINCETON PLACE<br>BROOMFIELD, CO 80023 | P-0030585 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, SHAYLYN<br>607 BLUE OAK CIRCLE<br>CEDAR PARK, TX 78613 | P-0041452 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, THERESA L<br>99 PRATT STREET<br>SOUTHINGTON, CT 06489 | P-0004448 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, THERESA L<br>99 PRATT STREET<br>SOUTHINGTON | P-0004533 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, THOMAS<br>121 COLUMBUS AVE<br>SALEM, MA 01970 | P-0049923 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, TRAVIS D<br>716 MILGRAY LN<br>BESSEMER, AL 35022 | P-0047894 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, WILLIAM J<br>99 PRATT STREET<br>SOUTHINGTON, CT 06489 | P-0004292 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, WILLIAM J<br>922 LINCOLN ST.<br>DICKSON CITY, PA 18519 | P-0010845 | 10/31/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| DOZIER, ALONZA E<br>1435 EAST 219TH STREET<br>EUCLID, OH 44117 | P-0050738 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOZIER, ALONZA E<br>1435 EAST 219TH STREET<br>EUCLID, OH 44117 | P-0050777 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOZIER, ANITA M<br>1435 EAST 219TH STREET<br>EUCLID, OH 44117 | P-0050897 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOZIER, EDWARD J<br>2453 ASHLAND PL N<br>GRETNA, LA 70056 | P-0030951 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DR PEPPER SNAPPLE GROUP INC<br>POWERS, THERESA B<br>1245 E. GLENWOOD CT.<br>AMELIA, OH 45102 | P-0009760 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DR. JESSICA MURPHY, PLLC MOORE, JEFFREY A 178 RIVERSIDE DRIVE RICHWOOD RICHWOOD, WV 26261 | P-0018242 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DR. JESSICA MURPHY, PLLC MOORE, JEFFREY A 178 RIVERSIDE DRIVE RICHWOOD RICHWOOD, WV 26261 | P-0027485 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRABANT, JOHN E 522 N.ST. MARYS ST. ST. MARYS | P-0031652 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRABO, ROVEN 6168 78TH STREET MIDDLE VILLAGE, NY 11379 | P-0023231 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAGAS, NEDA 1606 ROBIN LANE GLENVIEW, IL 60025 | P-0007525 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAGNEV, MARTIN D 1484 STEAMBOAT BLVD STEAMBOAT, CO 80487 | P-0053860 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAGO, JOSEPH S 3201 NORTH 34TH STREET TAMPA, FL 33605 | P-0056677 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAGOO, ROBERT 136 SILVER FOX CT GREENWOOD VILLAGE, CO 80121 | 1257 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAKE, BRADLEY C 1922 LINCOLN STREET #1S EVANSTON, IL 60201 | P-0017701 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, EDWARD A 3691 LEGENDS DRIVE SIMI VALLEY, CA 93065 | P-0036652 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, GARY A 12100 NW 7 STREET PLANTATION, FL 33325 | P-0009218 | 10/30/2017 | TK Holdings Inc., et al. | $235.00 | | | | | $235.00 |
| DRAKE, GARY W 4418 HOLT STREET UNION CITY, CA 94587-5607 | P-0039770 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, IRENE 4504 ANTELOPE LANE CHARLOTTE, NC 28269 | P-0027293 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, JANET H 3801 BRIDLE PATH LN ARLINGTON, TX 76016-2617 | P-0048172 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, JANET R 3198 SPILLWAY COURT BELLBROOK, OH 45305 | P-0030652 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, JENNIFER B 1010 BAY RIDGE RD MADISON, WI 53716 | P-0007696 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, ROBERT 16680 ELDERDALE DR MIDDLEBURG HTS, OH 44130 | 746 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRAKE, SHARRON 1875 BIRCHWOOD LANE TRACY, CA 95376 | 2269 | 11/11/2017 | TK Holdings Inc. | $90,106.72 | $0.00 | $0.00 | $0.00 | | $90,106.72 |
| DRAKE, SHARRON 1875 BIRCHWOOD LANE TRACY, CA 95376 | 3877 | 12/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| DRAKE, TIFFANY 4626 SAINT FRANCIS LANE COLUMBUS, OH 43213 | 220 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAKE, TIMOTHY D 7518 WACHTEL WAY ORANGEVALE, CA 95662 | P-0048614 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, TIMOTHY H 894 CINNAMON TEAL CT MANTECA, CA 95337 | P-0037032 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAPCAT, ANNE G P.O BOX 564394 COLLEGE POINT, NY 11356 | P-0044899 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAPE, MICHAEL T 503 SE MILLER LEE'S SUMMIT, MO 64063 | P-0028200 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAPER, FREDERICK S 23 W OXFORD ROGERS, AR 72758 | P-0036870 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRATLER, WILLIAM 2208 WILLOW OAK CIRCLE APT. 301 VIRGINIA BEACH, VA 23451 | P-0008693 | 10/29/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| DRAUGHN, GWENDOLYN RENEE 36289 NC HWY 903 SCOTLAND NECK, NC 27874 | 542 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAYER, ABRAHAM 9204 MERRILL AVE. MORTON GROVE, IL 60053 | 696 | 10/26/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| DRAYER, ESTHER 9234 MERRILL AVE MORTON GROVE, IL 60053 | 699 | 10/26/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| DRAZAN, JENNIE R 2653 51ST AVE SW SEATTLE, WA 98116 | P-0016696 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAZENOVIC, STEVEN 14631 CEDAR CREEK PLACE DAVIE, FL 33325 | P-0041502 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAZNIN, DALE 220 HATLEN MOUNT PROSPECT, IL 60056 | P-0028064 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRECKMAN, BONNIE S 2148 E. WAVING ASPEN COURT POST FALLS, ID 83854 | P-0027258 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREEBIN, BRIAN 3739 ROSE AVE. LONG BEACH, CA 90807 | P-0019235 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREEBIN, SARAH E 3739 ROSE AVE. LONG BEACH, CA 90807 | P-0019226 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DREHER, JOSEPH M<br>292 WEATHERBURN DR.<br>POWELL, OH 43065 | P-0004306 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREHER, RONALD P.<br>2502 THOMAS JEFFERSON DR.<br>RENO, NV 89509 | 3955 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DREIBERG, TWILA L<br>1172 KIRKFORD WAY<br>WESTLAKE VILLAGE, CA 91361 | P-0028675 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREIER, PAUL J<br>7105 TREERIDGE DRIVE<br>CINCINNATI, OH 45244-3551 | P-0032741 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREIER, WAYNE W<br>415 S WISCONSIN DRIVE<br>HOWARDS GROVE, WI 53083 | P-0008750 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREIER, WAYNE W<br>415 S WISCONSIN DRIVE<br>HOWARDS GROVE, WI 53083 | P-0008755 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREIER, WILLIAM L<br>715 ELECTRIC AVE<br>SEAL BEACH, CA 90740 | P-0016456 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREINER, BERNHARD<br>122 ROUND HILL ROAD<br>WALDEN, NY 12586 | P-0031705 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREINER, BERNHARD A<br>122 ROUND HILL ROAD<br>WALDEN, NY 12586 | P-0031701 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREINER, HELGA M<br>122 ROUND HILL ROAD<br>WALDEN, NY 12586 | P-0031919 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRENDEL, VALERIE<br>1018 NORTHFORK RD<br>DAWSON, IL 62520 | P-0036966 | 12/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DRENNON, DAVID M<br>9402 S 43RD PL<br>PHOENIX, AZ 85044-5545 | P-0009317 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRESNIN, MICHAEL E<br>37 DERWEN RD.<br>BALA CYNWYD, PA 19004 | P-0030123 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRESSEL, DAVID C<br>9605 DINAAKA DRIVE<br>EAGLE RIVER, AK 99577 | P-0045674 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRESSEL, RONALD J<br>201 LANTANA COURT<br>BROUSSARD, LA 70518 | P-0017823 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRESSER, MARIANNE<br>84 VISTA GRANDE AVE<br>BENICIA, CA 94510 | P-0012754 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRESSLER, ALICE S<br>1131 REDWOOD STREET<br>HOLLYWOOD, FL 33019-4807 | P-0027749 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREW, CHERYL D<br>1500 ROLFE PLACE<br>NEWPORT NEWS, VA 23607 | P-0048000 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DREW, CYNTHIA A<br>1210 FREEMAN AVE<br>CHESAPEAKE, VA 23324 | P-0009822 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREW, LINDA O<br>143 HOLIDAY LANE<br>AURBURNDALE, FL 33823-2025 | P-0048241 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREW, ROBERT<br>3128 STEVENS CIRCLE S.<br>ERIE, CO 80516 | 1605 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DREWS, ELENA C<br>NO ADDRESS PROVIDED | P-0046283 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREWS, JILLIAN R<br>912 CHURCHILL ST. W<br>STILLWATER, MN 55082 | P-0021867 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREXEL, KARL W<br>2885 W. STEELE LN<br>SANTA ROSA, CA 95403 | P-0017638 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREXLER, LARRY T<br>307 VISTA DE ORO<br>HOLLISTER, CA 95023 | P-0051805 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREYER, GAIL M<br>184 HI VIEW TERRACE<br>WEST SENECA, NY 14224 | P-0057958 | 5/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREYER, MARK A<br>15 HOMER ST<br>NEWPORT, RI 02840 | P-0014285 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIEDGER, EVAN<br>3481 WASHINGTON STREET<br>SAN FRANCISCO, CA 94118 | P-0019302 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIF, SANAA<br>P O BOX 270961<br>CORPUS CHRISTI, TX 78427 | P-0039477 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIGGERS, JONATHAN R<br>2409 MASON WALLACE DR<br>APT 404<br>CHARLOTTE, NC 28212 | P-0043623 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIGGERS, JONATHAN RUSSELL<br>2409 MASON WALLACE DR<br>APT 404<br>CHARLOTTE, NC 28212 | 5036 | 8/8/2018 | TK Holdings Inc. | $21,214.40 | | | | | $21,214.40 |
| DRING, LORRI A<br>328 RADIO AVE<br>MILLER PLACE, NY 11764 | P-0049512 | 12/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| DRISCOLL, CASSANDRA<br>1049 IDLEWILD DR S<br>DUNEDIN, FL 34698-3106 | 3812 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRISCOLL, CHARLES M<br>PO BOX 277<br>357 CHALK POND ROAD<br>NEWBURY, NH 03255 | P-0051223 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISCOLL, CHARLES M<br>PO BOX 277<br>357 CHALK POND RD<br>NEWBURY, NH 03255 | P-0051347 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRISCOLL, JOHN H<br>178 FARMCLIFF DRIVE<br>GLASTONBURY, CT 06033 | P-0034602 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISCOLL, LISA<br>357 CLARESCASTLE WAY<br>VACAVILLE, CA 95688 | 1706 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRISCOLL, PATRICIA<br>18 BLUESTEM CT<br>STREAMWOOD, IL 60107 | P-0038713 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISCOLL, PATRICIA A<br>18 BLUE STEM CT<br>STREAMWOOD, IL 60107 | P-0038717 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISCOLL, PATRICK J<br>9 ROMAN AVE<br>DANVERS | P-0011418 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISKELL, LONNIE<br>1172 WEEKS ROAD<br>LUCEDALE, MS 39452 | P-0014887 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISKILL, DOUGLAS W<br>5402 GREYSTONE WAY<br>BIRMINGHAM, AL 35242 | P-0015454 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRISKILL, TAMERIA S<br>1055 ROSELAND LANE<br>SOUTHSIDE, AL 35907 | P-0019508 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRITT, ELIZABETH A<br>9503 FOX RUN DRIVE<br>MASON, OH 45040 | P-0001946 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIVAS, NICOLAOS A<br>7 BRUCE CIRCLE NORTH<br>HAWTHORN WOODS, IL 60047 | P-0007424 | 10/28/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DRIVE TIME<br>JEWELL 3, JOHN E<br>918 FOWLER ST<br>OLD HICKORY, TN 37138 | P-0013734 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIVE TIME/ BRIDGECREST FINAN<br>CALLINS, NICOLE<br>3400 CRAIG DR<br>APT 1937<br>MCKINNEY, TX 75070 | P-0001485 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIVER, JAMES R<br>4801 WINESANKER WAY<br>FORT WORTH, TX 76133 | P-0056656 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIVER, RACHEL D<br>1011 FLORIDA ST<br>HAMPTON, VA 23669 | P-0029954 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIVER, RACHEL D<br>1011 FLORIDA ST<br>HAMPTON, VA 23669 | P-0029968 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIVER, RACHEL D<br>1011 FLORIDA ST<br>HAMPTON, VA 23669 | P-0029978 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIVER, SUSAN R<br>228 TWIN ISLAND DR<br>BLUE EYE, MO 65611 | P-0011967 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRIZIN, DONNA<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA | P-0035461 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIZIN, DONNA L<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA 92078 | P-0035719 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIZIN, DONNA L<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA 92078 | P-0036114 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIZIN, DONNA L<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA 92078 | P-0040289 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIZIN, DONNA R<br>DONNA DRIZIN<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA 92078 | P-0058028 | 7/6/2018 | TK Holdings Inc., et al. | $12,825.00 | | | | | $12,825.00 |
| DROBIAK, DIANNE<br>37 OAK RIDGE ROAD<br>SALEM, CT 06420 | P-0052994 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROBITSKIY, YURIY<br>23 OSPREY DR<br>OLD BRIDGE, NJ 08857 | P-0005984 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROBNIS, BRIAN N<br>58 DALY DRIVE<br>STOUGHTON, MA 02072 | P-0006375 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROHAN, VIVIAN<br>325 SHOOLHOUSE ROAD<br>GHENT<br>NEW YORK, NY 120754 | P-0029104 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROMEY, STACEY L<br>26763 BURTON WAY<br>KIRKSVILLE, MO 63501 | P-0004718 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRONSKI, ERIN<br>104 SUMAC COURT<br>MOUNT LAUREL, NJ 08054 | P-0031376 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRONSKI, SEBASTIAN<br>104 SUMAC COURT<br>MOUNT LAUREL, NJ 08054 | P-0031378 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROP, DANIEL M<br>21324 TRASKWOOD CT<br>STERLING, VA 20165 | P-0039938 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROP, DANIEL M<br>21324 TRASKWOOD CT<br>STERLING, VA 20165 | P-0039941 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROPPERS, MADIA K<br>1519 DICK DRIVE<br>ABERDEEN, SD 57401 | P-0051405 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROSTE, ALLIS M<br>467 CHIPPENDALE DR<br>HEATH, TX 75032 | P-0002953 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROUIN, DARREN<br>22927 RIM WAY<br>GOLDEN HILLS, CA 93561 | P-0022013 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROUIN, KIMBERLY<br>22927 RIM WAY<br>GOLDEN HILLS, CA 93561 | P-0022010 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DROZD, PETER<br>P.O. BOX 4402<br>BURLINGAME, CA 94011 | P-0057518 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROZDA, MICHAEL A<br>5476 N. MARTHA LOOP<br>COEUR D'ALENE, ID 83815 | P-0026030 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROZKOWSKI, DENIS<br>260 SPRING CHURCH RD.<br>TROY, MO 63379 | 857 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRUBACK, BRENDA<br>128 TICK TOCK WAY<br>STANFORDVILLE, NY 12581 | P-0047175 | 12/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| DRUGA, EILEEN S<br>1 POND XING<br>SOUTHAMPTON, NY 11968 | P-0023787 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUILHET , PERLA<br>1201 10TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0026127 | 11/9/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| DRUILHET, PERLA<br>1201 10TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0017876 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| DRUMMER, BARBARA A<br>114 LONGMEADOW DR<br>SYRACUSE, NY 13205 | P-0025705 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUMMOND, DEANTHONY L<br>P.O.BOX 6192<br>SPARTANBURG, SC 29304 | P-0049668 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUMMOND, NORMA V<br>11 BRANDY LANE<br>WAPPINGERS FALLS, NY 12590 | P-0004953 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUMMOND, VALERIE A<br>16 N. CENTRAL HWY<br>GARNERVILLE, NY 10923 | P-0020870 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRURY, DONALD A<br>4 WOODMONT LN.<br>MALVERN, PA 19355-2840 | P-0011123 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRURY, ELIZABETH A<br>39565 DETROIT ST<br>HARRISON TWP, MI 48045 | P-0034763 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRURY, JENNIFER<br>132 LAS ONDAS<br>SANTA BARBARA, CA 93109 | P-0051707 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRURY, RICHARD W<br>1N634 TURNBERRY LANE<br>WINFIELD, IL 60190 | P-0031092 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUSS, LEWIS<br>9421 SEA TURTLE MANOR<br>PLANTATION, FL 33324 | P-0000283 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRY, MEGAN W<br>15800 BUDD RD<br>POOLESVILLE, MD 20837 | P-0044256 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRYDEN, KACIA<br>728 SOUTH MONTGOMERY AVE<br>DELAND, FL 32720 | P-0018211 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRYDEN, MORRIS M<br>31872 OLD OCEAN CITY RD<br>SALISBURY, MD 21804 | P-0006564 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRYS, ADAM S<br>N2415 SHORE DRIVE<br>MARINETTE, WI 54143 | P-0019511 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DU PONT<br>HEMPSTEAD, SUSAN K<br>340 ST FRANCIS BLVD<br>SAN FRANCISCO, CA 94127 | P-0014717 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DU PONT, TAMMY L<br>843 WAIOLI STREET<br>HONOLULU, HI 96825 | P-0057585 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUA, RENU<br>6494 RIVER RUN<br>COLUMBIA, MD 21044 | P-0028330 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUA, SHYAM S<br>6494 RIVER RUN<br>COLUMBIA, MD 21044 | P-0028333 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUARTE, MARY<br>15 ONTARIO AVENUE<br>DRACUT, MA 01826 | P-0040480 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUARTE, PEDRO<br>16377 APPLETREE LN<br>VICTORVILLE, CA 92395 | P-0024353 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBA, JEREMY A<br>5 LINDEN CT<br>COLLINSVILLE, IL 62234 | P-0037655 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBANSKY, AARON S<br>6700 KIRKLEY AVENUE<br>MCLEAN, VA 22101 | P-0035528 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBEK, TERRY L<br>477 LINDA COURT<br>ST. AUGUSTINE, FL 32086 | P-0016575 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBIN, ALLA<br>622 DADE LANE<br>RICHMOND HEIGHTS, OH 44143-2627 | P-0041222 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBIN, JESSICA L<br>730 HUDSON AVENUE<br>PEEKSKILL, NY 10566 | P-0052470 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBIQUE, ALISHA<br>4923 SYDNEY LN<br>MARIETTA, GA 30066 | P-0021538 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBIQUE, HAIG<br>4923 SYDNEY LN<br>MARIETTA, GA 30066 | P-0021537 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBLIN, OWEN<br>1118 E OXFORD STREET<br>PHILADELPHIA, PA 19125 | P-0031265 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBMAN, HERMAN R<br>8667 TIERRA LAGO COVE<br>LAKE WORTH, FL 33467 | P-0000978 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBMAN, HERMAN R<br>8667 TIERRA LAGO COVE<br>LAKE WORTH, FL 33467 | P-0000992 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUBNER, GINA<br>155 BEATRICE AVE.<br>OCEANSIDE, NJ 11572 | P-0055582 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOFF, MICHAEL H<br>1775 YORK AVENUE<br>APARTMENT 30B<br>NEW YORK, NY 10128 | P-0023765 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOIS, RICHARD E<br>3240 UNION ST.<br>APT B<br>EUREKA, CA 95503-5116 | P-0025831 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOIS, SHARON L<br>140 WINSTON DR<br>ALTOONA, PA 16601 | P-0037484 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOUSKAYA, KATERINA<br>1334 COLLINS AVE<br>APT. 304<br>MIAMI BEACH, FL 33139 | P-0034680 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOUSKAYA, KATERINA<br>1334 COLLINS AVE<br>APT. 304<br>MIAMI BEACH, FL 33139 | P-0034682 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOW, JOSEPH<br>7 PIERMONT TERRACE<br>WAYNE, NJ 07470 | P-0045114 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOWCHIK, LARA L<br>114 BAYARD STREET<br>#2<br>NEW BRUNSWICK, NJ 08901 | P-0053956 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBREUCQ JR, BERNARD F<br>416 DONRUTH LN<br>JOHNSTOWN, PA 15909 | P-0047229 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBUKE, WARREN S<br>303 DRAKE DRIVE<br>NORTH TONAWANDA, NY 14120 | P-0028381 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBURG, SYLVIA C<br>3400 SULLIVAN CT. 176<br>MODESTO, CA 95356 | P-0021260 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBYK, NICHOLAS<br>26006 ROSE<br>WESTLAKE, OH 44145 | P-0006167 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCASSE, DAVID A<br>P.O. BOX 491<br>416 OAK STREET<br>COATESVILLE, PA 19320 | P-0047661 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCEY, ANN O<br>12407 FARNAM ST<br>OMAHA, NE 68154 | P-0029839 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCHAMP, PHILIP J<br>1795 ENGLISH RD<br>ROCKWALL, TX 75032 | P-0024697 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCHESNEAU, RITA<br>C/O SUZANNE FRANCIS<br>15513 LINDEN ST<br>OVERLAND PARK, KS 66224 | P-0024952 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUCHON, MARIBETH<br>328 N FRONTAGE RD<br>UNIT 1B<br>WILLOWBROOK, IL 60527 | P-0012196 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCHON, WILLIAM<br>1553 WEST BROAD STREET<br>STRATFORD, CT 06615 | 1024 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUCK, ERNEST J<br>1605 SE LONG PLACE<br>LEES SUMMIT, MO 64063 | P-0022395 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCK, JAMES H<br>P.O. BOX 1447<br>ASBURY PARK, NJ 07712 | P-0049805 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCK, TAMIKA<br>619 CHESTNUT ST<br>COLUMBUS, MS 39702 | 4749 | 1/24/2018 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| DUCKER, BRUCE<br>200 N. HIGH ST<br>DENVER, CO | P-0055547 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKER, JAMES H<br>6631 E. 99TH AVENUE<br>ANCHORAGE, AK 99507 | P-0005798 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKER, JAMES H<br>NO ADDRESS PROVIDED | P-0005895 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKERY, ELGIN C<br>1725 SANDY RIDGE WAY<br>HOOVER, AL 35244 | P-0008934 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKSWORTH, BRITTANY D<br>194 SANATORIUM RD<br>MENDENHALL, MS 39114 | P-0052171 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKSWORTH, BRITTANY D<br>194 SANATORIUM RD<br>MENDENHALL, MS 39114 | P-0052265 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKSWORTH, BRITTANY D<br>194 SANATORIUM RD<br>MENDENHALL, MS 39114 | P-0055698 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKSWORTH, JOHN S<br>3177 SW COUNTY ROAD 300<br>MAYO, FL 32066 | P-0048154 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKWORTH, DANA<br>7305 GRANBY STREET<br>NORFOLK, VA 23505 | P-0010010 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKWORTH, JUSTIN C<br>1502 AUDUBON DRIVE<br>COLUMBIA, MO 65201 | P-0034643 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKWORTH, JUSTIN C<br>1502 AUDUBON DRIVE<br>COLUMBIA, MO 65201 | P-0034645 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKWORTH, JUSTIN C<br>1502 AUDUBON DRIVE<br>COLUMBIA, MO 65201 | P-0034648 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCOING, GRETCHEN S<br>11318 BURGOYNE<br>HOUSTON, TX 77077 | P-0023402 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUCOTE, RANDALL C<br>39217 SUPERIOR WOOD AVE<br>GONZALES, LA 70737 | P-0018049 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDA, AMY L<br>1320 RIFFEL RD<br>WOOSTER, OH 44691 | P-0010133 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDAS, TERES M<br>1428 SW 18 PLACE<br>CAPE CORAL, FL 33991 | P-0055647 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDDER, JOYCE M<br>5731 W FLOWING LK RD<br>SNOHOMISH, WA 98290 | P-0027282 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDDING, LEANNA M<br>2950 FAIRFIELD DR<br>ALLENTOWN, PA 18103 | P-0027489 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDICH, THOMAS ANTHONY<br>11950 NW 32 MANOR<br>SUNRISE, FL 33323 | 239 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUDLEY, DELORES M<br>10447 CHARDONNIERE DR<br>ST. LOUIS, MO 63135 | P-0032870 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDLEY, DERRON<br>NO ADDRESS PROVIDED | P-0001769 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDLEY, MONECA<br>1616 NW 7TH CT<br>FT. LAUDERDALE, FL 33311 | P-0054085 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDLEY, RONALD<br>8021 MOLLYE ROAD APT-E<br>PIKESVILLE, MD 21208 | 4541 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DUE BROTHERS CONSTRUCTION INC<br>5014 NARRAGANSETT AVE APT 10<br>SAN DIEGO, CA 92107 | P-0042910 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUE BROTHERS CONTRUCTION INC<br>DUE, LANCE<br>5014 NARRAGANSETT AVE APT 10<br>SAN DIEGO, CA 92107 | P-0042576 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUEHR, OWEN R<br>529 FESSLER AVE<br>NAPERVILLE, IL 60565 | P-0049082 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUERKOP, LOREN H<br>PO BOX 73<br>107 MAIN STREET<br>HOKAH, MN 55941 | P-0010935 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUERSON, JOHN W.<br>12647 S. 45TH STREET EAST<br>MUSKOGEE, OK 74403 | 2417 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUFAULT, DAVID B<br>148 BAYOU DR<br>VENICE, FL 34285 | P-0002080 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFEK, JOSEPHINE D<br>1632 CHADWICK WAY<br>TALLAHASSEE, FL 32312 | P-0033277 | 11/28/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| DUFEK, MATTHEW C<br>1632 CHADWICK WAY<br>TALLAHASSEE, FL 32312 | P-0033240 | 11/28/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUFF, ALEXANDER W<br>3668 HAPPY VALLEY ROAD<br>LAFAYETTE, CA 94549 | P-0035605 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFF, LANIE<br>2023 BECKHAM DRIVE<br>LEWISBURG, TN 37091 | P-0012357 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFF, LORILEE<br>315 S. WATER ST.<br>LOCUST GROVE, OK 74352 | P-0027459 | 11/13/2017 | TK Holdings Inc., et al. | $21,394.00 | | | | | $21,394.00 |
| DUFF, SHERRI E<br>2806 NORTH DRIVE<br>HELENA, AL 35080 | P-0051870 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFEY GAMBLE, FAITH B<br>1420 WALL AVE<br>SAN BERNARDINO, CA 92404 | P-0022218 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFIELD, CHRIS A<br>5426 WATERFORD CIRCLE<br>SHEFFIELD VILLAG, OH 44035 | P-0018293 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFIELD, CHRIS A<br>5426 WATERFORD CIRCLE<br>SHEFFIELD VILLAG, OH 44035 | P-0018298 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFIELD, CHRIS A<br>5426 WATERFORD CIRCLE<br>SHEFFIELD VILLAG, OH 44035 | P-0018300 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, BRADFORD J<br>11 TREMONT AVE<br>BETHEL, CT 06801 | P-0011888 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, JAMES P<br>2760 68TH ST. SW<br>NAPLES, FL 34105 | P-0040322 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, KENNETH E<br>3536 DIVISADERO ST<br>SAN FRANCISCO, CA 94123 | P-0014695 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, MELISSA<br>14567 LEARY ST<br>NOKESVILLE, VA 20181 | P-0051753 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, MICHAEL D<br>219 BRADFORD DRIVE<br>STARKE, FL 32091 | P-0002270 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, MICHAEL D<br>MICHAEL D. DUFFY<br>219 BRADFORD DRIVE<br>STARKE, FL 32091 | P-0057322 | 2/16/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DUFFY, OWEN F<br>56 GARDEN CITY AVENUE<br>P.O. BOX 919<br>POINT LOOKOUT, NY 11569 | P-0019968 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, WILLIAM J<br>1375 FAIRFAX STREET<br>DENVER, CO 80220 | P-0019122 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFOUR, EVENSON<br>4900 SAND DUNE CIRCLE APT 205<br>WEST PALM BEACH, FL 33417 | P-0000905 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFOUR, THAISMUDE<br>4900 SAND DUNE CIRCLE APT 205<br>WEST PALM BEACH, FL 33417 | P-0000910 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUFRESNE, JEAN B<br>2415 CHEMIN BEDFORD<br>MONTREAL, QC H3S 1E8 | P-0036012 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAN, EDWARD W<br>87 SHEPHERD ROAD<br>CHERRY HILL, NJ 08034 | P-0009918 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAN, PAULA A<br>168 BRYANT ST<br>BERKLEY, MA 02779 | P-0033889 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAN, SEAN P<br>320 E LOCUST ST<br>SPRINGFIELD, MO 65803 | P-0046908 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGANDZIC, JAMES M<br>29 MARGET ANN LANE<br>SUFFERN, NY 10901 | P-0035878 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAS, CASEY R<br>1059 DALFREY RD<br>BREAUX BRIDGE, LA 70517 | P-0030104 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAS, DONNA M<br>4200 WATSON ST<br>APT 302<br>HOUSTON, TX 77009 | P-0007257 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAS, JASON A<br>7915 HWY 14<br>NEW IBERIA, LA 70560 | P-0054102 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAS, TRACIE L<br>7915 HWY 14<br>NEW IBERIA, LA 70560 | P-0054105 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGBA, VICTOR S<br>14000 CASTLE BOULEVARD<br>508<br>SILVER SPRING, MD 20904 | P-0036332 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGAN, DARRIN J<br>PO BOX 341<br>LEXINGTON, MA 02420 | P-0048375 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGAN, EILEEN P<br>7539 ALICIA AVE.<br>ST. LOUIS, MO 63143 | P-0037797 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGAN, ROBERT A<br>45 SPICE BUSH TRAIL<br>NARRAGANSETT, RI 02882 | P-0024769 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGAN, WILLIAM A<br>244 BATTERY AVENUE<br>BROOKLYN, NY 11209 | P-0024785 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGER, DARA J<br>2550 HUNTINGTON AVE #516<br>ALEXANDRIA, VA 22303 | P-0026324 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGINS, VICKI<br>3589 HWY 389 #D<br>CARROLLTON, KY 41008 | P-0028157 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGHI, PAUL E<br>2031 MEADOW CREEK CIR SE<br>OWENS CROSS ROAD, AL 35763 | P-0007078 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGHI, PAUL E<br>2031 MEADOW CREEK CIR SE<br>OWENS CROSSROADS, AL 35763 | P-0007109 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUGHI, PAUL E<br>2031 MEADOW CREEK CIR SE<br>OWENS CROSSROADS, AL 35763 | P-0007114 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUH, CHARLES E<br>507 CARY LANE<br>TARPON SPRINGS, FL 346896878 | P-0010456 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUHANI PROPERTIES & DEVELOP.<br>DUHANI, TOMA<br>5 BRIDLE PATH<br>SHREWSBURY, MA 01545 | P-0036339 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUHART, NANCY F<br>175 FEATHERWOOD HOLLOW<br>ATHENS, GA 30601 | P-0032763 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUHON, AMANDA C<br>10785 LA HWY 92<br>MAURICE, LA 70555 | P-0057287 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUITSMAN, TIM<br>238 DILORENZO DRIVE<br>NAPERVILLE, IL 60565 | P-0016067 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DUKE III, ANTHONY<br>7145 READING ROAD<br>APARTMENT #1816<br>ROSENBERG, TX 77471 | P-0018399 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, BARBARA S<br>2772 OLD BARN TRAIL<br>POWDER SPRINGS, GA 30127 | P-0006169 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, DEBRA<br>1470 E SANDPIPER CIRCLE<br>APT 145<br>HOLLADAY, UT 84117 | P-0005848 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, DOUGLAS B<br>43 TUCQUAN GLEN RD<br>HOLTWOOD, PA 17532 | P-0046082 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, JUDITH A<br>43 TUCQUAN GLEN RD<br>HOLTWOOD, PA 17532 | P-0046088 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, JUDITH A<br>43 TUCQUAN GLEN RD<br>HOLTWOOD, PA 17532 | P-0046340 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, KATHLEEN A<br>10541 LARWIN AVE UNIT 3<br>CHATSWORTH, CA 91311 | P-0016813 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, KELLEY R<br>22883 FM 2090 RD<br>SPLENDORA, TX 77372 | P-0052671 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, LINDA L<br>P O BOX 104<br>MILLWOOD, KY 42762 | P-0023710 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, PATTI<br>P.O.BOX 183<br>HAILEY, ID 83333 | P-0039572 | 12/12/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DUKE, TERESA A<br>7957 LAWLER AVENUE<br>BURBANK, IL 60459 | P-0010397 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUKES, ALBERTINE A<br>1105 ALDEN LANE<br>BUFFALO GROVE, IL 60089 | P-0030332 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKES, EFFIE J<br>9600 MONMOUTH CIRCLE<br>9600 MONMOUTH CIRCLE<br>AUSTIN, TX 78753 | P-0029642 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKOVAC, NICK<br>1200 COLONADE RD<br>SHOREWOOD, IL 60404 | P-0020215 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D<br>6820 MESA DR.<br>N.RICHLAND HILLS, TX 76182 | P-0033289 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D<br>6820 MESA DR<br>N RICHLAND HILLS, TX 76182 | P-0039250 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D<br>6820 MESA DR.<br>N.RICHLAND HILLS, TX 76182 | P-0039316 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D<br>6820 MESA DR.<br>N.RICHLANH HILLS, TX 76182 | P-0039747 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D<br>6820 MESA DR.<br>N.RICHLAND HILLS, TX 76182 | P-0039752 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D<br>6820 MESA DR<br>N.RICHLAND HILLS, TX 76182 | P-0039757 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULA-KING, FALANA L<br>5328 ARBOR PLACE<br>WILLIAMSBURG, VA 23188 | P-0039124 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULANEY, KARLA S<br>12566 WESTERLEY LN.<br>HOUSTON, TX 77077 | P-0004143 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULANEY, MICHAEL K<br>15 MARTINIQUE LN<br>MACKINAW, IL 61755 | P-0028261 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULAY, ALFREDO<br>3783 HERITAGE AVE<br>LAS VEGAS, NV 89121 | P-0054926 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULAY, SHERYLL B<br>7433 KARLOV AVE<br>SKOKIE, IL 60076 | P-0042128 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULCIE, DIANE<br>19 BERWICK RD.<br>PALM BEACH GARDE, FL 33418-7092 | P-0000853 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULCIE, JORDAN A<br>19 BERWICK RD.<br>PALM BEACH GARDE, FL 33418-7092 | P-0000863 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULIK, KENNETH E.<br>12767 RICHMOND LANE<br>ABERDEEN, SD 57401 | 1027 | 10/31/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DULL, JENNIFER H<br>5340 14TH ST. S<br>SALEM, OR 97306 | P-0043452 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DULL, RANDY<br>6508 STEWART BLVD.<br>THE COLONY, TX 75056 | P-0009000 | 10/29/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| DULLAS, TERRI M<br>3705 WOODREST LANE<br>VIRGINIA BEACH, VA 23452-7926 | P-0035949 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULLEA, MELISSA N<br>1646 8TH ST. NW<br>CEDAR RAPIDS, IA 52405 | P-0012901 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULMES, RONALD H<br>W2864 COUNTY ROAD O<br>SHEBOYGAN FALLS, WI 53085-2304 | P-0020311 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULOG, BRYAN<br>68 E. HARTSDALE AVE APT 4F<br>HARTSDALE, NY 10530 | P-0021511 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULORIER, BELANGE<br>46 LAWRENCE RD<br>KINGS PARK, NY 11754 | P-0027391 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULTZ, MICHAEL D<br>7 CLIVEDEN DRIVE<br>NEWTOWN, PA 18940 | 1751 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUMAIS, KRAIG A<br>126 BIRCH STREET<br>MADAWASKA, ME 04756 | P-0009481 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DUMAIS, KRAIG A<br>126 BIRCH STREET<br>MADAWASKA, ME 04756 | P-0009501 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DUMAPIAS, EDILYN<br>958 PARK ST<br>ALAMEDA, CA 94501 | P-0018943 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMAS, OLYMPIA<br>2456 Chauncey Lane<br>MARIETTA, GA 30064 | P-0041148 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMAS, OLYMPIA<br>NO ADDRESS PROVIDED | P-0041174 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMAUA, ROMMEL G<br>1536 WHISPER DRIVE<br>CHULA VISTA, CA 91915 | P-0048977 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMIRE, PATRICIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044009 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMMER, ILA M<br>1637 PATRIOT LANE<br>WACONIA, MN 55387 | P-0040812 | 12/15/2017 | TK Holdings Inc., et al. | $125.00 | | | | | $125.00 |
| DUMOND, ROBERT W<br>61 WEST SHORE ROAD<br>BRISTOL, NH 03222 | P-0027112 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMOND, ROBERT W<br>61 WEST SHORE ROAD<br>BRISTOL, NH 03222 | P-0027116 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMONT, DEBORAH D<br>8711 FALKSTONE LANE<br>ALEXANDRIA, VA 22309 | P-0008270 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUMONT, JENNIFER<br>431 N SHORE DRIVE<br>OSPREY, FL 34229 | P-0001691 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMONT, VERONICA E<br>9122 FOX HILL RACE CT.<br>MECHANICSVILLE, VA 23116 | P-0045584 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMONT, VERONICA E<br>9122 FOX HILL RACE CT<br>MECHANICSVILLE, VA 23116 | P-0045600 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNASKI, TED<br>182 EAST 2200 SOUTH<br>KAYSVILLE, UT 84037 | P-0023659 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNASKI, TED<br>182 EAST 2200 SOUTH<br>KAYSVILLE, UT 84037 | P-0025159 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNAWAY, MICHELLE S<br>11388 CHISOLM WAY<br>BOCA RATON, FL 33428 | P-0028271 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNBAR, DAVID<br>9512 LIBERTY TREE LANE<br>VIENNA, VA 22182 | P-0009365 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNBAR, SCOTT A<br>4085 PEMBROKE LN.<br>SHASTA LAKE, CA 96019 | P-0016551 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN CRANE SERVICE<br>P.O. BOX 582<br>MOSES LAKE, WA 98837 | 433 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUNCAN, ANTIGONE<br>1603 CORTEZ DRIVE<br>MOBILE, AL 36609 | P-0029662 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, CHENOA M<br>320 EMBER LANE<br>OHATCHEE, AL 36271 | P-0002239 | 10/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DUNCAN, CLARENCE E<br>5947 DESERT VIEW DR.<br>LA JOLLA, CA 92037 | P-0021245 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, DANIEL<br>4298 HAZELWOOD AVE.<br>KINGSPORT, TN 37664 | P-0026764 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, DANIEL<br>4298 HAZELWOOD AVE.<br>KINGSPORT, TN 37664 | P-0026772 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, DELANO R<br>3045 EUDORA ST<br>DENVER, CO 80207 | P-0036590 | 12/6/2017 | TK Holdings Inc., et al. | $22,010.85 | | | | | $22,010.85 |
| DUNCAN, DORIS G<br>1009 FOSTER SQUARE LANE<br>UNIT 401<br>FOSTER CITY, CA 944404 | P-0032863 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, GAIL C<br>23692 NE TWINBERRY WAY<br>REDMOND, WA 98053 | P-0051200 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, GENESIS<br>236 GRAY SLATE CIRCLE<br>SEVIERVILLE, TN 37876 | P-0009441 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNCAN, HARELLE C 9153 PROSPERITY LAKE DRIVE JACKSONVILLE, FL 32244 | P-0010235 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JAMES E 7501 BRITTANY PL FORT WORTH, TX 76137 | P-0015060 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JAMES V 369 AVEY CIRCLE COOKEVILLE, TN | P-0013053 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JAMES V 369 AVEY CIRCLE COOKEVILLE, TN 38506 | P-0013208 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JEFFREY L 2491 STONY FORK ROAD MONETA, VA 24121 | P-0018312 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JEFFREY W 314 BASSWOOD CT BELLEVUE, NE 68005 | P-0031485 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JENNIFER A 3478 KATIE LN. CERES, CA 95307 | P-0035216 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JOHN 39 GRANTHAM GLEN SAN ANTONIO, TX 78257 | P-0011664 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DUNCAN, JR., OLIVER L BURNETTE & PAYNE, PA 414 E. MAIN STREET ROCK HILL, SC 29730 | P-0034467 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, KARL 10857 BRAEMOOR DR HASLET, TX 76052 | P-0002246 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, KATHERINE E 7090 NW 163 PL TRENTON, FL 32693 | 4962 | 4/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUNCAN, KATRINA M 1444 PACIFIC AVENUE RIO OSO, CA 95674 | P-0036300 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, LEE G 2007 OLLIVANDER DR. CARY, NC 27519 | P-0000699 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, LESHELL L 378 MAIN STREET GROVEPORT, OH 43125 | P-0003121 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, LISA J 3132 TETON DRIVE GASTONIA, NC 28054 | P-0024451 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, ODESSA D 12 HACKBERRY PLACE CAMERON, NC 28326 | P-0046115 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, PAULA L PO BOX 1990 INEZ, KY 41224 | P-0033868 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, ROBERT A 6613 PEAR AVENUE RANCHO CUCAMONGA, CA 91739 | P-0013546 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNCAN, ROBERT A<br>6613 PEAR AVE<br>RANCHO CUCAMONGA, CA 91739 | P-0013583 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, THOMAS A<br>6617 SW 83RD TERRACE<br>GAINESVILLE, FL 32608 | P-0032430 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, TRICIA<br>1306 CASA PARK CIRCLE<br>WINTER SPRINGS, FL 32708 | P-0019407 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DUNCAN, VAN T<br>403 CROSS VINE LANE<br>GREENSBORO, NC 27455-2493 | P-0002871 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, VANESSA B<br>NO ADDRESS PROVIDED | P-0036857 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, YADWIGA J<br>4240 VILLAGE PKYW CIR EAST<br>#8<br>INDIANAPOLIS, IN 46254 | P-0032638 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCH, LIAM S<br>1S550 IL RTE 53<br>GLEN ELLYN, IL 60137 | P-0018131 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNDON, JAY J<br>527 STRAIGHT ST.<br>SEWICKLEY, PA 15143 | P-0013374 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DUNFORD, JAMES E<br>5632 LAKE SIDE DRIVE<br>BOSSIER CITY, LA 71111 | P-0017217 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNHAM, DAVID S<br>2470 PIEDMONT DRIVE<br>MERCED, CA 95340 | P-0033054 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNHAM, DAVID S<br>2470 PIEDMONT DRIVE<br>MERCED, CA 95340 | P-0033103 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNHAM, TRACY L<br>2723 W ISABELLA AVE<br>MESA, AZ 85202 | P-0004161 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNHILL, JODIE L<br>3914 GOLDEN STREET<br>EVANS, CO 80620 | P-0009865 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNKELBERGER, JAMES<br>1179 ROUTE 9 SOUTH<br>CAPE MAY CT HSE, NJ 08210-2731 | P-0034717 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNKERLY, ERIN R<br>77 1/2 N CATALINA AVE<br>PASADENA, CA 91106 | P-0015735 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNKIN, TAMMARA J<br>840 NW 69TH STREET<br>KANSAS CITY, MO 64118 | P-0009364 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNKLE, DONALD D<br>1358 SW 174TH ST<br>NORMANDY PARK, WA 98166 | P-0020141 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNKLEY, DONAVON A<br>1048 E 223 STREET<br>APT. 2<br>BRONX, NY 10466 | P-0048683 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNKLEY, MICHELE M<br>1048 E 223 STREET<br>APT. 2<br>BRONX, NY 10466 | P-0048692 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNLAP, CONLEY D<br>6688 CAPON RIVER RD<br>YELLOW SPRING, WV 26865-9013 | P-0026235 | 11/7/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DUNLAP, DENNIS W<br>406 N. LAVINIA<br>LUDINGTON, MI 49431 | P-0022599 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNLEAVY, KELLY<br>SHENKAN INJURY LAWYERS, LLC<br>RICHARD SHENKAN<br>6550 LAKESHORE ST.<br>WEST BLOOMFIELD, MI 48323 | 3596 | 11/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| DUNLEAVY, PAUL<br>SHENKAN INJURY LAWYERS, LLC<br>RICHARD SHENKAN<br>6550 LAKESHORE STREET<br>WEST BLOOMFIELD, MI 48323 | 3532 | 11/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| DUNLEVY, MICHAEL C<br>3207 SHERIDAN ST<br>SPRINGFIELD, IL 62703 | P-0037006 | 12/6/2017 | TK Holdings Inc., et al. | $131,325.09 | | | | | $131,325.09 |
| DUNLEVY, PATRICK M<br>2239 WANDERER DR.<br>SAN PEDRO, CA 90732 | P-0022458 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNLEVY, PATRICK M<br>2239 WANDERER DR.<br>SAN PEDRO, CA 90732 | P-0022549 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNLOP, NOELLE D<br>53 CEDAR HILL TERR<br>MILLER PLACE, NY 11764 | P-0006131 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNMORE JR., WILLIE<br>719 E. 125TH STREET<br>KANSAS CITY, MO 64146 | P-0031900 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, ANNA M<br>1031 COLONIAL MEADOWS WAY<br>VIRGINIA BEACH, VA 23454 | P-0020528 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, CHRISTINA<br>104 E WHITE PINE DRIVE<br>MOYOCK, NC 27958 | P-0028494 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, CHRISTOPHER<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044074 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DUNN, CHRISTOPHER E<br>838 ARBOR GATE LANE<br>LAWRENCEVILLE, GA 30044 | P-0003695 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, CHRISTOPHER E<br>838 ARBOR GATE LANE<br>LAWRENCEVILLE, GA 30044 | P-0057368 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, CHRISTOPHER E<br>838 ARBOR GATE LANE<br>LAWRENCEVILLE, GA 30044 | P-0057501 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNN, COLUMBUS<br>702 PAGE AVE<br>CLARKSDALE, MS 38614 | P-0054859 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, CYNTHIA R<br>3495 GRAND AVE<br>#318<br>GURNEE, IL 60031 | P-0035224 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, DEANNA R<br>4088 COLT RD<br>SNOWFLAKE, AZ 85937 | P-0040595 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, ELIZABETH A<br>1415 VICTORIA ST<br>411<br>HONOLULU, HI 96822 | P-0032444 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, HARRY D<br>4917 PARK AVENUE<br>RICHMOND, VA | P-0056043 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, JAMIE L<br>15509 CRAWFORD DAY RD.<br>MOUNT ORAB, OH 45154 | P-0000914 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, JOHN J<br>212 W 31ST ST<br>DAVENPORT, IA 52803 | P-0055668 | 1/23/2018 | TK Holdings Inc., et al. | $1,284.00 | | | | | $1,284.00 |
| DUNN, JONATHAN<br>650 BAIR ISLAND RD<br>UNIT 1303<br>REDWOOD CITY, CA 94063 | P-0045355 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, JONATHAN<br>650 BAIR ISLAND RD<br>UNIT 1303<br>REDWOOD CITY, CA 94063 | P-0045359 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, KAMILAH<br>735 53RD AVE<br>MERIDIAN, MS 39307 | 3927 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUNN, KEVIN M<br>5367 COTTONTOWN ROAD<br>FOREST, VA 24551 | P-0012388 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, KIM M<br>146 DIDDELL RD<br>WAPPINGERS FALLS, NY 12590 | P-0006205 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, MARK A<br>3870 HIGHWAY 5<br>, AR 72019 | P-0031635 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, MICHAEL J<br>327 OAKWOOD LN<br>PERRY, MI 48872 | P-0038239 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, MICHAEL M<br>926 STUBBLEFIELD DR<br>LUFKIN, TX 75904 | P-0021309 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, MYRA<br>2611 W. 70TH STREET<br>MISSION HILLS, KS 66208 | P-0044327 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, PALLAS D<br>3704 EMILY DRIVE<br>PORT ALLEN, LA 70767 | P-0028490 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNN, PATRICIA S<br>51 EMERALD OAKS LANE<br>ORMOND BEACH, FL 32174 | P-0043472 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, ROBERT B<br>3903 NE 83RD WAY<br>VANCOUVER, WA 98665 | P-0046134 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, RODNEY Q<br>895 CUSTER AVE<br>ATLANTA, GA 30316 | P-0005855 | 10/26/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DUNN, RONALD<br>2017 OBERLIN ST.<br>PALO ALTO, CA 94306 | P-0014292 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, RYAN J<br>824 BELMONT AVE<br>LONG BEACH, CA 90804 | P-0043279 | 12/20/2017 | TK Holdings Inc., et al. | $4,797.00 | | | | | $4,797.00 |
| DUNN, SAMANTHA A<br>22 MEMORY LN<br>ORANGE, MA 01364 | P-0009032 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, SHANNON C<br>1324 W. PALMETTO ST<br>FLORENCE, SC 29501 | P-0031505 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, SHERYL A<br>2468 ALLEGRO STREET<br>LIVERMORE, CA 94550 | P-0015728 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, TERENCE<br>2258 W COLCHESTER DR<br>APT D<br>ANAHEIM, CA 92804 | P-0037953 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, WILLAM<br>9516 NW 86TH STREET<br>KANSAS CITY, MO 64153 | P-0033470 | 11/29/2017 | TK Holdings Inc., et al. | $1,010.00 | | | | | $1,010.00 |
| DUNN, WILLIAM<br>9516 NW 86TH STREET<br>KANSAS CITY, MO 64153 | P-0033475 | 11/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DUNN, WILLIAM<br>9516 NW 86TH STREET<br>KANSAS CITY, MO 64153 | P-0033532 | 11/29/2017 | TK Holdings Inc., et al. | $1,020.00 | | | | | $1,020.00 |
| DUNN, WILLIAM B<br>1807 CAROB TREE LN<br>EL CAJON, CA 92021 | P-0025069 | 11/14/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| DUNN, WINSTON<br>2611 W. 70TH STREET<br>MISSION HILLS, KS 66208 | P-0044330 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, WINSTON<br>2611 W. 70TH STREET<br>MISSION HILLS, KS 66208 | P-0044355 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, YTWANIKO D<br>419 FOGGY FIELD RD<br>MILLEN, GA 30442 | P-0042235 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, YTWANIKO D<br>419 FOGGY FIELD RD<br>MILLEN, GA 30442 | P-0042304 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNNE, JAMES M<br>11008 N THOUSAND DOLLAR RD<br>BRIMFIELD, IL 61517 | P-0038920 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNNE, RICHARD A<br>59 MANGER ROAD<br>CEDAR KNOLLS, NJ 07927-1509 | P-0046803 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DUNNE, SHANE<br>367 CHURCH STREET #5<br>SAN FRANCISCO, CA 94114 | P-0023202 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNNING, BRIAN A<br>19723 BUCK CANYON RD<br>BEND, OR 97702 | P-0054466 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNNING, DAVID M<br>3401 OXFORD CT<br>CAMERON PARK, CA 95682 | P-0036833 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNPHY, AMY NORSWORTHY<br>3141 NORTH DAFFODIL DRIVE<br>BILLINGS, MT 59102 | 2726 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUNSEITH, TERRY L<br>2310 W 184THCST<br>TORRANCE, CA 90504 | P-0016785 | 11/5/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| DUNSMORE, BARBARA<br>4 BAHIA LANE<br>OCEANSIDE, CA 92058 | P-0042341 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNSTAN III, FREDERICK MILLER<br>144 CANDLEWOOD RD<br>ROCKY MOUNT, NC 27804 | 544 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUNSTON, LISA A<br>2814 ANTHONY DRIVE<br>APT.B<br>TAMPA, FL 33619 | P-0055888 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUONG, ANDY P<br>1750 LIBERTY ST APT 3<br>EL CERRITO, CA 94530-1961 | P-0033097 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUONG, DAISY<br>NO ADDRESS PROVIDED | P-0024380 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUONG, JENNY<br>93 SILCREEK DR<br>SAN JOSE, CA 95116 | P-0055075 | 1/18/2018 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| DUONG, PHAT V<br>7911 BELLAIRE BLVD.<br>HOUSTON, TX 77036 | P-0031998 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUONG, VICKI N<br>3314 W. HOOD AVE.<br>SANTA ANA, CA 92704 | P-0045248 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPART, JOHANNA M<br>5738 CONNIE COURT<br>LOOMIS, CA 95650 | P-0023171 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPEE, WILMA F<br>P.O. BOX 505<br>2817 SW PUMICE PLACE<br>REDMOND, OR 97756 | P-0046098 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPICHE, LIAUTAUD L<br>2120 BUCHERT RD<br>APT 209<br>POTTSTOWN, PA 19464 | P-0015607 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUPONT JR, WILLIAM B<br>100 MONTCHANIN ROAD<br>WILMINGTON, DE 19807-2148 | P-0030422 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPONT, JILL E<br>131B HILLIARD STREET<br>MANCHESTER, CT 06042 | P-0024986 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPPSTADT, EILEEN L<br>9912 ROBIN STREET<br>LA PORTE, TX 77571-2568 | P-0034214 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPRAY, LISA ANN<br>7436 LAUNA STREET<br>MIDVALE, UT 84047-2242 | P-0047827 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPRE, ANTHONY P<br>6680 WEST MAIN<br>HOUMA, LA 70360 | P-0026326 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPRE, BETH L<br>25 HERITAGE DRIVE<br>MARLBOROUGH, CT 06447 | P-0013207 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPRE, DANIEL C<br>25 HERITAGE DRIVE<br>MARLBOROUGH, CT 06447 | P-0013052 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREE JR, UNDREA L<br>2366 ROME RD APT 6<br>CALHOUN, GA 30701 | P-0004556 | 10/25/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| DUPREE, GERALD L<br>2133 N. MAIN ST.<br>SUMMERVILLE, SC 29486 | P-0046860 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREE, NIKKI NAOMI<br>4619 SE 138TH STREET<br>SUMMERFIELD, FL 34491 | 339 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUPREE, NYCCOL L<br>2104 HOMECOMING WAY<br>BRENTWOOD, CA 94513 | P-0023065 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREY, DAVID P<br>11 PEACH TREE LANE<br>COVENTRY, RI 02816 | P-0030450 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREY, JANET M<br>4435 WILLOW POND RD #C<br>WEST PALM BEACH, FL 33417 | P-0003807 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREY, PAUL J<br>4671 WARNER AVE<br>#237<br>HUNTINGTON BEACH, CA 92649 | P-0042561 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREY, PHILIP M<br>231 FOREST COURT<br>GULFPORT, MS 39507 | P-0022389 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREY, PHILIP M<br>231 FOREST COURT<br>GULFPORT, MS 39507 | P-0057757 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPUY, FREDERICK<br>620 CYPRESS TREE COURT<br>ORLANDO, FL 32825 | P-0002181 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPUY, FREDERICK<br>620 CYPRESS TREE COURT<br>ORLANDO, FL 32825 | P-0002188 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUQUE, DAVID<br>201 N BELMONT ST #105<br>GLENDALE, CA 91206 | P-0019325 | 11/7/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DUQUETTE, JOHN N<br>505 WEST 23RD ST. #2<br>NEW YORK, NY 10011 | P-0006271 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURA AUTOMOTIVE SYSTEMS, LLC<br>BROOKS WILKINS SHARKEY & TURCO PLLC<br>MATTHEW E. WILKINS<br>401 S. OLD WOODWARD AVENUE, SUITE 400<br>BIRMINGHAM, MI 48009 | 2722 | 11/17/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| DURA, STAN M<br>2669 AUGUSTA STREET<br>EUGENE, OR 97403 | P-0029804 | 11/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DURAN, ADRIANA<br>8365 FOPPIANO WAY<br>SAC, CA 95829 | P-0041902 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, ANTHONY<br>11202 FREER AVE<br>ARCADIA, CA 91006 | P-0022187 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, DAVID J<br>3656 BLACK CREEK DRIVE<br>HUDSONVILLE, MI 49426 | P-0045665 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DURAN, DEVONA R<br>8820 SONOMA AVENUE NW<br>ALBUQUERQUE, NM 87121 | P-0055005 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, DIANE B<br>11841 FERINA STREET<br>NORWALK, CA 90650 | P-0025008 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, DIANE B<br>11481 FERINA STREET<br>NORWALK, CA 90650 | P-0025019 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, JEREMY J<br>7100 E MISSISSIPPI AVE<br>APT 20-105<br>DENVER, CO 80224 | P-0031418 | 11/25/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DURAN, JOAN K<br>54 FOX RUN RD<br>NORWALK, CT 06850 | P-0009460 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, MARTIN A<br>2200 BENJAMIN FRANKLIN PKWY<br>APT. S610<br>PHILADELPHIA, PA 19130 | P-0015480 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, REYNAMARIA<br>486 S. ORANGE STREET<br>ORANGE, CA 92866 | P-0022077 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, REYNAMRIA<br>486 S. ORANGE STREET<br>ORANGE, CA 92866 | P-0022098 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, RIGOBERTO<br>223 HAHLO ST.<br>HOUSTON, TX 77020 | P-0009398 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, TINA<br>1635 RIDGE RD<br>MUNSTER, IN 46321 | P-0052288 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DURAND, ELAINE L<br>285 UNION AVENUE<br>UNIT E1110<br>CAMPBELL, CA 95008 | P-0021087 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAND, LORI C<br>2320 MERIDIAN AVE<br>SAN JOSE, CA 95124 | P-0016518 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAND, MONICA J<br>4516 S 4500 W<br>WEST HAVEN, UT 84401 | P-0003258 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAND-SISCO, WILFREDO<br>P.O. BOX 1357<br>RINCON, PR 00677 | P-0050470 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURANT, AREND R<br>1117 SW ELEUTHERA AVE<br>PORT ST LUCIE, FL 34953 | P-0002685 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURANT, FRANCESCA E<br>9 ATHERTON CIRCLE<br>LYNNFIELD, MA 01940 | P-0024035 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURANT, QUARNESHA<br>21 GOLSON ROAD<br>FORT DEPOSIT, AL 36032 | P-0009361 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURANTE, STEVEN P<br>11000 SPRING HOUSE CT<br>POTOMAC, MD 20854 | P-0050815 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAS, EDWARD<br>6 COLLINS COURT<br>BAYPORT, NY 11705 | P-0006290 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURASTANTI, SARAH<br>116 MT HOLLY AVE<br>APT A<br>MOUNT HOLLY, NJ 08060 | P-0009190 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURBALA, RAYMOND E<br>11063 HERMITAGE RUN<br>LITTLETON, CO 80125 | P-0026149 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURBIN, CHERYL<br>1546 W COMMONWEALTH AVE<br>FULLERTON, CA 92833 | P-0028891 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURBIN, JEAN M<br>529 CHATHAM RD.<br>COLUMBUS, OH 43214 | P-0051000 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURBIN, STEPHEN V.<br>1027 RANDY ROAD<br>CEDAR HILL, TX 75104-3035 | 1355 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DURBUY LIMITED PARTNERSHIP<br>BUSHMAN, ERIC W<br>23 PRESTONWOOD CIRCLE<br>LAKEWAY, TX 78734 | P-0002185 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURDEN, ERNEST C<br>1884 MERCEDES CT<br>ATLANTA, GA 30345 | P-0045449 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUREN, ANTONEKE<br>6005 GREEN GLEN WAY<br>SACRAMENTO, CA 95842 | 1724 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUREN, FRANCIS S<br>4731<br>BRIGHTON RIDGE DRIVE<br>APEX, NC 27530 | P-0001890 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUREN, LEILA<br>6005 GREEN GLEN WAY<br>SACRAMENTO, CA 95842 | 1727 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DURGAD, RAHUL<br>1000 COUNTRY LANE UNIT 1024<br>DURHAM, NC 27713 | P-0054940 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURGIN, AMY J<br>21B RANGERS DRIVE<br>HUDSON, NH 03051 | P-0050736 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURHAM, CRYSTAL L<br>3118 MAYOS WOODS CT<br>GOOCHLAND, VA 23063 | P-0010432 | 10/31/2017 | TK Holdings Inc., et al. | $6,092.69 | | | | | $6,092.69 |
| DURHAM, III, WEBB<br>510 FOUNTAIN PLACE<br>BURLINGTON, NC 27215 | P-0048662 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURHAM, JENNIFER<br>8914 SW 190TH CIRCLE<br>DUNNELLON, FL 34432 | P-0006213 | 10/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| DURHAM, ROBERT M<br>7823 WORKMAN ST<br>FAYETTEVILLE, NC 28311 | P-0001682 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURHAM-WOODS, LEATHIA<br>901 RAYS ROAD<br>STONE MOUNTAIN, GA 30083 | P-0010287 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURICA, JASON A<br>19118 E BUCKEYE AVE<br>SPOKANE VALLEY, WA 99027 | P-0036106 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURINGER, MICHAEL S<br>3955 NATURE TRAIL<br>RENO, NV 89511-9301 | P-017837 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURINGER, MICHAEL S<br>370 MELBOURNE GLEN<br>ESCONDIDO, CA 92026-8562 | P-0017861 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURIS, MARK S<br>450 S GARDEN AVE<br>ROSELLE, IL 60172 | P-0029364 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURIVAGE, STEVE P<br>214 SUNSET DR<br>BENNINGTON, VT 05201 | P-0032308 | 11/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DURIVAGE, STEVE P<br>214 SUNSET DRIVE<br>BENNINGTON, VT 05201 | P-0032317 | 11/27/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DURKAN, JOHN J<br>35217 OVERFALLS DR N<br>LEWES, DE 19958 | P-0027502 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURKAN, JOHN J<br>35217 OVERFALLS DR N<br>LEWES, DE 19958 | P-0029018 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURKIN, PAUL<br>15314 VERMONTVILLE RD SW<br>VASHON, WA 98070 | P-0028365 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DURLING, JOHN<br>104 IDA ST<br>LENA 61048 | P-0013306 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUROCHER, ERIC S<br>118 LUCKIE STREET<br>CARTERSVILLE, GA 30120 | P-0006096 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUROI, ALLISON<br>P.O. BOX 63<br>NORDLAND, WA 98358 | P-0046003 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURPHEY, GORDON F<br>90 RIVERDALE ST<br>WEST SPRINGFIELD, MA 01089 | P-0006103 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURRANT, RANDOLPH L<br>704 ROCKWOOD DRIVE<br>NORTH SALT LAKE, UT 84054 | P-0048071 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURRANT, RANDOLPH L<br>704 ROCKWOOD DRIVE<br>NORTH SALT LAKE, UT 84054 | P-0048099 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURRELL, JOHN<br>6417 PLAINVIEW DRIVE<br>ARLINGTON, TX 76018 | P-0002874 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURRELL, JOHN<br>6417 PLAINVIEW DRIVE<br>ARLINGTON, TX 76018 | P-0002878 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'URSO, CHRISTOPHER<br>88 EASTERN STATES PARKWAY<br>SOMERVILLE, NJ 08876 | P-0008759 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURSO, JOHN<br>391 N MAIN ST<br>ATTLEBORO, MA 02703 | P-0005310 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURST CONSTRUCTION, INC.<br>DURST, DAVID<br>3333 MARKET STREET<br>HANNIBAL, MO 63401 | P-0050597 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURST, CARRIE<br>3340 ST. MARYS<br>HANNIBAL, MO 63401 | P-0048697 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURST, TIMOTHY<br>3516 NW 39TH LANE<br>GAINESVILLE, FL 32605 | P-0045882 | 12/24/2017 | TK Holdings Inc., et al. | $898.02 | | | | | $898.02 |
| DURTKIN, BRENDA A<br>902 1ST AVE. E.<br>HOLMEN, WI 54636 | P-0048275 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURUGO, THANKGOD C<br>1 MARSHALL STREET APT 6C<br>IRVINGTON, NJ 07111 | P-0011243 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURYEA, GEORGE R<br>233 ARMINGTON STREET<br>CRANSTON, RI 02905 | P-0044410 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURYEA, JAMES F<br>233 ARMINGTON STREET<br>CRANSTON, RI 02905 | P-0044417 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURYEA, JOSHUA A<br>425 W 26TH ST<br>HOUSTON, TX 77008 | P-0016912 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUSETTE, MIKAH L<br>170 HARVARD LANE<br>SANTA BARBARA, CA 93111 | P-0020463 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSSAULT, HEATHER B<br>8335 OLD POLAND RD<br>BARNEVELD, NY 13304 | P-0015814 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSSAULT, JERRY L<br>8335 OLD POLAND RD<br>BARNEVELD, NY 13304 | P-0015836 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSSAULT, TERRY M<br>12 MARGUERETTE ST<br>LEWISTON, ME 04240 | P-0007140 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSTMAN, EDWARD C<br>5051 N. A1A UNIT 17-1<br>FT PIERCE, FL 34949 | P-0040291 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSTMAN, EDWARD C<br>5051 N A1A UNIT 17-1<br>FT PIERCE, FL 34949 | P-0040606 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTCHER, PAULA M<br>PO BOX 169<br>WEST HURLEY, NY 12491 | P-0030711 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTEAU, WHITNEY L<br>2337 SE SURREY PL.<br>PORT ST. LUCIE, FL 34952 | P-0024619 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTKIEWICZ, LISA R<br>29359 NORTHSTAR LANE<br>EVERGREEN, CO 80439 | P-0058354 | 11/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTKIEWICZCARDWE, LORIE S<br>1978 MARCO DRIVE<br>CAMARILLO, CA 93010 | P-0021417 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTRA STEEL INC.<br>128 BROOKVINE CIRCLE<br>CHICO, CA 95973-0100 | P-0015125 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTRA STEEL INC.<br>128 BROOKVINE CIRCLE<br>CHICO, CA 95973-0100 | P-0015132 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTROW, DANIEL A<br>2518 JONATHAN RD<br>ELLICOTT CITY, MD 21042 | P-0043403 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DUTROW, DANIEL A<br>2518 JONATHAN RD<br>ELLICOTT CITY, MD 20142 | P-0043405 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTTON, ALICE D<br>P. O. BOX 339<br>CALVERTON, VA 20138-0339 | P-0047186 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTTON, JOANNA A<br>5800 NW 82ND AVENUE<br>TAMARAC, FL 33321 | P-0042348 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTTRY, DONALD G<br>1210 MITCHELL DRIVE<br>MECHANICSBURG, PA 17050 | P-0024916 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTY, JENNIFER A<br>210 CROSSING LANE<br>APT #C21<br>DOTHAN, AL 36303 | P-0024933 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUVAL, DEBORAH 916 TURNBERRY LN SOUTHLAKE, TX 76092 | P-0011322 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVAL, JACINDA NO ADDRESS PROVIDED SANTA ROSA, CA 95405 | P-0026408 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVAL, JACINDA NO ADDRESS PROVIDED SANTA ROSA, CA 95405 | P-0026410 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVAL, RICHARD 23241 CAVANAUGH RD LAKE FOREST, CA 92630 | 1861 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUVALL, AARON 135 W. 71ST AVE GRIFFITH, IN 46319 | 822 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUVALL, ALYSSA M 6161 ROUTE 5 CANANDAIGUA, NY 14424 | P-0010673 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVALL, ANITA L 20537 LOWFIELD DRIVE GERMANTOWN, MD 20874 | P-0033806 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVALL, DAVID L 901 NAVAJO TRL FLATWOODS, KY 41139 | P-0001658 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVALL, MARILYN K 33 PERUQUE MANOR CIRCLE WENTZVILLE, MO 63385 | P-0040055 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVALL, MICHAEL D MICHAEL DUVALL 1009 N OCEAN BLVD. APT. 406 POMPANO BEACH, FL 33062 | P-0012783 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVALL, WESLEY J 8540 E BANKHEAD HWY ALEDO, TX 76008 | P-0003179 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUVANCED, CAROLINA 118 W 930 N OREM, UT 84057 | P-0018788 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUXBURY, JULIE A 1981 MYSTIC RIDGE AVE N STILLWATER, MN 55082-1774 | P-0011826 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DVIR (MOSCOVITCH, HADAR 29420 PROMONTORY PL AGOURA HILLS, CA 91301 | P-0033309 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DVORAK, LAURA 8811 PLAINFIELD ROAD 1 BROOKFIELD, IL 60513 | P-0007407 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DVORAK, MICHAEL R 110 GRAND STREET APT 3B JERSEY CITY, NJ 07302 | P-0005485 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWENGER, KEVIN L 387 CHARRING CROSS CIRCLE MUNROE FALLS, OH 44262 | P-0005902 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWHYTIE, JEFF K 12797 N.SORREL STALLION PL. MARANA, AZ 85658 | P-0030583 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DWHYTIE, JEFF K<br>12797 N. SORREL STALLION PL.<br>MARANA, AZ 85658 | P-0037063 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWHYTIE, JEFF K<br>12797 N. SORREL STALLION PL.<br>MARANA, AZ 85658 | P-0037186 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWIVEDI, CHANDRA<br>2054 PEBBLE DRIVE<br>ALAMO, CA 94507 | P-0036160 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWORACZYK, ROMAN<br>542-108TH AVE NORTH<br>NAPLES, FL 34108 | P-0008762 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWORKIN, ADEENA<br>1202 EAST STATE STREET<br>ITHACA, NY 14850 | P-0031197 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWYER, ELIZABETH R<br>67 BUTTONWOOD LANE<br>DARIEN, CT 06820 | P-0027784 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWYER, KEVIN<br>810 N 2ND ST<br>BELLAIRE, TX 77401 | P-0009512 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWYER, MICHAEL<br>907 APRIL RAIN RD.<br>LAWRENCE, KS 66049 | P-0008007 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DWYER, TODD E<br>PO BOX 493<br>PALM SPRINGS, CA 92263 | 4624 | 1/2/2018 | TK Holdings Inc. | $40,000.00 | | | | | $40,000.00 |
| DWYER, WALTER<br>PO BOX 2841<br>BIG BEAR LAKE, CA 92315 | 2254 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DY AGUILERA, EFREN C<br>1515 W ARROW HWY<br>SP. 18<br>UPLAND, CA 91786 | P-0050474 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DY, LIGAYA<br>241 ALPS RD<br>WAYNE, NJ 07470 | P-0015960 | 11/5/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| DYAR, DIANNE L<br>P O BOX 1304<br>MADISON, MS 39130-1304 | P-0036271 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYBZINSKI, EVELYN<br>271 N RIVER RD<br>CROSSVILLE, TN 38572 | P-0025753 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYE, DARLENE M<br>24 AMBLESIDE CRESCENT DR<br>SUGAR LAND, TX 77479 | P-0002629 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYE, JEFFREY A<br>897 NODDING SHADE DR<br>BROOKSVILLE, FL 34604 | P-0027584 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYE, JULIETTE G<br>422 JERRY AVE<br>TALLADEGA, AL 35160 | P-0051555 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYE, NANCY J<br>2001 SEAVIEW AVE.<br>MORRO BAY, CA 93442-1643 | P-0046086 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DYE, REBECCA A<br>1009 SHADOW ARBOR CIRCLE<br>CHARLESTON, SC 29414 | P-0002101 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYE, STEVEN D<br>2001 SEAVIEW AVENUE<br>2001 SEAVIEW AVENUE<br>MORRO BAY, CA 93442 | P-0046955 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYER, BRYAN<br>BRYAN DYER<br>4405 CUMBERLAND ROAD N<br>FORT WORTH, TX 76116 | P-0046793 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYER, KARI L<br>1313 GILLPEPPER LN<br>ROHNERT PARK, CA 94928 | P-0017968 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYER, MICHAEL R<br>3813 CALLAWAY COURT<br>BELLBROOK, OH 45305 | P-0001002 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYER, ROBERT<br>507 MARCEL PARK<br>STATHAM, GA 30666 | 667 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DYER, ROBERT D<br>ROBERT DYER<br>507 MARCEL PR.<br>STATHAM, GA 30666 | P-0002967 | 10/24/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| DYER, ROBERT D<br>507 MARCEL PR.<br>STATHAM, GA 30666 | P-0023584 | 10/31/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DYER, TERESA E<br>318 OYSTER CREEK DR.<br>SUGAR LAND, TX 77478 | P-0056265 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYER, WENDY M<br>3813 CALLAWAY COURT<br>BELLBROOK, OH 45305 | P-0000997 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYKES, BRENDA J<br>20453 STANTON AVE<br>CASTRO VALLEY, CA 94546 | P-0054796 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYKES, DAWN<br>1767 PATTY LN NW<br>POULSBO, WA 98370 | P-0024581 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYKSINSKI, TERRY S<br>2837 IRONWOOD AVE<br>MORRO BAY, CA 93442 | P-0051963 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYKSTRA, BRUCE J<br>413 W. LAKE ST.<br>BOX 166<br>VENTURA, IA 50482 | P-0037532 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYLLAIN, KIM M<br>400 MONMOUTH AVENUE<br>APT. B<br>PINE BEACH, NJ 08741 | P-0053668 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYMON, UTE J<br>41 AUTUMN LANE<br>AMHERST, MA 01002 | P-0049286 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DYMOND, KATHERINE E<br>1525 N HAYWORTH AVE<br>APT. 207<br>LOS ANGELES, CA 90046 | P-0035709 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYSINGER, RYAN N<br>4331 WEST JUPITER ST<br>TUCSON, AZ 85741 | P-0025899 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYSON, AIMEE R<br>24 N FOLEY AVE<br>FREEPORT, IL 61032 | P-0006141 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYSON, KELLY<br>742 LINDSAY CIR<br>NORTH AURORA, IL 60542 | P-0047305 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYSON, MYA<br>1004 CANDELA LANE<br>SMYRNA, GA 30082 | 613 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DYSON, TERRY W<br>595 DUKE WHITTAKER RD<br>MOCKSVILLE, NC 27028 | P-0004996 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYSON, TERRY W<br>595 DUKE WHITTAKER RD<br>MOCKSVILLE, NC 27028 | P-0005023 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYWAN, ANDREW A<br>505 RABBIT RUN ROAD<br>NINETY SIX, SC 29666 | P-0056608 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZAFEROVIC, ERMINA<br>609 TILLWATER LANE<br>FORT WAYNE, IN 46825 | P-0046804 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZENIS, INTIS M<br>6 WARDELL PL<br>OCEAN, NJ 07712 | P-0055985 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZERA, BARBARA<br>34 WESTMOUNT DRIVE<br>LIVINGSTON, NJ 07039 | P-0024183 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZHUR, ELENA<br>11481 SE STEVENS RD<br>HAPPY VALLEY, OR 97086 | P-0055388 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZIADKOWICZ, MARLENE C<br>506 MCALPINE STREET<br>AVOCA, PA 18641 | P-0010881 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZILNA, ERITA<br>4 OVERBROOK PLACE<br>HILLSADLE, NJ 07642 | P-0045453 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EADENS, CHARLES A<br>8726 N LYNN AVE<br>TAMPA, FL 33604 | P-0031679 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EADER, LAURA<br>4951 GULFSHORE BLVD NORTH APT<br>NAPLES, FL 34103 | P-0032210 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EADIE, JOSHUA T<br>3276 NORTHSIDE PARKWAY NW<br>APT 2210<br>ATLANTA, GA 30327 | P-0019852 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EADIE, SCOTT A<br>7132 PRESTONBURG DR SW<br>GRAND RAPIDS, MI 49548 | P-0033698 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EADY, MORGAN 107 HAMPSHIRE LANE WARNER ROBINS, GA 31093 | P-0020894 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAGAN, JAMIE L 872 O'NEIL ROAD WEST CHAZY, NY 12992 | P-0013536 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAGLE III, ROBERT S 801 COBBLESTONE BLVD APT 409 FREDERICKSBURG, VA 22401 | P-0037060 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAGLE III, ROBERT S 801 COBBLESTONE BLVD APT 409 FREDERICKSBURG, VA 22401 | P-0037061 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAGLE, AMANDA 8245 CRESSIDA COURT LAND O LAKES, FL 34637 | P-0003016 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAGLETON, ROGER D 851 BURLWAY RD SUITE 705 BURLINGAME, CA 94010 | P-0014633 | 11/3/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| EALEY, JAMES D 308 EAST WASHINGTON ST KEARNEY, MO 64060 | P-0024811 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EALEY, WILLIAM A 9839 MEADOW RD SW LAKEWOOD, WA 98499 | P-0028414 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EALEY, WILLIAM A 9839 MEADOW RD SW LAKEWOOD, WA 98499 | P-0028421 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EALY, KAREN L P.O. BOX 161 FAIRFIELD, ID 83327 | P-0027038 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EALY, SAMUEL J 11503 YORKSHIRE OAKS DRIVE HOUSTON, TEXAS 77065-4936 HOUSTON, TX 77065-4936 | P-0053411 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EANES, ALLYN G 216 WOODS EDGE COURT BLACKSBURG, VA 24060-4001 | P-0043035 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EANES, JASPER R 216 WOODS EDGE COURT BLACKSBURG, VA 24060-4001 | P-0043027 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARGLE, CLYDE W 9107 WOODEN RD. RALEIGH, NC 27617 | P-0041326 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARL, MICHAEL W 552 W. 111 PL LOS ANGELES, CA 90044 | P-0031930 | 11/26/2017 | TK Holdings Inc., et al. | $8,840.00 | | | | | $8,840.00 |
| EARLE, FRANCES M 30000 LOBLOLLY PINE DRIVE PUNTA GORDA, FL 33982 | P-0000032 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLE, KELLEY PO BOX 2379 PALM CITY, FL 34991 | P-0057684 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EARLE, SHARON K<br>3455 UNIVERSITY GREEN DR.<br>RENO, NV 89512 | P-0035906 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLES, ERIC<br>P O BOX 48433<br>WATAUGA, TX 76148 | P-0050513 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLES, KAREN C<br>P O BOX 48433<br>WATAUGA, TX 76148 | P-0050569 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLES, RAYMOND C<br>P O BOX 48433<br>WATAUGA, TX 76148 | P-0050002 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLEY, AMELIA R<br>1700 SHALLOW WATER DR<br>KNIGHTDALE, NC 27545 | P-0049807 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLS, WILLIAM B<br>227 JEAN ST<br>BATESVILLE AR, AR 72501 | P-0022076 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLY, CHRISTINE B<br>222 EAST 93RD ST APT 21J<br>NEW YORK, NY 10128-3757 | P-0009163 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLY, KIMBERLY C<br>7080 WOODGATE CIRCLE<br>FISHERS, IN 46038 | P-0041314 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARNEST, DAVID<br>8524 HORSESHOE BEND LN<br>OOLTEWAH, TN 37363 | 4056 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EARNEST, GARY S<br>5607 CHARLESTON WOODS DRIVE<br>LIBERTY TOWNSHIP, OH 45044 | P-0025646 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARNEST, KERSTIN<br>139 LA MIRADA DR<br>HENDERSON, NV 89015 | P-0021227 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARNHART, MARIA M<br>655 GLENROSE TRL<br>ALPHARETTA, GA 30005 | P-0035756 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARNHART, NICHOLAS E<br>655 GLENROSE TRL<br>ALPHARETTA, GA 30005 | P-0035758 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARSING, THOMAS E<br>NO ADDRESS PROVIDED | P-0010872 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARTH ELEMENT DESIGNS<br>SELLINGER, JACK K<br>7227 BLACKTON DRIVE<br>LA MESA, CA 91941 | P-0050974 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARTHWORK ENTERPRISES, INC<br>SIRES, SUSAN B<br>PO BOX 726<br>MUKILTEO, WA 98275 | P-0042407 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASLER-SILVA, LYNETTE E<br>22506 SPURBROOK DR<br>WILDOMAR, CA 92595 | P-0045143 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASLEY, ASIA M<br>7410 WEST PUEBLO AVE<br>PHOENIX, AZ 85043 | P-0015312 | 11/4/2017 | TK Holdings Inc., et al. | $8,714.02 | | | | | $8,714.02 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EASLEY, GLORIA L<br>111 WHITE SQUIRREL DRIVE<br>KENTON, TN 38233 | P-0022007 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASLEY, GLORIA L<br>111 WHITE SQUIRREL DRIVE<br>KENTON, TN 38233 | P-0022126 | 11/10/2017 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| EASLEY, INEZ B<br>310 FARM ESTATES DR<br>ROCKWELL, NC 28138 | P-0008705 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASLEY, STEVEN E<br>3416 BONAIRE CROSSING<br>MARIETTA, GA 30066 | P-0006295 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASON, AARON T<br>755 S DEXTER ST. APT. 3310<br>DENVER, CO 80246 | P-0040947 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASON, JEFF<br>6815 MANSION ROAD<br>CHATHAM, IL 62629 | 2607 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EASON, JIMMY W<br>34 CRESTED POINT PLACE<br>THE WOODLANDS, TX 77382-3703 | P-0040678 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASON, RUTHIE F<br>5605 WARREN RD.<br>OAKLAND, TN | P-0018246 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASOW, JEENA M<br>66 OAKWOOD HILLS DR.<br>EAST ISLIP, NY 11730 | P-0050279 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASSA, CYNTHIA L<br>700 N. 3RD AVENUE<br>ST. CHARLES, IL 60174 | P-0011731 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASSA, CYNTHIA L<br>700 N. 3RD AVENUE<br>ST. CHARLES, IL 60174 | P-0011928 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASSA, EMAD M<br>700 N. 3RD AVENUE<br>ST. CHARLES, IL 60174 | P-0011766 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASSA, JOSHUA E<br>700 N. 3RD AVENUE<br>ST. CHARLES, IL 60174 | P-0011739 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST MADISON TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048088 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST MADISON TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056827 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050220 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050231 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050253 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050267 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050285 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050314 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050323 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050344 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050356 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050386 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0050400 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET TOPTON, PA 19562-1412 | P-0050421 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET TOPTON, PA 19562-1412 | P-0050447 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET TOPTON, PA 19562-1412 | P-0050479 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET TOPTON, PA 19562-1412 | P-0050505 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET TOPTON, PA 19562-1412 | P-0050573 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO. 403 NORTH MAIN STREET ATTENTION: NIKOLAS CAPITANO TOPTON, PA 19562-1412 | P-0051037 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EAST, HERMAN F<br>135 BELEWSFIELD ROAD<br>STOKESDALE, NC 27357 | P-0001258 | 10/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| EAST, JESSE W<br>7322 NORMAN ST<br>ROANOKE, VA 24019 | P-0017367 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| EAST, LAURA J<br>827 LAFITTE ST<br>MANDEVILLE, LA 70448 | P-0037089 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTER, CAROL ANN<br>1050 SE 5 COURT<br>POMPANO BEACH, FL 33060 | 312 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EASTER, JASON<br>715 CHEROKEE TRAIL<br>WARRIOR | P-0021485 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTER, JOSEPH I<br>5535 S. JAMES AVE<br>SPRINGFIELD, MO 65810 | P-0040671 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTERLING JR, CLARENCE L<br>2711 W GALBRAITH RD<br>CINCINNATI, OH 45239 | P-0052760 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTERLING, FRELLIE R<br>2711 W GALBRAITH ROAD<br>CINCINATTI, OH 45237-4216 | P-0052759 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTHAM, NICHOLAS T<br>13 BENJAMIN LANE<br>PETALUMA, CA 94952 | P-0030069 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTIN, LAURENE C<br>2393 PARKER TRL<br>LOGAN, IA 51546 | P-0016280 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTMAN III, GLEN W<br>1665 MEADOWLEAF PLACE<br>HEMET, CA 92545 | P-0057706 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTMAN, FRANK H<br>508 HEAVITREE GARTH<br>SEVERNA PARK, MD 21146 | P-0036684 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTMAN, WILLIAM R<br>21605 JUSTCO LANE<br>CASTRO VALLEY, CA 94552 | P-0043307 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTSIDE WELDING & FABRICATION INC.<br>JOHN STOWERS<br>10828 RD. 5.2.NE<br>MOSES LAKE, WA 98837 | 1554 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EATO, DEBORAH A<br>6012 PRESENTATION ST<br>KNIGHTDALE | P-0010940 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, DIANE P<br>72 TILLER LN<br>BRICK, NJ 08723 | P-0007688 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, DONALD<br>2436 42ND AVE E. #433<br>SEATTLE, WA 98112 | P-0041998 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, ELIZABETH J<br>14976 130TH ST LANE N<br>STILLWATER, MN 55082 | P-0011056 | 10/31/2017 | TK Holdings Inc., et al. | $29,920.00 | | | | | $29,920.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EATON, JEFFREY T<br>300 EDWARD AVE<br>PITTSBURGH, PA 15216 | P-0022972 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, JIM<br>2710 SPYGLASS DRIVE,<br>#L<br>SHELL BEACH, CA 93449 | P-0028017 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, JOHN F<br>46 RYECROFT LANE<br>PALM COAST, FL 32164 | P-0030492 | 11/21/2017 | TK Holdings Inc., et al. | $81.80 | | | | | $81.80 |
| EATON, MITZI A<br>2630 S FEDERAL BLVD. APT. F<br>DENVER, CO 80219 | P-0054816 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, ROBERT A<br>576 MANOR RD.<br>FRONT ROYAL, VA 22630-9144 | P-0049271 | 12/27/2017 | TK Holdings Inc., et al. | $36,500.00 | | | | | $36,500.00 |
| EATON, TAVA L<br>208 SOUTHWEST AVE<br>WRIGHT CITY, MO 63390 | P-0046959 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, TAVA L<br>208 SOUTHWEST AVE<br>WRIGHT CITY, MO 63390 | P-0046994 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, TERRY R<br>180 AMBER LANE<br>HUNTINGTOWN, MD 20639 | P-0033129 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, TERRY R<br>180 AMBER LANE<br>HUNTINGTOWN, MD 20639 | P-0033140 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, WAYNE A<br>41573 AVENIDA DE LA REINA<br>TEMECULA, CA 92592 | P-0029974 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, WAYNE A<br>41573 AVENIDA DE LA REINA<br>TEMECULA, CA 92592 | P-0029979 | 11/21/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| EATON, WAYNE A<br>41573 AVENIDA DE LA REINA<br>TEMECULA, CA 92592 | P-0030031 | 11/21/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| EATON, WILLIE D<br>1687 E.82ND ST<br>CLEVELAND, OH 44103 | P-0037411 | 12/7/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| EATON-HERBURGER, TERESA M<br>6709 S REDBUD AVE<br>BROKEN ARROW, OK 74011 | P-0033627 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAVES, GINA K<br>68-700 CROZIER<br>WAIALUA, HI 96791 | P-0022560 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAVES, HANNELORE G<br>P.O.BOX 442<br>JACKSONVILLE, AR 72078 | P-0032297 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAVES, MARCUS L<br>1841 129TH LN NE<br>BLAINE, MN 55449 | P-0031345 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAVES, SAMANTHA L<br>1841 129TH LN NE<br>BLAINE, MN 55449 | P-0031341 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EBBEN, JEFFREY M<br>N9487 HANDEL DRIVE<br>APPLETON, WI 54915 | P-0012502 | 11/1/2017 | TK Holdings Inc., et al. | $330.48 | | | | | $330.48 |
| EBBESON, HELEN<br>509 LITERARY RD<br>CLEVELAND, OH 44113 | 2571 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EBBS, SHARON K<br>7B JOHN ADAMS CT<br>MONROE TOWNSHIP, NJ 08831-5452 | P-0009829 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBEIER, VINCENT H<br>6105 WEST ESPLANADE AVE<br>METAIRIE, LA 70003 | P-0025636 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBEL, KATIE J<br>360 N BURSON AVE<br>BOGART, GA 30622 | P-0004799 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBEL, RICHARD L<br>2016 CHURCHILL DOWNS LANE<br>TROPHY CLUB, TX 76262 | P-0004710 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBERHARDT, CHRISTOPHER J<br>4989 GENESEE ST APT 713<br>CHEEKTOWAGA, NY 14225 | P-0036462 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBERHART, BONITA D<br>246 HORACE ELNUT CIR<br>NICHOLSON, GA 30565 | P-0007485 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBERLE, DAWN<br>520 SKUNK HOLLOW ROAD<br>CHALFONT, PA 18914 | P-0028133 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBERSOLE, DEBBIE H<br>105 CEDAR ST.<br>ELIZABETHTOWN, PA 17022 | P-0013255 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBERSPACHER, CHRIS<br>4072 SCRIPPS AVE<br>PALO ALTO, CA 94306 | P-0042586 | 12/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| EBERSPECHER, GARY L<br>4813 S GILLIS WAY CT<br>SPOKANE VALLEY, WA 99206-9440 | P-0050289 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBEY, JOANN H<br>12855 CUNNINGHILL COVE RD.<br>BALTIMORE, MD 21220-1178 | P-0026278 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBISUYA, ARLENE K<br>1547 ALA NONI PLACE<br>HONOLULU, HI 96818-1536 | P-0016584 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBISUYA, ARLENE K<br>1547 ALA NONI PLACE<br>HONOLULU, HI 96818-1536 | P-0016589 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBISUYA, ARLENE K<br>1547 ALA NONI PLACE<br>HONOLULU, HI 96818-1536 | P-0016599 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBISUYA, ARLENE K<br>1547 ALA NONI PLACE<br>HONOLULU, HI 96818-1536 | P-0016608 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBISUYA, ARLENE K<br>1547 ALA NONI PLACE<br>HONOLULU, HI 96818-1536 | P-0016612 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EBLEN, MONICA M<br>8054 E SPEED RD<br>MILLTOWN, IN 47145 | P-0024667 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| EBNER, DEBBIE L<br>312 OAK PLACE<br>ASHEVILLE, NC 28803 | P-0009067 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBORALL, CARRIE<br>12835 SW DOUGLAS STREET<br>PORTLAND, OR 97225 | P-0040482 | 12/15/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| EBORALL, SHAWN<br>12835 SW DOUGLAS STREET<br>PORTLAND, OR 97225 | P-0040485 | 12/15/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| EBRIGHT, DIANNA H<br>142 EBRIGHT LANE<br>ADVANCE, NC 27006 | P-0006843 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBY, GRACE H<br>14 BERLIN RD S<br>LINDENWOLD, NJ 08021 | P-0045124 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBY, ROY A<br>2010 EMERALD LOFT CIRCLE<br>KATY, TX 77450 | P-0006242 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECCHER, DAVID<br>7167 ORCHARD AVE<br>FREDERICK, CO 80504 | P-0009240 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECCLES, CHRISTOPHER<br>1315 TEMPO ST.<br>HENDERSON, NV 89052 | P-0041876 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECCLES, LISA E<br>767 BRAMBLEWOOD DRIVE<br>LOVELAND, OH 45140 | P-0004118 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECCLES-AMBROSE, DAVID<br>532 SCRIBNER ST<br>JOLIET, IL 60432 | P-0057925 | 5/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHAVARRIA, BRIAN<br>10381 MOJESKA SUMMIT ROAD<br>CORONA, CA 92883 | 4593 | 12/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ECHEVARRIA, SORAYA<br>16915 62 ROAD N.<br>LOXAHATCHEE | P-0013152 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHEVERRIA, JORGE<br>2339 N. JANSSEN AVE.<br>CHICAGO, IL 60614-3019 | 2962 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ECHEVERRY, ALEJANDRO<br>111 LARSEN DRIVE<br>AMITYVILLE, NY 11701 | P-0008161 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHEVERRY, DONNA M<br>111 LARSEN DRIVE<br>AMITYVILLE, NY 11701 | P-0008153 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHOLES, KRYSTAL G<br>210 S. JOANN ST.<br>TUPELO, MS 38801 | P-0016868 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHOLES, KRYSTAL G<br>210 S. JOANN ST.<br>TUPELO, MS 38801 | P-0016871 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ECHOLES, KRYSTAL G<br>210 S. JOANN ST.<br>TUPELO, MS 38801 | P-0016883 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHOLS, JACQUELINE M<br>1935 WOODLAND HILLS AVE NW<br>ATLANTA, GA 30318 | P-0032672 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHOLS, LACEY P<br>11169 WESTMINSTER WAY<br>CARMEL, IN 46033 | P-0023656 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECHOLS, LACEY P<br>11169 WESTMINSTER WAY<br>CARMEL, IN 46033 | P-0057328 | 2/17/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ECK, JOHN C<br>7817 THORNAPPLE CLUB DR SE<br>ADA, MI 49301 | P-0022603 | 11/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ECKARD, JOHN R<br>1277 MURIEL JOY LANE<br>CONOVER, NC 28613-8106 | P-0021231 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKARDT, JONATHAN F<br>333 SHAWMONT AVE<br>#G<br>PHILADELPHIA, PA 19128 | P-0037141 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKBRETH, WALTER L<br>6100 HOLLY TREE DR<br>ALEXANDRIA, VA 22310 | P-0010941 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKEL, PETER J<br>3208 ASH GLEN LN<br>AUSTIN, TX 78681 | P-0043792 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKENRODE, JENNIFER L<br>2150 S STATE COLLEGE BLVD<br>APT 2036<br>ANAHEIM, CA 92806 | P-0023502 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKER, JOSEPH A<br>2301 MORGAN RUN DR<br>INTERLOCHEN, MI 49643 | P-0051371 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DONALD M<br>2265 SANDYMOUNT ROAD<br>FINKSBURG, MD 21048 | P-0058147 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DOUGLAS M<br>253 BENITEZ WAY<br>CLYDE, NC 28721 | P-0021698 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DOUGLAS M<br>253 BENITEZ WAY<br>CLYDE, NC 28721 | P-0021718 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DOUGLAS M<br>253 BENITEZ WAY<br>CLYDE, NC 28721 | P-0021835 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DOUGLAS M<br>253 BENITEZ WAY<br>CLYDE, NC 28721 | P-0021839 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, LAURA<br>19921 WESTERLY AVENUE<br>POOLESVILLE, MD 20837 | P-0028334 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKHARDT, KARL R<br>123 W HILL HAVEN DR<br>BRIGHAM CITY, UT 84302 | P-0011130 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ECKHARDT, SETH<br>408 WALKER WAY<br>PELHAM, AL 35124 | 5073 | 12/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ECKHARDT, THOMAS<br>7876 ANDORA DR<br>SARASOTA, FL 34238 | P-0004640 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKHART, JAMES E<br>5703 GLEN PINES DRIVE<br>HOUSTON, TX 77069 | P-0034969 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKLAND, WILLIAM S<br>7404 RADNOR RD<br>BETHESDA, MD 20817 | P-0043043 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKLES, THOMAS L<br>3582 SEAVIEW WAY<br>CARLSBAD, CA 92008 | P-0022824 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKMAN, FL G<br>506 WEST OAK DRIVE<br>LAKELAND, FL 33803 | P-0010816 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKMAN, KEVIN<br>14170 NORWICH CIRCLE<br>MAGALIA, CA 95954 | P-0025291 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKSTEIN, BRIAN K<br>118 NORTH STREET<br>SUNBURY, OH 43074 | P-0048027 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECLIPSE MOLD INC.<br>50300 PATRICIA AVE<br>CHESTERFIELD, MI 48051 | 4979 | 6/5/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ECLS GLOBAL LLC<br>6039 CYPRESS GARDENS BLVD<br>STE 220<br>WINTER HAVEN, FL 33884 | P-0002156 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECONOMOU, JASON P<br>2121 RAVEN TOWER CT<br>APT 405<br>HERNDON, VA 20170-5868 | P-0026241 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECTOR-POSEY, KELLY M<br>1993 RIDGETOP WAY<br>CINCINNATI, OH 45238 | P-0047182 | 12/26/2017 | TK Holdings Inc., et al. | $10,693.00 | | | | | $10,693.00 |
| EDDIE'S GARAGE DOORS INC.<br>4109 WACO RD<br>COLUMBIA, MO 65202 | P-0011649 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDINGS, PRISCILLA L<br>3943 RUSK AVENUE<br>RICHMOND, VA 23234 | P-0046320 | 12/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| EDDINS, ARLENE L<br>4 DEVON PLACE<br>FORKED RIVER, NJ 08731 | P-0026345 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDINS, LAWANDA J<br>700 LAURA STREET<br>CHESAPEAKE, VA 23320 | P-0050247 | 12/26/2017 | TK Holdings Inc., et al. | $862.54 | | | | | $862.54 |
| EDDINS, LAWANDA J<br>700 LAURA STREET<br>CHESAPEAKE, VA 23320 | P-0052020 | 12/26/2017 | TK Holdings Inc., et al. | $552.26 | | | | | $552.26 |
| EDDINS, LAWANDA J<br>700 LAURA STREET<br>CHESAPEAKE, VA 23320 | P-0052651 | 12/26/2017 | TK Holdings Inc., et al. | $114.66 | | | | | $114.66 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDDINS, WILLIAM M<br>6814 HWY 331 SOUTH<br>DEFUNIAK SPRINGS, FL 32435 | P-0012546 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDLEMAN, WILLIAM G<br>93 SALMON ST<br>ST. HELENS, OR 97051 | P-0020416 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDLEMAN, WILLIAM G<br>93 SALMON ST<br>ST. HELENS, OR 97051 | P-0020419 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDY CURRENT<br>SOKOL, STEVE<br>16206 RIGGS RD<br>STILWELL, KS 66085 | P-0013495 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDY, ELAINE<br>572 COZYBROOK LANE<br>FLEMING ISLAND, FL 32003 | 385 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDDY-WALKER, AREDA A<br>5050 SOM CENTER ROAD<br>APT. 117-2<br>WILLOUGHBY, OH 44094 | P-0039641 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELBROCK, CHRISTOPHER E<br>6953 E> PINNACLE PASS PL<br>PRESCOTT VALLEY, AZ 86315 | P-0014052 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELBROCK, CHRISTOPHER E<br>6953 E PINNACLE PASS PL<br>PRESCOTT VALLEY, AZ 86315 | P-0014143 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, BARBARA J<br>8901 ETON AVE SPC 67<br>CANOGA PARK, CA 91304 | P-0018587 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, COLLEEN A<br>30 WEARIMUS ROAD<br>HO HO KUS, NJ 07423 | P-0008281 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, EDWARD M<br>22559 HONNOLD DR<br>SANTA CLARITA, CA 91350 | P-0021346 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, KIRK H.<br>30 WEARIMUS ROAD<br>HO HO KUS, NJ 07423 | P-0008292 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, MARK<br>8 MONTROSE AV<br>FANWOOD, NJ 07023 | P-0006147 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, MARK<br>8 MONTROSE AV<br>FANWOOD, NJ 07023 | P-0006150 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELSTEIN, JEFFREY<br>NO ADDRESS PROVIDED | P-0053090 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELSTEIN, JEFFREY P<br>2022 E LAVIEVE LANE<br>TEMPE, AZ 85284-3515 | P-0003553 | 10/24/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| EDELSTEIN, JOY M<br>NO ADDRESS PROVIDED | P-0053092 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDEN, ROBERT A<br>4373D TAHITIAN GARDEN CIRCLE<br>HOLIDAY, FL 34691 | 253 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDENS, CHRISTOPHER P<br>1775 16TH ST<br>CUYAHOGA FALLS, OH 44223 | P-0004078 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDER, JAN I<br>1602 CHALMERS ST #E<br>SAN DIEGO 92103 | P-0022427 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDER, JOSH D<br>327 SOUTH EASY STREET<br>MISSOULA, MT 59802 | P-0055441 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDER, LORETTA<br>2050 W STATE ROUTE 89A LOT 76<br>COTTONWOOD, AZ 86326 | 982 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDGAR, MAYA D<br>5039 ESTONIAN DR<br>FAIRBURN, GA 30213 | P-0046989 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGE III, OSCAR<br>120 WESSEX DRIVE<br>BONAIRE, GA 31005 | P-0002446 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGE III, OSCAR<br>120 WESSEX DRIVE<br>BONAIRE, GA 31005 | P-0002450 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGE III, OSCAR<br>120 WESSEX DRIVE<br>BOANIRE, GA 31005 | P-0002453 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGE, KENNETH E<br>16201 FAIRWAY WOODS DRIVE<br>APT. 1302<br>FORT MYERS, FL 33908 | P-0009712 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGELL, DENISE T<br>PO. BOX 501<br>WESTMINSER, CA 92684 | P-0042682 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGINGTON, ASHLEY J<br>44 MORTON HOLLOW<br>FORTSON, GA 31808 | P-0009348 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGINGTON, RONALD J<br>2995 LAURA LEE LANE<br>HEBRON, KY 41048 | P-0000144 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDICK, CANDICE S<br>712 DEVON DR<br>GREENSBORO, NC 27406 | P-0052250 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDIGER, TERESA K<br>27 NEPENTHE DR<br>SANTA CRUZ, CA 95060 | P-0025928 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDINGS, JOSIAH W<br>9917 HARDESTY AVENUE<br>KANSAS CITY, MO 64137 | P-0055574 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDINGTON, CYNTHIA M<br>6211 E SLEEPY LANE<br>COEUR D'ALENE, ID 83814 | P-0039245 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDINGTON, MICHAEL R<br>603 E.BROADWAY ST.<br>STEPHENVILLE, TX 76401 | P-0038127 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDINGTON, SEAN C<br>414 WOODLAND ROAD<br>STORRS, CT 06268 | P-0041963 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDKINS, CHARLES L<br>50 RANSOM AVE NE, #1108<br>GRAND RAPIDS, MI 49503 | P-0020343 | 11/8/2017 | TK Holdings Inc., et al. | $171,039.00 | | | | | $171,039.00 |
| EDLER, STERLING L<br>2416 SAINT DENIS AVE<br>NORFOLK, VA 23509 | P-0030378 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDLER, STERLING L<br>2416 SAINT DENIS AVE<br>NORFOLK, VA 23509 | P-0032992 | 11/28/2017 | TK Holdings Inc., et al. | $532.28 | | | | | $532.28 |
| EDLIN, RANDALL L<br>2811 OAKWOOD DR.<br>BARDSTOWN, KY 40004 | P-0052860 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMINSTER, DANIEL<br>10388 SCOTT DR<br>HUNTLEY, IL 60142 | P-0006691 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMINSTER, WILLIAM L<br>365 SILVER SHORES DRIVE<br>SILVERLAKE, WA 98645 | P-0015355 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMOND, DARNEL<br>10413 HAAS AVENUE<br>, CA 90047 | P-0021833 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMOND, MICHAEL K<br>3350 CHASTAIN GARDENS DR NW<br>KENNESAW, GA 30144 | P-0037703 | 12/8/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| EDMONDS, EVELYN V<br>65 GRANDE ISLE DRIVE<br>APT. 317<br>WAKEFIELD, RI 02879 | P-0024234 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDS, GREG B<br>5905 VERSAGE DR<br>MINT HILL, NC 28227 | P-0034542 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDS, SARA<br>2128 BRADBURN DRIVE<br>SACRAMENTO, CA 95835 | P-0017290 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDS, WILLIAM L<br>65 GRANDE ISLE DRIVE<br>APT 317<br>WAKEFIELD, RI 02879 | P-0021943 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDSON, GYNETH A<br>2019 NE 179ST<br>C12<br>RIDGEFIELD, WA 98642 | P-0018531 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDSON, RACHEL L<br>743 EAST BROADWAY #137<br>LOUISVILLE, KY 40202 | P-0007643 | 10/28/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| EDMONSON, BARBARA M<br>1311 MYERS MILL DR.<br>MISSOURI CITY, TX 77489-3137 | P-0042007 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONSON, JEAN L<br>6101 S. HAWKINS<br>CHOCTAW, OK 73020 | P-0051804 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONSON, WILLIAM H<br>964 LARRABEE STREET<br>UNIT 106<br>WEST HOLLYWOOD, CA 90069 | P-0025892 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDMUNDS, JESSE E<br>545 LYNN AVE<br>WEST DEPTFORD, NE 08096 | P-0051412 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMUNDSON, ROUNCHEY M<br>5736 WILLOWBRANCH DRIVE<br>N. CHESTERFIELD, VA 23234 | P-0039491 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDOUARD, PHILIPPE K<br>4413 STEARNS HILL ROAD<br>WALTHAM, MA 02451 | P-0055004 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDOUARD, PHILIPPE K<br>4413 STEARNS HILL ROAD<br>WALTHAM, MA 02451 | P-0055021 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDRALIN, FERDINAND MARK<br>12065 ALBERT AVE.<br>OROSI, CA 93647 | 3437 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDRINGTON, NATASHA<br>601 SHELLEY LANE<br>WEXFORD, PA 15090 | P-0011396 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDRINGTON, SHAUN A<br>11235 ELIANO STREET<br>ATASCADERO, CA 93422 | P-0020517 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDSON, MELISSA E<br>240 MATUNUCK BEACH ROAD<br>WAKEFIELD, RI 02879 | P-0009117 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDSON, MICHAEL<br>533 GILHAM ST.<br>PHILADELPHIA, PA 19111 | P-0049319 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDUCATIONAL CONSULTANT<br>BONDA, NAINE<br>106 FOSTER STREET<br>CAMBRIDGE, MA 02138 | P-0021228 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDUN, ANNE<br>9870 SW 12 STREET<br>PEMBROKE PINES, FL 33025 | P-0000359 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDUN, BABATUNDE T<br>9737 BON HAVEN LANE<br>OWINGS MILLS, MD 21117 | P-0011488 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARD, DESIREE<br>408 TUDOR DRIVE, APT #1B<br>CAPE CORAL, FL 33904 | 503 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARDS , JAMIE L<br>360 LINDSEY DRIVE<br>MARTINEZ, CA 94553 | P-0025703 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS II, JAMES R<br>1239 N. MOLINA RD<br>BELEN, NM 87002 | P-0011362 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS JR, HENRY B<br>1040 HUFF RD NW<br>APT 3430<br>ATLANTA, GA 30318 | 4656 | 1/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARDS, ALAN L<br>144 NE 106TH AVE<br>PORTLAND, OR 97220 | P-0022150 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, ANN M<br>509 JEFFERSON ST<br>GENEVA, IL 60134 | P-0021317 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, BARBARA R<br>10300 LAKE VISTA CT<br>PARKLAND, FL 33076-4139 | P-0002309 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, BEVERLY B<br>3924 NW 38TH PLACE<br>GAINESVILLE, FL 32606 | P-0009258 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, BONITA<br>2804 LONGVIEW RD<br>ANTIOCH, CA 94509 | P-0012355 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, BRIGITTE L<br>213 W MAIN ST<br>P.O. BOX 33<br>ANNA, OH 45302 | P-0005148 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, CARL L<br>7309 WINCHESTER DR.<br>ST. LOUIS, MO 63121 | P-0017033 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, CARL L<br>7309 WINCHESTER DR.<br>7309 WINCHESTER DR.<br>ST. LOUIS, MO 63121 | P-0017038 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, CHRISTOPHER M<br>7735 S MERRILL AVE<br>CHICAGO, IL 60649 | P-0009795 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, DANA M<br>8 COLONY HILL COURT<br>HALETHORPE, MD 21227 | P-0009095 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, DARLA R<br>933 FRAZIER ST<br>VALLEY FALLS, KS 66088 | P-0031063 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, DARYL W<br>233 RACINE DR #96<br>WILMINGTON, NC 28403 | P-0038977 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, DEBORAH A<br>1190 W SAINT GEORGES AVE<br>A36<br>LINDEN, NJ 07036 | P-0045836 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, DEBORAH A<br>3448 MONTE CARLO DR<br>AUGUSTA, GA 30906 | P-0048832 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, DONALD E<br>DONALD EDWARDS<br>1130 LARKIN VALLEY ROAD<br>WATSONVILLE, CA 95076 | P-0026804 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, ELLEN J<br>203 N KENILWORTH AVE<br>UNIT 4G<br>OAK PARK, IL 60302 | P-0028388 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, FIONA A<br>2107 I ST. NE APT 6<br>WASHINGTON, DC 20002 | P-0040696 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, GAIL A<br>2475 S OAKLAND CIR<br>AURORA, CO 80014 | P-0011060 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, GLORIA R<br>7415 CASCADE PALMETTO HIGHWAY<br>PALMETTO, GA 30268 | P-0052256 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, HORACE<br>10471 WADE DR.<br>DENHAMSPRINGS, LA 70726 | P-0023529 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, JARED D<br>12239 SPERRYVILLE PIKE<br>CULPEPER, VA 22701 | P-0048483 | 12/26/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| EDWARDS, JASON A<br>1822<br>SAN MARCOS, CA 92078 | P-0029225 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, JEFFERY ALAN<br>1155 OLD MONROVIA RD NW<br>APT 9C<br>HUNTSVILLE, AL 35806 | 355 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARDS, JESSICA<br>8201 GREEN PARROT RD. #308<br>JACKSONVILLE, FL 32256 | P-0017632 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, JESSICA M<br>1026 1/2 W 57TH STREET<br>LOS ANGELES, CA 90019 | P-0057617 | 3/5/2018 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| EDWARDS, JIMMY L<br>304 PINEDALE ROAD<br>CLANTON, AL 35045 | P-0058021 | 6/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, JOMEKA A<br>5503 EARL CHADICK ROAD<br>SHERRILL, AR 72152 | P-0013898 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, JON S<br>1425 ELM DR<br>NOVATO, CA 94945 | P-0019274 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LASHANDA G<br>2810 PERHAM AVENUE<br>SELMA, AL 36703 | P-0052471 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LATESHIA<br>345 CLASSON AVENUE<br>APT 11E<br>BROOKLYN, NY 11205 | P-0038579 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LEANNA B<br>90 WAVERLY STREET<br>HARTFORD, CT 06112 | P-0027273 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LESLIE A<br>232 BARREN RD<br>MEDIA, PA 19063 | P-0015068 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LINDA D<br>LINDA D. EDWARDS<br>3350 BURNT HICKORY RD. NW<br>MARIETTA, GA 30064 | P-0018559 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LINDSEY H<br>PO BOX 10451<br>SAN BERNARDINO, CA 92423-0451 | P-0021186 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LISA M<br>140 GREENVIEW TER<br>MACON, GA 31220 | P-0013286 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LISA M<br>140 GREENVIEW TER<br>MACON, GA 31220 | P-0013289 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, LISA M<br>140 GREENVIEW TER<br>MACON, GA 31220 | P-0013436 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LISA M<br>140 GREENVIEW TER<br>MACON, GA 31220 | P-0013461 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LOANGELA C<br>1017 HAWKRIDGE RUN<br>BELLEVILLE | P-0006963 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MADELENE R<br>250 OAKCLIFF CT. NW<br>ATLANTA, GA 30331 | P-0056628 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MALCOLM<br>32-40 91ST STREET<br>APT 409<br>EAST ELMHURST, NY 11369 | P-0037710 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MARGIE F<br>2189 LADY CLARE WALK<br>MANTECA, CA 95336 | P-0029240 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MARTIN Z<br>2116 NUTTAL AVE<br>EDGEWOOD, MD 21040 | P-0055785 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MATTHEW D<br>405 STONEWOOD DRIVE<br>PEACHTREE CITY, GA 30269 | P-0035139 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MELISSA L<br>221 CABIN CREEK AVE<br>LAMAR, AR 72846 | P-0037033 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MELISSA L<br>NO ADDRESS PROVIDED | P-0037505 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MELISSA L<br>221 CABIN CREEK AVE.<br>LAMAR, AR 72846 | P-0039678 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MELISSA L<br>221 CABIN CREEK AVE<br>LAMAR, AR 72846 | P-0039679 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MICHAEL P<br>3935 CASTLEMAN AVE<br>SAINT LOUIS, MO 63110 | P-0035712 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MICHAEL P<br>3935 CASTLEMAN AVE<br>SAINT LOUIS, MO 63110 | P-0035714 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, MICHELLE<br>1549 CENTERVILLE DRIVE<br>BUFORD, GA 30518 | P-0014579 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, PAUL<br>7829 HAWTHORNE DR<br>UNIT 2003<br>NAPLES, FL 34113 | P-0010168 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, ROBERTA A<br>134 COULSON AVENUE<br>SANTA CRUZ, CA 95060 | P-0031235 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, ROY M<br>1510 HUNTERS ROAD<br>LOCKHART, TX 78644 | P-0003024 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, ROY M<br>1510 HUNTERS RD<br>LOCKHART, TX 78644 | P-0023830 | 11/13/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| EDWARDS, SHANETTA D<br>P.O. BOX 220962<br>WEST PALM BEACH, FL 33422 | P-0048183 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, SHELLY<br>3935 CASTLEMAN AVE<br>SAINT LOUIS, MO 63110 | P-0035708 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, SHIRLEY R<br>145 SAXON WOODS DRIVE<br>ATHENS, GA 30607 | P-0007949 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, SHIRLEY R<br>SAXON WOODS DRIVE<br>ATHENS, GA 30607 | P-0007976 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, SONIA<br>9021 CARLISLE AVENUE<br>SACRAMENTO, CA 95829 | P-0024742 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, SUSAN E<br>2054 ARKANSAS AVE<br>GROVE CITY, FL 34224 | 774 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARDS, TERRANCE M<br>110 FAIRWAY DRIVE<br>DILLSBURG, PA 17019 | P-0018229 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, TERRANCE M<br>110 FAIRWAY DRIVE<br>DILLSBURG, PA 17019 | P-0018230 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, THOMAS<br>630 W DUARTE RD<br>218<br>MONROVIA, CA 91016 | P-0055823 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, TONY C<br>3138 GREGORY STREET<br>COTTONDALE, FL 32431 | P-0048248 | 12/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| EERHOLD, SANDRA<br>808 BLACK WALNUT DR.<br>SUGAR GROVE, IL 60554 | P-0007217 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EFFINGHAM MONUMENT CO., INC.<br>PO BOX 899<br>EFFINGHAM, IL 62401 | P-0018433 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EFFINGHAM MONUMENT CO., INC.<br>EFFINGHAM MONUMENT CO., INC.<br>PO BOX 899<br>EFFINGHAM, IL 62401 | P-0018447 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EFFRESS, RICHARD J<br>8545 AVENIDA DE LAS ONDAS<br>LA JOLLA, CA 92037 | P-0044234 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EFFRON, CARMEN F<br>82 LYONS PLAIN RD<br>WESTON, CT 06883 | P-0029682 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EFIRD, JR., CHARLES M<br>213 PARALLEL DRIVE<br>HARRISBURG, NC 28075 | P-0047691 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EFIRD, ROBERT B<br>200 MOUNTAIN TOP LODGE ROAD<br>DAHLONEGA, GA 30533 | P-0023352 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EFROS, ALEXANDER 1230 N. MANSFIELD AVE. APT #7 LOS ANGELES, CA 90038 | P-0016983 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EFROYMSON, HENRY A 840 WILLIAMS COVE DRIVE INDIANAPOLIS, IN 46260 | P-0023892 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGAN, BRIAN J 3505 DUNDEE DR CHEVY CHASE, MD 20815 | P-0008111 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGAN, DEBRA A 2256 MARIPOSA AVE PORT ORANGE, FL 32129 | P-0037970 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGAN, ELIZABETH E 9043 MORNING MIST DRIVE CLARKSTON, MI 48348 | P-0015338 | 11/4/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| EGAN, LISA 12022 GOLF RIDGE CT. UNIT 202 FAIRFAX, VA 22033 | P-0043525 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGAN, TAMARA 645 SE5TH TERRACE FT. LAUDERDALE, FL 33301 | P-0042773 | 12/20/2017 | TK Holdings Inc., et al. | $3,500,000.00 | | | | | $3,500,000.00 |
| EGAN, TAMARA 645 SE 5TH TERRACE FT. LAUDERDALE, FL 33301 | P-0044650 | 12/22/2017 | TK Holdings Inc., et al. | $3,500,000.00 | | | | | $3,500,000.00 |
| EGAN, THOMAS J 2256 MARIPOSA AVE PORT ORANGE, FL 32129 | P-0037968 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGAN, TONI M 1026 MAPLE LANE DAVIS, CA 95616 | P-0025152 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGAN, WILLIAM S 2823 PROVIDENCE RD UNIT 361 CHARLOTTE, NC 28211 | P-0035437 | 12/4/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| EGAN-PEREZ, CHRISTINA F 6 EAST 2ND STREET 2 HUNTINGTON STATI, NY 11746-1407 | P-0047636 | 12/22/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| EGBERT, DOUGLAS M 1698 MARING WAY SACRAMENTO, CA 95835 | P-0023170 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGBERT, DOUGLAS M 1698 MARING WAY SACRAMENTO, CA 95835 | P-0023174 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGBY, DELLA 10010 NOISY WATERS HOUSTON, TX 77095 | P-0053507 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGELAND, JAMES R 323 NORTH 18TH STREET SAN JOSE, CA 95112 | P-0021316 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGELAND, JAMES R 323 NORTH 18TH STREET SAN JOSE, CA 95112 | P-0021326 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EGELSKI, JENNIFER M<br>39945 URBANA DR<br>STERLING HEIGHTS, MI 48313 | P-0021670 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGERMAN, JAMES<br>18041 FOREMAN COURT<br>LINDEN, CA 95236 | 1759 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EGERSHEIM, SUSAN L<br>10 MAPLE GROVE ST.<br>APT. 2<br>BARRE, VT 05641 | P-0011018 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGERT, DANA F<br>703 VICTORY TERRACE LANE<br>FRIENDSWOOD, TX 77546 | P-0045552 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGERT, DANA F<br>703 VICTORY TERRACE LANE<br>FRIENDSWOOD, TX 77546 | P-0048284 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGERT, REBECCA S<br>703 VICTORY TERRACE LANE<br>FRIENDSWOOD, TX 77546 | P-0045562 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGENER, BRIAN E<br>1431 MEADOW LN<br>GLENVIEW, IL 60025 | P-0009431 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGERT, ALLYSON J<br>310 MILL RD<br>MARTINEZ, CA 94553 | P-0053239 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGERT, CARLA M<br>30510 WENTWORTH ST.<br>LIVONIA, MI 48154 | P-0013140 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGERT, JOSEPH J<br>195 HOBBS HOLE LANE<br>TAPPAHANNOCK, VA 22506 | P-0014895 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGERT, THOMAS L<br>5810 IDLEDALE CIRCLE<br>MADISON, WI 53711 | P-0008942 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGLES, DEBRA J<br>8 RAILROAD AVE UNIT 502<br>CMCH, NJ 08210 | P-0043663 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGGLESTON, JEFF W<br>680 MONARCH DRIVE EAST<br>MOBILE, AL 36609 | P-0017077 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EGLENTOWICZ, MILDRED<br>10 VALLEY RD<br>RANDOLPH, NJ 07869 | 626 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EGLER, KENNETH<br>175 GOLDEN CITY ROAD<br>SAXONBURG, PA 16056 | P-0038231 | 12/10/2017 | TK Holdings Inc., et al. | $525.00 | | | | | $525.00 |
| EGLY, JEREMY R<br>4248 SW EAGLE POINT RD<br>TOPEKA, KS 66610 | P-0016742 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHLEN, LAWRENCE<br>408 CONKEY ST<br>BURLINGTON, WI 53105 | P-0004864 | 10/26/2017 | TK Holdings Inc., et al. | $12,561.00 | | | | | $12,561.00 |
| EHLER, KIRBY L<br>5011 HOLLISTER LOOP<br>EL DORADO HILLS, CA 95762 | P-0026066 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EHLERS, THOMAS 100 LAURA LN THORNTON, IL 60476-1034 | P-0007455 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRENBERG, LISA R 12439 MAGNOLIA BLVD. #312 VALLEY VILLAGE, CA 91607 | P-0044917 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRENBERGER, NIKOLAS W 537 SAINT MICHAELS DRIVE FORT COLLINS, CO 80525 | P-0042026 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRHARDT, ERIC C 3089 DESMOND PLACE IJAMSVILLE, MD 21754 | P-0033107 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRHARDT, MICHAEL S 2399 SWEDEN WALKER ROAD BROCKPORT, NY 14420 | P-0043139 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRLICH, MARTIN D 5804 OLD SEA PLACE CLARKSVILLE, MD 21029 | P-0005524 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| EHRLICH, STEPHEN P 426 MADISON ST DENVER, CO 80206 | P-0007905 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRLICHMAN, MARK F 8684 ASHBURY CT BLAINE, WA 98230 | P-0018614 | 11/7/2017 | TK Holdings Inc., et al. | $559.84 | | | | | $559.84 |
| EHRLICHMAN, MARK F 8684 ASHBURY CT BLAINE, WA 98230 | P-0018634 | 11/7/2017 | TK Holdings Inc., et al. | $51.84 | | | | | $51.84 |
| EHRMAN, ADAM N 2817 COVERED WAGON TRAIL SPRINGFIELD, IL 62711 | P-0018769 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHSANFAR, SHIRIN 16208 RICHMOND PLACE APT D FORT POLK, LA 71459 | P-0027684 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHELBERGER, KATHY Y 110 DAWN RIDGE LANE GLASGOW, VA 24555 | P-0008324 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHELBERGER, MARK D 249 PLANE ROAD PORTAGE, PA 15946 | P-0012837 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHER, SHELLY L 195 SEGHI RD SMITHFIELD, PA 15478 | P-0020593 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHER, TAMMIE L 12814 ALABAMA ST ELBERTA, AL 36530 | P-0009794 | 10/30/2017 | TK Holdings Inc., et al. | $13,293.31 | | | | | $13,293.31 |
| EICHHOLZ, CARI L 3410 SW 47 CT TOPEKA, KS 66610 | P-0056908 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHMANN, WAYNE M 984 GINGER LANE GENEVA, IL 60134 | P-0008897 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EIDEN, MICHAEL P 122 BROOKBANK HILL PL CARY, NC 27519 | P-0023715 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EIDEN, MICHAEL P<br>122 BROOKBANK HILL PL<br>CARY, NC 27519 | P-0023739 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EILANDS, INDULIS<br>2112 PLEASANT PALM CIRCLE<br>LEAGUE CITY, TX 77573 | P-0013433 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EILANDS, KRISTAPS<br>2112 PLEASANT PALM CIRCLE<br>LEAGUE CITY, TX 77573 | P-0013413 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EILERS, BENJAMIN C<br>11924 NE 143RD PL<br>KIRKLAND, WA 98034 | P-0019290 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EINHORN, DAVID<br>101 S HARDING HWY<br>APT B<br>LANDISVILLE, NJ 08326 | P-0009986 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EINSTEIN, EVAN<br>45 ASPEN RD<br>SHARON, MA 02067 | P-0005292 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EIS, INC<br>2018 POWERS FERRY RD SUITE 500<br>ATLANTA, GA 30339 | 2061 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EISCHENS, MARK J<br>1058 SUGARBUSH LANE<br>WACONIA, MN 55387 | P-0046963 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISCHENS, MARK J<br>1058 SUGARBUSH LANE<br>WACONIA, MN 55387 | P-0057559 | 3/1/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| EISELE, HERMANN<br>5810 KINGWOOD DR<br>SAINT LOUIS, MO 63123 | P-0031274 | 11/25/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| EISELE, HERMANN<br>5810 KINGWOOD DR<br>SAINT LOUIS, MO 63123 | P-0031287 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISELE, HERMANN H<br>5810 KINGWOOD DR<br>SAINT LOUIS, MO 63123 | P-0031278 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISEN, RICHARD S<br>1002 ROSEA COURT<br>LELAND, NC 28451 | P-0011841 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISEN, SARAH E<br>1609 4TH AVE<br>NEWPORT, MN 55055 | P-0013009 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISENHAUER, JAYME W<br>307 LOUIS STREET<br>LEESBURG, FL 34748 | P-0051816 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISENHOWER, CYNTHIA A<br>133 SPRING GROVE AVENUE<br>SAN RAFAEL, CA 94901 | P-0054881 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISENHOWER, VICKI R<br>1233 TREIBLEY RD<br>NEW COLUMBIA, PA 17856 | P-0017655 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISENMANN, KEVIN J<br>1577 CENTRAL ST<br>EAST BRIDGEWATER, MA 02333 | P-0013482 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EISENSTADT, ELLEN K<br>2101 10TH ST.<br>BAY CITY, MI 48708 | P-0039083 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISERIKE, BENJAMIN A<br>469 RIDGE STREET NW<br>UNIT 4<br>WASHINGTON, DC 20001 | P-0045363 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISFELLER, DEBORAH L<br>9577 N BLAINE DR<br>BYRON, IL 61010 | P-0024840 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISINGER, MURRAY R<br>378 LAKEFRONT BLVD<br>BUFFALO, NY !4202 | P-0031045 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISLER, MILLARD M<br>834 S. GAMMON RD<br>UNIT 1<br>MADISON, WI 53719 | P-0025684 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISNER, MATTHEW S<br>436A COOLIDGE AVENUE<br>ORTLEY BEACH, NJ 08751 | 782 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EISNER, MATTHEW S<br>436A COOLIDGE AVENUE<br>ORTLEY BEACH, NJ 08751 | P-0007503 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISNER, MATTHEW S<br>436A COOLIDGE AVENUE<br>ORTLEY BEACH, NJ 08751 | P-0007518 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISSLER, MARK C<br>916 KINGSWOOD DR<br>BURLESON, TX 76028 | P-0022469 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISSLER, MARK C<br>916 KINGSWOOD DR<br>BURLESON, TX 76028 | P-0022470 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EKECHUKWU, OWEN<br>7410 ADMIRALTY DRIVE<br>CANTON, MI 48187 | 3401 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EKECHUKWU, OWEN C<br>7410 ADMIRALTY DRIVE<br>CANTON, MI 48187 | P-0012524 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EKHATOR, GERALDINE A<br>1021 1ST ST. N.E.<br>DEVILS LAKE, ND 58301 | P-0034179 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EKKATI, SEETHARAM R<br>12697 WOLF SNARE DR<br>FRISCO, TX 75035 | P-0022216 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EKLUND-FRANCIS, LINDA J<br>75-639 PU HOALOHA PLACE<br>KAILUA-KONA, HI 96740 | P-0057055 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EKLUND-FRANCIS, LINDA J<br>75-639 PU HOALOHA PLACE<br>KAILUA-KONA, HI 96740 | P-0057062 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EKMARK, MEG<br>4327 N. 57TH PLACE<br>PHOENIX, AZ 85018 | P-0006961 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EKWUTIFE, JOSEPH O<br>2504 HIGHCREST CT<br>MANCHESTER, MD 21102 | P-0025854 | 11/15/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EL ALAMI, ANAS<br>960 E PACES FERRY RD NE<br>APT 435<br>ATLANTA, GA 30326 | P-0044113 | 12/21/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| EL MALIKI, ASMAA<br>102 LAMARCK DR.<br>FORT WASHINGTON, MD 20744 | P-0047768 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EL PASO INDUSTRIAL SUPPLIES<br>119 N. COTTON<br>EL PASO, TX 79901 | 444 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EL, RAVANNA A<br>101 CYPRESS LANE<br>EAST BRUNSWICK, NJ 08816 | P-0054824 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAHI, REZA<br>19366 OUTER DR CT<br>DEARBORN, MI 48124 | P-0016890 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAIGU, DAVID ELAIG O<br>26416 85TH AVE<br>FLORAL PARK, NY 11001 | P-0002665 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, JANET S<br>6327 EVANSTON AVE<br>INDIANAPOLIS, IN 46220 | P-0002599 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, JOE D<br>833 FOX TAIL DR<br>EDMOND, OK 73034 | P-0009206 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, JOHN D<br>1568 ROGERS CROSSING DR.<br>LITHONIA, GA 30058 | P-0019595 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, MICHAEL P<br>23 POAILANI PLACE<br>KIHEI, HI 96753 | P-0014773 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, MICHAEL P<br>23 POAILANI PLACE<br>KIHEI, HI 96753 | P-0014795 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELCHUCK, LORRIE A<br>532 WEST WILSON STREET<br>STRUTHERS, OH 44471 | P-0006685 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELCOCK, STEPHEN<br>404 SAN AMBROSIO STREET<br>PUNTA GORDA, FL 33983 | P-0015586 | 11/4/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| ELDER, ROBYNE L<br>9528 CRAIGWOOD TERRACE<br>CRESTWOOD, MO 63126 | P-0057917 | 5/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDER, SUSAN R<br>3889 LEIGHTON LN<br>LEXINGTON, KY 40515 | P-0020010 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDERT, ROBERT C<br>NO ADDRESS PROVIDED | P-0054536 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDERT, ROBERT C<br>NO ADDRESS PROVIDED | P-0054537 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDERT, ROBERT C<br>NO ADDRESS PROVIDED | P-0054540 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELDEWEK, HIAM 4 BERSEEM CT OAK BROOK, IL 60523 | P-0008691 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDEWEK, IS` 4 BERSEEM CT OAK BROOK, IL 60523 | P-0008696 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDRED, MARKUS P PO BOX 7437 PUEBLO WEST, CO 81007 | P-0049442 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| ELDREDGE, HILLARY 936 MARINUS LN POCATELLO, ID 83201 | P-0053519 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDRIDGE, JAMES C 11215 284TH AVE NE DUVALL, WA 98019-9620 | P-0022386 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDRIDGE, JAMES C 11215 284TH AVE NE DUVALL, WA 98019-9629 | P-0022392 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDRIDGE, MARION M 23955 NE DR MW ELDRRIDGE ROAD BLOUNTSTOWN, FL 32424-4187 | P-0023612 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELECTROLYTE PRODUCTIONS FELSEN, BRIAN 439 S HOBART BLVD APT 304 LOS ANGELES, CA 90020 | P-0015917 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELEMENT MATERIALS TECHNOLOGY WARREN INC 32424 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | 52 | 8/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELEMENT MATERIALS TECHNOLOGY WARREN INC 27485 GEORGE MERRELLI DRIVE WARREN, MI 48092 | 53 | 8/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELEMENT MATERIALS TECHNOLOGY WIXOM INC 51229 CENTURY COURT WIXOM, MI 48393-2074 | 57 | 8/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELEPHANT INSURANCE COMPANY SAUNDERS, PATTERSON & MACK PAUL R MACK 10620 TRADE RD N CHESTERFIELD, VA 23236 | 4015 | 12/13/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| ELEY, MARY R 2181 GLENDALE DRIVE DECATUR, GA 30032-5809 | P-0052017 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELGART, BRIAN 107 82 STREET BROOKLYN, NY 11209 | 2676 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELGART, JESSE 107 82 STREET BROOKLYN, NY 11209 | 2610 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELGENDY, ASHRAF P BOX 68 PORT CHESTER, NY 10573 | P-0033299 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELGERT, CORINNE M 4672B 36TH ST S ARLINGTON, VA 22206 | P-0020210 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELGERT, CORINNE M<br>4672B 36TH ST S<br>ARLINGTON, VA 22206 | P-0057274 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELGHANDOUR, MOHSEN<br>4527 LOOKOUT LANE<br>APT 226<br>FREDERICKSBURG, VA 22408 | P-0040547 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELGIN, DALE A<br>1750 STATE ROAD 30 WEST<br>MYRTLE, MS 38650 | P-0022949 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELHAISSOUNI, RACHID<br>JASON TURCHIN, ESQ.<br>2883 EXECUTIVE PARK DRIVE<br>SUITE 103<br>WESTON, FL 33331 | 2894 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELHAYEK, MARY A<br>17915 E. DAYSTAR RD<br>SPOKANE VALLEY, WA 99016 | P-0053355 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIA, PETER G<br>6937 DEVON DRIVE<br>LIBERTY TOWNSHIP, OH 45044 | P-0044894 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIA, PETER G<br>6937 DEVON DRIVE<br>LIBERTY TOWNSHIP, OH 45044 | P-0044909 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIA, PETER G<br>6937 DEVON DRIVE<br>LIBERTY TOWNSHIP, OH 45044 | P-0044919 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIAS , ANGELINA<br>21 LAWNVIEW CT<br>PITTSBURG, CA 94565-7025 | P-0027914 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIAS KORNFELD, HYLAN A<br>635 W. 42 ST.<br>APT. 12B<br>NEW YORK, NY 10036 | P-0004951 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIAS, JOSE R<br>230 W HARRIET ST<br>ALTADENA, CA 91001 | P-0018147 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIAS, ROBERT A<br>60 RYAN AVE<br>MILL VALLEY, CA 94941 | P-0027562 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIAS, THOMAS P<br>2619 SOUTHLAND ST SW<br>CEDAR RAPIDS, IA 52404 | P-0012739 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIAS, YVONNE B<br>BOX 5351<br>SAN ANTONIO, TX 78201 | P-0048839 | 12/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ELIE, GLENDA Y<br>1655 FLATBUSH AVE<br>APT A408<br>BROOKLYN, NY 11210 | P-0053168 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIMELECH, RAPHAEL<br>594 NE 199TH TERRACE<br>MIAMI, FL 33179 | P-0040383 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELINSON, STEVEN<br>1069 HILLSBORO MILE<br>806<br>HILLSBORO BEACH, FL 33062 | P-0001606 | 10/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ELIOPOULOS, CYNTHIA K<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0048235 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, CYNTHIA K<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0048244 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, EDWARD T<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0047970 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, EDWARD T<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0048020 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, EDWARD T<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0048257 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, LAUREN M<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0047993 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, PHOEBE A<br>6616 RIVER TRAIL CT.<br>BETHESDA, MD 20817 | P-0048352 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELISOFON, BEN<br>17 WEST ELIZABETH STREET<br>WATERLOO, NY 13165 | P-0023215 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELISOFON, BEN<br>17 WEST ELIZABETH STREET<br>WATERLOO, NY 13165 | P-0055479 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELISOFON, BENJAMIN C<br>17 WEST ELIZABETH STREET<br>WATERLOO, NY 13165 | P-0019646 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELISOFON, HEATHER<br>17 WEST ELIZABETH STREET<br>WATERLOO, NY 13165 | P-0019633 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELISOFON, HEATHER<br>17 WEST ELIZABETH STREET<br>WATERLOO, NY 13165 | P-0019813 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZA A. HAUN AND WILLIAM CASELA<br>MAYER & MAYER<br>POB 59<br>SOUTH ROYALTON, VT 05068 | 4385 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELIZABETH CHEVROLET, INC.<br>329 HIGHWAY 15 SOUTH<br>TRUMAN, MN 56088 | P-0010587 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZABETH CHEVROLET, INC.<br>329 HIGHWAY 15 SOUTH<br>TRUMAN, MN 56088 | P-0010614 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZABETH JOSE, PARENT<br>CHILD, EM A MINOR<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043838 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH JOSE, PARENT CHILD, MM A MINOR NATHAN M. COSTELLO, ESQ. 180 FESTIVAL PLAZA DR., 300 LAS VEGAS, NV 89135 | P-0043847 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZABETH JOSE, PARENT CHILD, SM A MINOR NATHAN M. COSTELLO, ESQ. 1980 FESTIVAL PLAZA DR., 300 LAS VEGAS, NV 89135 | P-0043866 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZABETH JOSE, PARENT CHILD, SM, A MINOR NATHAN M. COSTELLO, ESQ. 1980 FESTIVAL PLAZA DR., 300 LAS VEGAS, NV 89135 | P-0047343 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZABETH JOSE, PARENT CHILD, MM, A MINOR NATHAN M. COSTELLO, ESQ. 1980 FESTIVAL PLAZA DR., 300 LAS VEGAS, NV 89135 | P-0047358 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZABETH JOSE, PARENT CHILD, EM, A MINOR NATHAN M. COSTELLO, ESQ. 1980 FESTIVAL PLAZA DR., 300 LAS VEGAS, NV 89135 | P-0047390 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZALDE, BENJAMIN C 1109 TAYLOR CT. LAKE ELSINORE, CA 92530 | P-0056101 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZALDE, THELMA 835 YALE ST HOUSTON, TX 77007 | P-0040983 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZARDI, MYRA M 2890 S VINE ST DENVER, CO 80210 | P-0022706 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZARRARAZ, ANTONIO PO BOX 330781 PACOIMA, CA 91333 | 2712 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELIZONDO, DUSTIN R 4409 HIGH SIERRA ABILENE, TX 79606 | P-0001316 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKABACHI, DORA 10153 HONOLULU DR. EL PASO, TX 79925 | P-0048097 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKIN, BRUCE M 433 SYLVAN AVENUE SPC 94 MOUNTAIN VIEW, CA 94041 | P-0014665 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKIN, IGOR 10 DANIELLE DR. DANVERS, MA 01923 | P-0006033 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKINS, DONNA M PO BOX 880 JAMUL, CA 91935-0880 | P-0019666 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELKINS, ERIKA L<br>DEAN / ERIKA ELKINS<br>1492 ALBILLO LOOP<br>PERRIS, CA 92571 | P-0027025 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKINS, JOHN K<br>5105 SE 60TH STREET<br>LAWTON, OK 73501 | P-0041167 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKINS, JOHN K<br>5105 SE 60TH STREET<br>LAWTON, OK 73501 | P-0041170 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLER, ARNOLD<br>12607 FITZWATER DRIVE<br>NOKESVILLE, VA 20181 | P-0029008 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLER, THOMAS<br>NO ADDRESS PROVIDED | P-0017839 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLERBE, KALINDRA<br>153 PINE CIRCLE DR.<br>ROCKINGHAM, NC 28379 | P-0020340 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLERBEE, FREDERICK L<br>2875 JEFF DAVIS ROAD<br>THOMASTON, GA 30286 | P-0056570 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLERBUSCH, DEENA R<br>804 CHASEWOOD DRIVE<br>SOUTH ELGIN, IL 60177 | P-0022819 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGSON, STEVEN E<br>256 CENTRAL AVE<br>UNIT 72191<br>ROSELLE, IL 60172 | P-0036472 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, CHARLOTTE E<br>513 EAGLE CLIFF DRIVE<br>FLINTSTONE, GA 30725 | P-0008534 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, FONDA C<br>1363 WILKES CREST CT<br>DACULA, GA 30019 | P-0013051 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, JACQUELINE E<br>8304 GREG MARC STREET<br>LAUREL, MD 20708 | P-0048818 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, JACQUELINE E<br>8304 GREG MARC STREET<br>LAUREL, MD 20708 | P-0050312 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, JACQUELINE E<br>8304 GREG MARC STREET<br>LAUREL, MD 20708 | P-0050367 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, JOSHUA R<br>3722 PARFORE CT<br>CINCINNATI, OH 45245 | P-0039474 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, RANDALL L<br>8304 GREG MARC STREET<br>LAUREL, MD 20708 | P-0048460 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, RANDALL L<br>8304 GREG MARC STREET<br>LAUREL, MD 20708 | P-0049743 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, SHERRI F<br>51 HAMPTON OAKS DR<br>HAMPTON, GA 30228 | P-0032373 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLIOTT (BEALE), CASSANDRA A<br>1310 NEW STREET<br>MURFREESBORO, NC 27855 | P-0042182 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, CHARLES R<br>8377 75TH PLACE<br>SEMINOLE, FL 33777 | P-0022376 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, DAVID E<br>4285 SW SW AVERIO LN<br>LEES SUMMIT, MO 64082 | P-0045647 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, DOMINIQUE A<br>165 AMBERWOOD DR<br>FORT STEWART, GA 31315 | P-0033381 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, EDELTRAUD U<br>6936S. CARLINDA AVE<br>COLUMBIA, MD 21046 | P-0009329 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, GARY K<br>130 WILDWOOD DR<br>CORBIN, KY 40701 | P-0004174 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, KIM L<br>4621 STUART PLACE<br>ROCKLIN, CA 95765 | P-0021292 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, KIM M<br>346 LERNER<br>CLAWSON, MI 48017 | P-0015030 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, MALEAHA<br>904 PAINTER RD.<br>JONESBOROUGH, TN 37659 | 1003 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIOTT, MALEAHA N<br>904 PAINTER RD.<br>JONESBOROUGH, TN 37659 | P-0008676 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, MARIE<br>920 WOLVES DEN PLACE<br>MURFREESBORO, TN 37128 | P-0042241 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, NANCY J<br>6379 MORSE RD.<br>ATWATER, OH 44201 | P-0046158 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, REBECCA L<br>201 PRUITT RD<br>APT 520<br>SPRING, TX 77380 | P-0033322 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, RICHARD<br>904 PAINTER ROAD<br>JONES BOROUGH, TN 37659 | 835 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIOTT, RICHARD J<br>4 N HIDDEN ACRES DRIVE<br>SIOUX CITY, IA 51108 | P-0011196 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, RICHARD M<br>RICHARD ELLIOTT<br>904 PAINTER. ROAD<br>JONESBOROUGH, TN | P-0008674 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, ADORA M<br>14911 COYOTE CIRCLE<br>URBANDALE, IA 50323 | P-0022086 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, AIMEE<br>PO BOX 5<br>MCCLELLANDTOWN, PA 15458 | 5098 | 6/10/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLIS, AMY K<br>6108 4TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55419 | P-0010942 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, B<br>NO ADDRESS PROVIDED | P-0036872 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, B.<br>NO ADDRESS PROVIDED | 3962 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIS, BEVERLY A<br>1541 SE CROWN STREET<br>PORT SAINT LUCIE, FL 34983 | P-0043957 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, BEVERLY A<br>1541 SE CROWN STREET<br>PORT SAINT LUCIE, FL 34983 | P-0043963 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, BRANDON<br>HILLER LAW, LLC<br>ADAM HILLER (NO. 4105)<br>1500 NORTH FRENCH STREET, 2ND FLOOR<br>WILMINGTON, DE 19801 | 4633 | 1/2/2018 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| ELLIS, BRIAN R<br>31515 25TH LN S<br>N103<br>FEDERALWAY, WA 98003 | P-0056073 | 1/29/2018 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| ELLIS, CARLA L<br>3410 ALEXANDER ROAD NE #746<br>ATLANTA, GA 30326 | P-0039543 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, CATHY A<br>27 SECOND STREET<br>GLOVERSVILLE, NY 12078 | P-0044684 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, CHERYL A<br>22 TAVISTOCK DR<br>BELLA VISTA, AR 72714 | P-0036175 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, CLAUDE D<br>8001 VAUGHAN DRIVE<br>MECHANICSVILLE, VA 23111 | P-0035874 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, DARLEAN P<br>6820 TRUDY WAY<br>SACRAMENTO, CA 95831 | P-0048956 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, DAVID J<br>P.O. BOX 5421<br>KATY, TX 77491 | P-0022643 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, DONALD C<br>1250 SAYLES BLVD<br>ABILENE, TX 79605 | P-002158 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, FELICIA D<br>P.O. BOX 6761<br>MOBILE, AL 36660 | P-0008098 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, GINA<br>2062 STONEBROOK LN<br>UPLAND, CA 91784 | P-0031295 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, GINA L<br>5731 HARMONY WOODS<br>MEMPHIS, IN 47143 | P-0001182 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLIS, JESSICA<br>775 HART STREET<br>1B<br>BROOKLYN, NY 11237 | P-0008983 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, JONATHAN D<br>1541 SE CROWN STREET<br>PORT SAINT LUCIE, FL 34983 | P-0043802 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, KENNETH A<br>2281 N SANDS RANCH ROAD<br>HUACHUCA CITY, AZ 85616 | P-0021158 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, KEVIN M<br>7 HERSEY STREET<br>HINGHAM, MA 02043 | P-0006713 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, LARRY W<br>726 BERKELEY DR.<br>SHELBYVILLE, IN 46176 | P-0000573 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, MAKANA A<br>78 SYLVAN AVENUE<br>NEW HAVEN, CT 06519 | P-0032008 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, MARY HOWARD<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.<br>ATTN: CHRISTOPHER GLOVER<br>218 COMMERCE ST.<br>MONTGOMERY, AL 36103 | 949 | 10/30/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| ELLIS, MARY HOWARD<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043474 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| ELLIS, MATTALUE<br>1112 WEST LINCOLN<br>BELLEVILLE, IL 62220 | P-0053741 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, MEGHAN N<br>2524 ALFARETTA AVE.<br>ALTON, IL 62002 | P-0009321 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, MICHAEL D<br>4310 CAMARON WAY<br>SNELLVILLE, GA 30039 | P-0003861 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, MONTE<br>1823 NEEDMORE ROAD<br>OLD HICKORY, TN 37138 | P-0014151 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, PAMELLA J<br>100 ANDALUSIAN WAY<br>ROSEVILLE, CA 95678 | P-0040472 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, PATRICIA A<br>1660 N FERNBROOK AVENUE<br>UPLAND, CA 91784-2069 | P-0031171 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, PAULA J<br>10705 LIPAN TRAIL<br>FORT WORTH, TX 76108 | P-0021574 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, RICHARD<br>8469 S OLIVE<br>LOS ANGELES, CA 90003 | 4801 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIS, SHARON A<br>2725 E.FIR STREET<br>UNIT 10<br>MT.VERNON, WA 98273-2718 | P-0017255 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLIS, STEPHANIE R<br>1250 SAYLES BLVD.<br>ABILENE, TX 79605 | P-0002166 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, TERESA B<br>1130 WEST 15TH STREET<br>ANNISTON, AL 36201 | P-0035494 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, TERESA B<br>1130 WEST 15TH STREET<br>ANNISTON, AL 36201 | P-0035562 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS-GAILLIARD, SHIRLEY<br>2110 COUNTRY CLUB DR.<br>ST. CLAIR SHORES, MI 48082 | 2768 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLISON, ABIGAYLE M<br>4209 NOLA LOOP RD<br>UNIT B<br>YAKIMA, WA 98901 | P-0021136 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, DARLENE<br>609 WESTSIDE DRIVE<br>LEXINGTON, NC 27292 | P-0003218 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, DIANE<br>TAYLOR ANDERSON LAW FIRM<br>507-A SAVANNAH HIGHWAY<br>CHARLESTON, SC 29407 | P-0045962 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, JUDITH E<br>1840 FERNWOOD DR.<br>KNOX, IN 46534-7405 | P-0026745 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, KATHERINE L<br>5444 ALSTON GROVE DR<br>WESTERVILLE, OH | P-0045827 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, KYLE R<br>1281 E MARIGOLD DR<br>BLOOMINGTON, IN 47401 | P-0008945 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, LIA B<br>37023 SHADOW WOOD LN<br>FRUITLAND PARK, FL 34731 | P-0002846 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, SIBYL<br>3415 WALDROP TRL<br>DECATUR, GA 30034 | P-0033298 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, TIM J<br>801 MICHEAL ST<br>KINGSFORD, MI 49802 | P-0032547 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, TIMOTHY L<br>204 POINT RIDGE CT<br>TEMPLE, GA 30179 | P-0055794 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLOIS, BETTY J<br>6976 WILLIAM STREET<br>CROGHAN, NY 13327 | P-0010828 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLS, SUSAN E<br>5726 STORY BOOK TRL<br>MISSOURI CITY, TX 77459 | P-0023372 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSBURY, KATHLEEN E<br>109 NE 59TH ST<br>SEATTLE, WA 98105 | P-0030381 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSTON, GREGORY W<br>7440 BYRON<br>CLAYTON, MO 63105-2917 | P-0036550 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLSWORTH, BARBARA<br>155 MEADOW SPRINGS LANE<br>MOUNT CARMEL, TN | P-0000846 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, CAROL<br>NO ADDRESS PROVIDED | P-0013510 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, LAURA E<br>3510 COLUMBIA<br>VANCOUVER, WA 98660 | P-0020637 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, LILLIAN K<br>126 E MTN RIDGE MHP<br>LOT 126<br>WILKES BARRE, PA 18702 | P-0018347 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, RICHARD W<br>RICHARD W ELLSWORTH<br>7621 E. CAMINO MONTARAZ<br>TUCSON, AZ 85715 | P-0032901 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, SCOTT R<br>7164 PARK HILL DR<br>OZAWKIE, KS 66070 | P-0021678 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLZEY, JOHN<br>3617 QUIETTE DRIVE<br>AUSTIN, TX 78754 | P-0055539 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMASSRY, MINA<br>8003 OAHU CT<br>HOUSTON, TX 77040-1467 | P-0031683 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMEER, CHARLES A<br>1745 SW 192ND AVENUE<br>BEAVERTON, OR 97003 | P-0054778 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMENDORF, GREGG R<br>2660 SUMMERHILL DR<br>COLORADO SPRINGS, CO 80920 | P-0050240 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMENDORF, GREGG R<br>2660 SUMMRHILL DR<br>COLORADO SPRINGS, CO 80920 | P-0050329 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMINIAWI, NASSER<br>2 KEEN GATE<br>SYOSSET, NY 11791 | P-0046162 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, CHANDLER A<br>2450 WINDROW DR<br>UNIT E201<br>FORT COLLINS, CO 80525 | P-0010264 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, DAVID E<br>2312 S. PLEASANT FOREST ST.<br>ARLINGTON, TX 76015-4505 | P-0024982 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, JESSE J<br>400 ELENBURG ROAD<br>PERRIN, TX 76486 | P-0027019 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, JESSE J<br>400 ELENBURG ROAH<br>PERRIN, TX 76486 | P-0027579 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, JONI L<br>103 OAKWAY ROAD<br>TIMONIUM, MD 21093 | P-0013650 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELMORE, JULIANNE P<br>3419 S AVE<br>ANACORTES, WA 98221 | P-0048613 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, LYNDA<br>1102 ECKERSON RD<br>CENTRALIA, WA 98531 | P-0024422 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, RANDI<br>349 HOLLY DRIVE<br>TEHACHAPI, CA 93561 | P-0030808 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, ROYCE<br>68177 MOUNTAIN VIEW RD.<br>CATHEDRAL CITY, CA 92234 | 4051 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELMORE, SEAN M<br>621 NAVARRE AVE<br>CORAL GABLES, FL 33134 | P-0042653 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EL-MUSTAFA, JOSEPH W<br>3306 N. 41ST LANE<br>MCALLEN, TX 78501 | P-0005035 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMY, CRAIG D<br>8694 BRIDGEPORT KIRKVILLE RD<br>KIRKVILLE, NY 13082 | P-0021444 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELNESS, BARBARA J<br>3512 DEEGAN DRIVE S.E.<br>BUFFALO, MN 55313 | P-0041157 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELOR, ELANA<br>18 GARRON COURT<br>WALNUT CREEK, CA 94596 | P-0030552 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELOR, ELANA<br>18 GARRON COURT<br>WALNUT CREEK, CA 94596 | P-0030555 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELOWITZ, LAWRENCE B<br>2222 HARVARD AVENUE EAST<br>SEATTLE, WA 98102 | 4601 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELQUZA, SAMI<br>12902 REINDEER COURT<br>RIVERSIDE, CA 92503 | 1684 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EL-RAS, REBECCA L<br>PO BOX 6451<br>OMAHA, NE 68106 | P-0042909 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELROD, JENNIFER D<br>768 BRYANT RD<br>SUMMERVILLE<br>, GA 30747 | P-0045895 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELROD, JENNIFER D<br>768 BRYANT RD<br>SUMMERVILLE<br>, GA 30747 | P-0045906 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSAYED, MAHMOUD A<br>5375 AVENIDA EL CID<br>YORBA LINDA, CA 92887 | P-0041092 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSAYED, MAHMOUD A<br>5375 AVENIDA EL CID<br>5375 AVENIDA EL CID<br>YORBA LINDA, CA 92887 | P-0041122 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELSE, ELLA M<br>4029 FORTUNE LN<br>DALLAS, TX 75216 | P-0053286 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSE, PETER T<br>PO BOX 576<br>MAMMOTH, AZ 85618 | P-0050207 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSENER, MONTY J<br>3604 HANOVER ST<br>DALLAS, TX 75225 | P-0042745 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSENSOHN, BRUCE P<br>4739 MANDEVILLE STREET<br>NEW ORLEANS, LA 70122 | P-0013660 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSNER, JOHN A<br>3140 WISCONSIN AVE. NW<br>NUMBER 410<br>WASHINGTON, DC 20016 | P-0039977 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSNER, SCOTT W<br>24191 LAHERMOSA AVE.<br>LAGUNA NIGUEL, CA 92677 | P-0054168 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSON, PAUL L<br>5516 NW 199TH ST<br>RIDGEFIELD, WA 98642 | 1855 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELSTER, WILLIAM W<br>12 N SANCHEZ CT<br>HOT SPRINGS VILL, AR 71909 | P-0011932 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSTER, WILLIAM W<br>12 N SANCHEZ CT<br>HOT SPRINGS VILL, AR 71909 | P-0012065 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSWICK, SELINA D<br>830 PINECREST AVE<br>BEDFORD, VA 24523 | P-0044409 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELTRINGHAM, JOHN R<br>4405 JASMINE DRIVE<br>BETHLEHEM, PA 18020 | P-0016236 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELWELL, ELIZABETH B<br>PO BOX 31<br>GENOA, NV 89411 | P-0022593 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELWIN, ERIC R<br>10 POGY SHORE WAY<br>YARMOUTH, ME 04096 | P-0005118 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELWOOD, MATTHEW J<br>220 PORTER PLACE<br>JEFFERSON, GA 30549 | P-0020904 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELY, DALE D<br>3925 BLUE SKY RD<br>CARPENTER, WY 82054 | P-0031556 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELYSEE, DIEULA<br>2240 NW 190TH TERRACE<br>MIAMI GARDENS, FL 33056-2619 | P-0051662 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELYSEE, JOSETTE<br>2240 NW 190TH TERRACE<br>MIAMI GARDENS, FL 33056-2619 | P-0051725 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EM, THEARITH<br>2851 REDWOOD PKWY APT 503<br>VALLEJO, CA 94591 | P-0014492 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMANUEL, RAYMOND G<br>2357 NORTHROP AVE<br>APT G216<br>SACRAMENTO, CA 95825 | P-0021131 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMANUS, JOE<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043886 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| EMBICK, JOHN O<br>4375 HIGHWAY 15<br>SILVER CITY, NM 88061 | P-0055311 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMBICK, JOHN O<br>4375 HIGHWAY 15<br>SILVER CITY, NM 88061 | P-0055312 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMBLER, JUDITH D<br>NO ADDRESS PROVIDED | P-0021826 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMBRY, CHARIE M<br>9 COLONY PARK DR<br>SAVANNAH, GA 31406 | P-0057172 | 2/11/2018 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| EMEN, NADIA<br>1914 TANAGER STREET<br>VENTURA, CA 93003 | P-0024252 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMENIKE, JOSHUA<br>6810 DI LUSSO DRIVE<br>UNIT 206<br>ELK GROVE, CA 95758 | P-0022971 | 11/12/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| EMERALD CAPITAL ADVISORS CORP., AS LIQUIDATING TRUSTEE FOR THE<br>FAH LIQUIDATING TRUST<br>C/O BRIAN RICE, ESQ.<br>BROWN RUDNICK LLP<br>ONE FINANCIAL CENTER<br>BOSTON, MA 02111 | 3134 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EMERICH, JENNIFER<br>103 N RICHMOND ST<br>FLEETWOOD, PA 19522 | 1296 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EMERICK, AMBER R<br>119 ADAMS ST<br>DAYRON, OH 45410 | P-0000211 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERITO, PETET N<br>1031 CONOLEY LANE<br>HOLIDAY, FL 34691-5157 | P-0000644 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERSON, HARRY A<br>587 RICHARD RD.<br>SANTA PAULA, CA 93060 | P-0057935 | 5/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERSON, STEPHEN M<br>32316 PAMILLA STREET<br>WINCHESTER, CA 92596 | P-0028085 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERT, RODNEY<br>916 CHRIS ROAD<br>STRAWBERRY PLAIN, TN 37871 | P-0053687 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERY, ALLISON<br>NO ADDRESS PROVIDED | P-0049254 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMERY, DONNA L<br>9892 E CISCO CT<br>TUCSON, AZ 85748 | P-0005453 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERY, SHAWNA<br>237 E. LELAND WAY<br>HANFORD, CA 93230 | P-0039098 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMILY M. MANCUSO<br>WEISS, SHARON D<br>41 EDGEWOOD ROAD<br>HARTSDALE, NY 10530 | P-0008490 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMILY M. MANCUSO<br>WEISS, JACLYN I<br>41 EDGEWOOD ROAD<br>HARTSDALE<br>HARTDALE, NY 10530 | P-0008642 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMINI, MIRIM<br>6927 62ND AVE<br>MIDDLE VILLAGE, NY 11379 | P-0003212 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMANUEL, JAMAL A<br>3620 TALONEGA TRAIL<br>ELLENWOOD, GA 30294 | P-0053367 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMANUEL, TASHA M<br>3620 TALONEGA TRAIL<br>ELLENWOOD, GA 30294 | P-0053369 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMER, BRADFORD N<br>EQUITYMAX, INC.<br>6216 N. FEDERAL HWY<br>FORT LAUDERDALE, FL 33308 | P-0000361 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMER, BRADFORD N<br>EQUITYMAX, INC.<br>6216 N FEDERAL HWY<br>FORT LAUDERDALE, FL 33308 | P-0000363 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMER, CHRISTOPHER<br>PO BOX 758<br>CARSON, WA 98610 | P-0028595 | 11/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| EMMERICK, BUCK S<br>212 RIVERSTONE COMMONS CIR.<br>CANTON, GA 30114 | P-0009445 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMERT, GRACE E<br>PO BOX 25583<br>FEDERAL WAY, WA 98093 | P-0025197 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMERT, KATHLEEN M<br>71 WHITE DOE CT.<br>EUREKA, MO 63025 | P-0021282 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMETT, BARRY W<br>415 PONDEROSA DRIVE<br>ESTES PARK, CO 80517-7522 | P-0018338 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMONS, CHRISTOPHER<br>1 BIRCHALL LANE<br>SIMPSONVILLE, SC 29681 | P-0055051 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMOND, KEITH<br>131 VIA CONDADO WAY<br>PALM BEACH GARDE, FL 33418 | P-0001147 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMPEY, JEANETTE R<br>P O BOX 174<br>FIRTH, ID 83236 | P-0015542 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMPIE-IOZZO, SUSAN<br>SUSAN EMPIE-IOZZO<br>4 RIVERDALE DRIVE<br>CROMWELL, CT 06416 | P-0007395 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMRICH, ROBERT J<br>1959 GOLDENRIDGE DR<br>DOWNINGTOWN, PA 19335 | P-0054747 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMSHOFF, GLENN D<br>4711 ABINGDON CT.<br>SUGAR LAND, TX 77479 | P-0007271 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENBERG, THOMAS R<br>9836 COUNTRY MEADOW DR.<br>STOCKTON, CA 95209 | P-0017476 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENCARNACION, AUSTRIA D<br>PO BOX 421033<br>MIAMI, FL 33242 | P-0055701 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENCARNACION, OSCAR<br>717 MOORE ST.<br>LUFKIN, TX 759041 | P-0038618 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENCIU, JACOB<br>104 RED WILLOW RD<br>STATE COLLEGE, PA 16801 | P-0051100 | 12/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| END, CHARLES C<br>P.O. BOX 3<br>THOROFARE, NJ 08086 | P-0023208 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| END, CHARLES C<br>P.O. BOX 3<br>THOROFARE, NJ 08086 | P-0023290 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENDEWARD, LORI<br>733 WATSON ST.<br>RIPON, WI 54971 | P-0013139 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| END-PAYOR PLAINTIFFS IN IN RE OCCUPANT SAFETY SYSTEMS, CASE NO.<br>2:12-CV-00603 (ED MICH.)<br>ROBIN KAPLAN LLP<br>ATTN: HOLLIS SALZMAN<br>399 PARK AVENUE, 36TH FLOOR<br>NEW YORK, NY 10022 | 3611 | 11/27/2017 | TK Holdings Inc. | $53,200,000.00 | | | | | $53,200,000.00 |
| ENDRESEN, DEBBIE A<br>80 RIVERVALE ROAD<br>RIVER VALE, NJ 07675 | P-0009530 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENDRESEN, ERIC<br>80 RIVERVALE ROAD<br>RIVER VALE, NJ 07675 | P-0027533 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENDSLEY, PATRICIA M<br>1002 WEST SWANN<br>TAMPA, FL 33606 | P-0024062 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENDSLEY, PATRICIA M<br>1002 WEST SWANN<br>TAMPA, FL 33606 | P-0037070 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENEFIOK, ANWANA<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043575 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ENESTVEDT, CONNIE J<br>401 ASH AVE S<br>NEW RICHLAND, MN 56072 | P-0012520 | 11/1/2017 | TK Holdings Inc., et al. | $3,316.70 | | | | | $3,316.70 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENG, KARSIN B 64 OLD LANCASTER RD DEVON, PA 19333 | P-0013539 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENG, VINCENT A 2018 37TH STREET NW WASHINGTON, DC 20007 | P-0038936 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGEBRESTON, MICHELLE WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0026769 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGEBRETSON, MICHELLE S 7501 PALM AVE #131 YUCCA VALLEY, CA 92284 | P-0021190 | 11/9/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| ENGEL, ADRIAN F 759 W. MANHATTAN AVE., #4 SANTA FE, NM 87501 | P-0053653 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGEL, GARY R 1423 NW SPRUCE RIDGE DR. STUART, FL 34994 | P-0049065 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGEL, JANINE A 4956 NE 9TH AVENUE APT 10 PORTLAND, OR 97211 | P-0056193 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGEL, MARJORIE E 49 WEAVER ST SCARSDALE, NY 10583 | P-0010811 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELBERT, DOUGLAS A 2902 W SHAWNA PL TUCSON, AZ 85745-5244 | P-0013059 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELHARD, JAYCE T 1195 ROSE GARDEN RD CAPE CORAL, FL 33914 | P-0003708 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELHART, CINTAMANI 1411 NW 5TH AVE GAINESVILLE, FL 32603 | P-0038485 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELKE, RANDALL G 314 POWELL RD LULING, TX 78648 | P-0019936 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELKEMIR, LARRY F 5444 W 150TH TERRACE LEAWOOD, KS 66224 | P-0035931 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELMAN, JUNE I 2983 S SALIDA DEL SOL CT CHANDLER, AZ 85286 | P-0003683 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELMAN, LEE H 6 DUTCH LANE RINGOES, NJ 08551 | P-0049477 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELSON, WENDY E 3917 MAXIMILIAN CT. FAIRFAX, VA 22033 | P-0041370 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGESSER, ALBERT C PO BOX 438 FLORISSANT, CO 80816-0438 | P-0028061 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGFER JR., RICHARD B 6748 LANDERWOOD LANE SAN JOSE, CA 95120-5526 | P-0034523 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENGHUSEN, SCOTT A<br>1510 9TH AVE. APT-3<br>LONGVIEW, WA 98632 | P-0028010 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGL, TINA L<br>8810 STAHLEY ROAD<br>CLARENCE CENTER, NY 14032 | P-0010468 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, BRIAN<br>401 N GRAND AVE<br>BOZEMAN, MT 59715 | P-0032080 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, CHRISTOPHER G<br>6 TWIN PONDS COURT<br>NEW FAIRFIELD, CT 06812 | P-0030103 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, ERIC A<br>14015 E 90TH ST N<br>OWASSO, OK 74055 | P-0046718 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, KAILA B<br>6522 HELEN JULIA LANE<br>COTTONDALE, AL 35453 | P-0003217 | 10/24/2017 | TK Holdings Inc., et al. | $89.95 | | | | | $89.95 |
| ENGLAND, KRISTIN N<br>4900 RIDGLEA AVE<br>BUENA PARK, CA 90621 | P-0035537 | 12/4/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ENGLAND, KRISTIN N<br>4900 RIDGLEA AVE<br>BUENA PARK, CA 90621 | P-0035610 | 12/4/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ENGLAND, MARIA D<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035697 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035699 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035706 | 12/4/2017 | TK Holdings Inc., et al. | $1,799.51 | | | | | $1,799.51 |
| ENGLAND, MARIA D<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035718 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035721 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035737 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035742 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035751 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, ROSLYN L<br>103 JONES ST<br>MONCKS CORNER, SC 29461 | P-0016398 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, SARAH B<br>270 UNION AVE APT B6<br>RUTHERFORD, NJ 07070 | P-0034888 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENGLANDER, DIANNA K<br>16623 ENDSLEY RD<br>KEARNEY, MO 64060 | P-0032969 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND-PLISIEWI, CATHERINE C<br>7614 S HIGHWAY 41<br>MARION, SC 29571 | P-0053512 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLE, BRENDA J<br>596 MONOCACY CREEK ROAD<br>BIRDSBORO, PA 19508 | P-0034513 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLE, GREGORY R<br>1432 N SIBLEY ST<br>METAIRIE, LA 70003 | P-0055024 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLEHART, THOMAS A<br>13518 LAKESIDE TERRACE DRIVE<br>HOUSTON, TX 77044 | P-0032757 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLEMAN, MONIQUE<br>JESSE S. TURNER ESQ.<br>JOHN KEVIN CROWLEY ESQ<br>125 S. MARKET STREET, STE 1200<br>SAN JOSE, CA 95113 | 117 | 9/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ENGLEMAN, MONIQUE<br>C/O JESSE S. TURNER ESQ.<br>PO BOX 1251<br>SOQUEL, CA 95073 | 2520 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ENGLEMAN, MONIQUE<br>C/O JESSE S. TURNER ESQ.<br>PO BOX 1251<br>SOQUEL, CA 95073 | 2566 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ENGLEMAN, MONIQUE<br>JESSE S. TURNER ESQ.<br>JOHN KEVIN CROWLEY ESQ<br>125 S. MARKET STREET, STE 1200<br>SAN JOSE, CA 95113 | 3096 | 11/21/2017 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| ENGLEMAN, MONIQUE<br>JESSE S. TURNER<br>PO BOX 1251<br>SOQUEL, CA 95073 | P-0029802 | 11/21/2017 | TK Holdings Inc., et al. | $15,000,000.00 | | | | | $15,000,000.00 |
| ENGLER, SONIA<br>420 PLEASANT HILL ROAD<br>BRUNSWICK, ME 04011 | P-0036726 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, ASHLEY<br>1740 W 120 THE ST APT A<br>LOS ANGELES, CA 90047 | P-0032825 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, CLADENE R<br>216 MYRTLE ST.<br>UVALDE, TX 78801 | P-0009541 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, DEBBIE<br>5033 ROBERTSON DR<br>ABILEN, TX 79606 | P-0003228 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, DOUGLAS<br>1348 NW 126TH AVE<br>SUNRISE, FL 33323 | P-0008869 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, KELLY M<br>6282 92ND PLACE<br>PLEASANT PRAIRIE, WI 53158 | P-0023959 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENGLISH, LINDA K<br>110 DATE PALM DR<br>SPARKS, NV 89441 | P-0053607 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, LON D<br>1650 KROUSE RD.<br>OWOSSO, MI 48867 | P-0014877 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, RONALD S<br>1625 LAMTREE LANE<br>BENNETTSVILLE, SC 29512 | P-0051442 | 12/27/2017 | TK Holdings Inc., et al. | $52,000.00 | | | | | $52,000.00 |
| ENGLISH, SAM G<br>1104 VALLEY PINES DRIVE<br>ETNA, CA 96027 | P-0027588 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, SAMMY R<br>520 MULBERRY LANE<br>ADAMSVILLE, TN 38310 | P-0013470 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLISH, THOMAS C<br>5133 RAPPOLLA COURT<br>PLEASANTON, CA 94588 | P-0023933 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLUND, MARY D<br>6628 MAYNARD FARM ROAD<br>CHAPEL HILL, NC 27516 | P-0005132 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGSTROM, LAURENE M<br>3000 RIVERWOOD DR<br>238<br>HASTINGS, MN 55033 | P-0013333 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENKE, JOSEPH A<br>790 GALE DR<br>CAMPBELL, CA 95008 | P-0051836 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENLOE, BETHANY<br>5523 VIOLET PATH LANE<br>HOUSTON, TX 77085 | P-0044697 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENNIS, BUD K<br>705 VIA SANTA YNEZ<br>PACIFIC PALISADE, CA 90272 | P-0048291 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENNIS, GILES C<br>2680 HARSHAW RD<br>MURPHY, NC 28906 | P-0004765 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENRIGHT, PILAR A<br>601 KAPPOCK STREET<br>APT. 3B<br>BRONX, NY 10463-7724 | P-0006397 | 10/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| ENRIGHT, ROBERT<br>140 NASSAU ROAD<br>MASSAPEQUA, NY 11758 | P-0031975 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENRIQUEZ, BENJAMIN R<br>7253 ZEST STREET<br>SAN DIEGO, CA 92139 | P-0021386 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENRIQUEZ, CAROLINA R<br>7253 ZEST STREET<br>SAN DIEGO, CA 92139 | P-0021389 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENRIQUEZ, CRISTINA<br>1313 SIERRA CREEK CT<br>PATTERSON, CA 95363 | P-0019367 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENRIQUEZ, MARIA G<br>535 SELBORNE ROAD<br>RIVERSIDE, IL 60546 | P-0019922 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENRIQUEZ, SALVADOR<br>18 STARVIEW WAY<br>SAN FRANCISCO, CA 94131 | P-0054640 | 1/13/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ENSEKI, LINDA F<br>1614 TREASURE LAKE<br>DUBOIS, PA 15801 | P-0014160 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENSIGN, JAIMIE L<br>4811 E BERYL AVE<br>PARADISE VALLEY, AZ 85253 | P-0041304 | 12/17/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ENTERPRISE FLEET MANAGEMENT<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052304 | 12/26/2017 | TK Holdings Inc., et al. | $10,858.00 | | | | | $10,858.00 |
| ENTERPRISE HOLDINGS, INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052196 | 12/26/2017 | TK Holdings Inc., et al. | $139,673.00 | | | | | $139,673.00 |
| ENTERPRISE PRODUCTS OPERATING LLC<br>ATTN: JAMIE SHAFFER<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | 4228 | 12/22/2017 | TK Holdings Inc. | $552,696.77 | | | | | $552,696.77 |
| ENTNER, SUSAN J<br>3072 VIA SERENA N<br>UNIT A<br>LAGUNA WOODS, CA 92637-0418 | P-0042509 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENTREKIN, ED<br>2152 BOONE STREET<br>JOHNSON CITY, TN 37615-4212 | P-0037896 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENTRICAN, ROBERT A<br>1700 PARKRIDGE PKWY<br>LOUISVILLE, KY 40214 | P-0001643 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENTRIKEN, CHERYL V<br>1228 SE GLADIOLA DR.<br>GRANTS PASS, OR 97526 | P-0025166 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENTRIKEN, CHERYL V<br>NO ADDRESS PROVIDED | P-0025179 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENTZI, KRISTI M<br>3100 OLD RED TRL NW<br>MANDAN, ND 58554 | P-0019906 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENVIRONMENTAL EXPRESS<br>SARAH MILLER<br>2345A CHARLESTON REG. PKWY<br>CHARLESTON, SC 29492 | 435 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EPAKCHI, SAEED<br>14 SEACREST DRIVE<br>LLOYD NECK, NY 11743 | P-0004044 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPAKCHI, SAEED<br>14 SEACREST DRIVE<br>LLOYD NECK, NY 11743 | P-0004051 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPAKCHI, SAEED<br>14 SEACREST DRIVE<br>LLOYD NECK, NY 11743 | P-0004058 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EPIFANO, DONALD J<br>157 PRINCES HILL AVENUE<br>APT. C<br>BARRINGTON, RI 02806 | P-0031253 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPLER, JENNIFER A<br>57942 TIMER RD<br>VERNONIA, OR 97064 | P-0039015 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, ADAM C<br>8270 CYPRESS WAY<br>DEXTER, MI 48130 | P-0013551 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, ADAM C<br>8270 CYPRESS WAY<br>DEXTER, MI 48130 | P-0013567 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, BRADLEY D<br>10620 BAYPORT RD<br>LOUISVILLE, KY 40299-5815 | P-0035481 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, LAUREN A<br>10620 BAYPORT RD<br>LOUISVILLE, KY 40299-5815 | P-0035479 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, ROBERT L<br>4145 S NORFOLK AVE<br>TULSA, OK 74105-7606 | P-0014975 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPLEY, ADAM L<br>13842 71ST PL N<br>WEST PALM BEACH, FL 33412 | P-0004928 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPRIGHT, LEROY D<br>4925 2ND AVE<br>LOS ANGELES, CA 90043 | P-0054380 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, BRANDI T<br>1505 WATERTOWN WAY<br>APT 213<br>CHESAPEAKE, VA 23320 | P-0037950 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, CAROL L<br>12115 W VAN BUREN ST APT 1914<br>AVONDALE, AZ 85323-7251 | P-0057564 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, DALE<br>9 TALL OAKS DR<br>GREENVILLE, SC 29611 | P-0052152 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, DIANE L<br>PO BOX 1973<br>ATLANTIC CITY, NJ 08404-1973 | P-0021700 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, GLADYS G<br>637 LA COSTA ST<br>MINNEOLA, FL 34715 | P-0016234 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, GREGORY J<br>1858 BALLINA DRIVE<br>SAN DIEGO, CA 92114 | P-0040435 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, JOYCE M<br>8518 ELMORE AVE<br>SAINT LOUIS, MO 63132 | P-0006704 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, MICHELLE<br>9 TALL OAKS DR<br>GREENVILLE, SC 29611 | P-0052154 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPSTEIN, BART<br>738 22ND STREET SOUTH<br>ARLINGTON, VA 22202 | P-0028124 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EPSTEIN, BRAD R<br>8 BROAD STREET<br>WINDSOR, VT 05089 | P-0005554 | 10/26/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| EPSTEIN, CHARLES B<br>132 SEWALL AVE. #1<br>BROOKLINE, MA 02446 | P-0038322 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPSTEIN, JOEL D<br>6 HILLSIDE AVENUE<br>GREAT NECK, NY 11021 | P-0029134 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPSTEIN, JORDAN D<br>23828 RAVENSBURY AVENUE<br>LOS ALTOS HILLS, CA 94024 | P-0051378 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPSTEIN, ROBERT A<br>100 PASCAL LANE<br>AUSTIN, TX 78746 | P-0055268 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPSTEIN, TOBI A<br>3213 DEBBIE DRIVE<br>ORLANDO, FL 32806 | P-0049206 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EQUITY NORTHWEST, INC.<br>5855 PLEASURE POINT LN SE<br>BELLEVUE, WA 98006 | P-0035160 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EQUITY NORTHWEST, INC.<br>5855 PLEASURE POINT LN SE<br>BELLEVUE, WA 98006 | P-0035446 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EQUITYMAX, INC.<br>EMMER, BRADFORD N<br>BRADFORD N. EMMER, PRESIDENT<br>6216 N FEDERAL HWY<br>FORT LAUDERDALE, FL 33308 | P-0000333 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERBACKER, MARK A<br>P O BOX 672<br>SEAL BEACH, CA 90740 | P-0030698 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERBY, BARBARA<br>PO BOX 56794<br>LITTLE ROCK, AR 72215 | P-0012592 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERDMAN, AUSTIN<br>5617 N JACK TONE RD<br>STOCKTON, CA 95215 | P-0041838 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERDMAN, CAROL L<br>1433 GRAND OAK LANE<br>WEST CHESTER, PA 19380 | P-0050235 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERDMAN, JAMES<br>NO ADDRESS PROVIDED | P-0038785 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERDMAN, JEAN I.<br>415 S. MEADOW ST.<br>OSHKOSH, WI 54902 | 1967 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ERDMANN, GRETCHEN A<br>1026 FIRST STREET<br>SEBASTOPOL, CA 95472 | P-0053365 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERDMANN, RONALD R<br>7778 BAY LANE<br>FREMONT, WI 54940-9351 | 2370 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ERDY, LINDA G<br>6246 STONEWALK LANE<br>NEW ALDANY, OH 43054 | P-0029670 | 11/20/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EREMIA, MARIANA<br>3020 SHOW JUMPER LN<br>RENO, NV 89521 | P-0032949 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EREVIA, KYMBERLI D<br>250 MARSHALL LOOP NE<br>BOARDMAN, OR 97818 | P-0055040 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERFAN, ANITA C<br>7200 PRINCETON PLACE<br>GILROY, CA 95020 | P-0013809 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERGLE, SHAREN E<br>183 WHISPERING OAK LANE<br>CHAPIN, SC 29036 | P-0010678 | 10/31/2017 | TK Holdings Inc., et al. | $13,593.23 | | | | | $13,593.23 |
| ERGLE, SHAREN E<br>183 WHISPERING OAK LANE<br>CHAPIN, SC 29036 | P-0010710 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICCHSEN, TERRY J<br>243 SPRUCE LANE<br>FORKED RIVER, NJ 08731 | P-0003918 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSEN, MARY L<br>1641 SEVENTH ST. NW<br>GRAND RAPIDS, MI 49504 | P-0023828 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ALAN J<br>1519 32ND AVE S<br>SEATTLE, WA 98144-3917 | P-0014760 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ANNE M<br>805 TRILLIUMS HIDEAWAY<br>TRENT WOODS, NC 28562 | P-0002126 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, BARBARA A<br>1255 MILDRED AVE<br>WOODLYN, PA 19094 | P-0053164 | 12/29/2017 | TK Holdings Inc., et al. | $75,000,000.00 | | | | | $75,000,000.00 |
| ERICKSON, BRIANA M<br>1221 LINCOLN ST<br>FAIRFIELD, CA 94533 | P-0013031 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, DANIEL W<br>5218 OLIVE DRIVE<br>CONCORD, CA 94521 | P-0015744 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, DUANE H<br>4425 S OAKWOOD HILLS PKWY<br>EAU CLAIRE, WI 54701 | P-0012163 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, EBBY D<br>309 W MAIN ST.<br>CLAYTON, IL 62324 | P-0004573 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, GLORIA M<br>3701 MIRAMAR DR<br>DENTON, TX 76210 | P-0008207 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, JAMES L<br>10355 41ST PLACE NE<br>SAINT MICHAEL, MN 55376 | P-0039581 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, JOHN J<br>POST OFFICE BOX 112<br>OLALLA, WA 98359 | P-0037741 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, JOHN J<br>POST OFFICE BOX 112<br>OLALLA, WA 98359 | P-0041628 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERICKSON, JUANITA P<br>1601 WILLMAR AVE SW<br>WILLMAR, MN 56201-2878 | P-0019129 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, JUANITA P<br>1601 WILLMAR AVE SW<br>WILLMAR, MN 56201-2878 | P-0030335 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, KASEY<br>15666 E PRINCETON AVE<br>AURORA, CO 80013 | P-0027905 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, MARK<br>19 FOREST GLEN DRIVE<br>PITTSBURGH, PA 15228 | P-0015797 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, MARK<br>19 FOREST GLEN DRIVE<br>PITTSBURGH, PA 15228 | P-0015799 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, MARK<br>19 FOREST GLEN DRIVE<br>PITTSBURGH, PA 15228 | P-0015800 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, MICHAEL<br>7909 LOWTIDE COURT<br>PASADENA, MD 21122 | 939 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ERICKSON, PAUL C<br>2641 COUNTY ROAD 120 NE<br>ALEXANDRIA, MN 56308 | P-0029526 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, PAUL C<br>2641 COUNTY ROAD 120 NE<br>ALEXANDRIA, MN 56308 | P-0029527 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ROBERT L<br>13 E WILSON CIRCLE<br>RED BANK, NJ 07701 | P-0029609 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ROBERT L<br>13 E WILSON CIRCLE<br>RED BANK, NJ 07701 | P-0029739 | 11/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ERICKSON, ROBERT L<br>13 E WILSON CIRCLE<br>RED BANK, NJ 07701 | P-0036052 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ROBERT L<br>13 E WILSON CIRCLE<br>RED BANK, NJ 07701 | P-0036128 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ROBERTA<br>4333 N BELL<br>CHICAGO, IL 60618 | P-0033787 | 11/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ERICSON, JAMES B<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034197 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICSON, JAMES B<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034199 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICSON, JAMES B<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034202 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICSON, JAMES B<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034205 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERICSON, JAMES B<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034207 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSON, MARK A<br>110 W 13 ST<br>VANCOUVER, WA 98660 | P-0029637 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, DAVID B<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93002-0327 | P-0058223 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, DAVID B<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93001-0327 | P-0058225 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, DAVID B<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93001-0327 | P-0058226 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, DAVID B<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93001-0327 | P-0058227 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, ERIK A<br>2209 DUNSTAN RD<br>HOUSTON, TX 77005-2625 | P-0007994 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, ERIK A<br>2209 DUNSTAN<br>HOUSTON, TX 77005 | P-0055442 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, HOLLY A<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93001-0327 | P-0058222 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERJAVAC, KEITH W<br>12 BROOK LANE<br>BROOKVILLE, PA 15825 | P-0035225 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERLACH, RAYMOND N<br>27 CARNOUSTIE DRIVE<br>NOVATO, CA 94949 | P-0025990 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERLER, CHERYL M<br>2189 HAZEL ST N<br>MAPLEWOOD, MN 55109 | P-0017368 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERMEL, AARON<br>721 MAIN STREET<br>APT7<br>MOOSIC, PA 18507 | P-0010139 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERNST, GARY L<br>7089 E GREENLEAF LN<br>CLAREMONT, IL 62421 | P-0036958 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERNST, RUSSELL A<br>RUSSELL ERNST<br>1381 W STARLING AVE.<br>HAYDEN, ID 83835 | P-0031033 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERNST, RUSSELL A<br>1381 W STARLING AVE<br>HAYDEN, ID 838351 | P-0057076 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EROL, ANA<br>C/O JON A. ZEPNICK PA<br>1138 LINCOLN STREET<br>HOLLYWOOD, FL 33019 | P-0035983 | 12/5/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERRATT, MARY A<br>5442 PARK AVENUE<br>GARDEN GROVE, CA 92845 | P-0032200 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERRERA, JOSEPH J<br>7146 LAKE DRIVE<br>WARRENTON, VA 20187 | P-0041329 | 12/17/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ERRICO, BARBARA E<br>24 HEMLOCK ROAD<br>LEVITTOWN, PA 19056 | P-0019832 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERRICO, BARBARA E<br>24 HEMLOCK ROAD<br>LEVITTOWN, PA 19056 | P-0057529 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERSHOVA, VIKTORIA A<br>VIKTORIA ERSHOVA<br>11124 VENICE BLVD., #6<br>CULVER CITY, CA 90232 | P-0035639 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERSKINE, RICHARD A<br>1665 NW 69TH TERRACE<br>MARGATE, FL | P-0016056 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERTEL, JAY B<br>42 N BAYSHORES<br>EUREKA SPRINGS, AR 72632 | P-0043389 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERTEL, THOMAS R<br>4491 E COUNTY RD 1100 N<br>BATESVILLE, IN 47006 | P-0008956 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, CHANTEL K<br>2455 68TH AVE<br>OAKLAND, CA 94605 | P-0014664 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, CHANTEL K<br>2455 68TH AVE<br>OAKLAND, CA 94605 | P-0014671 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, JOHN T<br>11 CAMERON LANE<br>GREENVILLE, SC 28615 | P-0017046 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, JOHNATHAN W<br>12247 BLUE LAKE COURT<br>NOBLESVILLE, IN 46060 | P-0003848 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, LAVERN<br>1541 CO RD 39<br>NEWBERN, AL | P-0050591 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, RODELLA L<br>2186 SW DEVON AVE<br>PORT SAINT LUCIE, FL 34953 | P-0027311 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, ALLAN<br>2002 29TH ST<br>CODY, WY 82414 | P-0032375 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, ALLAN<br>2002 29TH ST<br>CODY, WY 82414 | P-0032450 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, CINDY<br>6032 TIMBERLEAF WAY<br>ORANGEVALE, CA 95662 | P-0014905 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, DENISE M<br>7 CRANBERRY RD<br>WHITMAN, MA 02382-1614 | P-0039727 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERWIN, KELLY J<br>1634 PRAIRIE ST.<br>VINCENNES, IN 47591 | P-0034631 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, MARK W<br>667 ERWIN RD<br>WINFIELD | P-0058183 | 8/18/2018 | | $100,000.00 | | | | | $100,000.00 |
| ERWOOD, CLYDE R<br>511 ELLSMERE WAY<br>MOORE, SC 29369 | P-0008786 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ES, STANLEY A<br>4535 W. BEACHWAY DR.<br>TAMPA, FL 33609 | P-0001559 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESBENSHADE, JOHN F<br>594 NORTH VALLEY FORGE ROAD<br>DEVON, PA 19333 | P-0023207 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCALANTE, EVA J<br>3607 PATINA DRIVE<br>TAMPA, FL 33619 | P-0054930 | 1/17/2018 | TK Holdings Inc., et al. | $80,000.00 | | | | | $80,000.00 |
| ESCALANTE, LOUISIANA<br>211 W.21ST STREET<br>APT B<br>LONG BEACH, CA 90806 | P-0031946 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCALANTE, VINCENT<br>1208 SW 25TH PLACE<br>LAWTON, OK 73505 | P-0000446 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCALLIER, CHARLES P<br>43 MIRADOR<br>IRVINE, CA 92612 | P-0040315 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCALONA, ROBERT<br>49 DORCHESTER RD<br>SMITHTOWN, NY 11787 | P-0045764 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCHEIK ALEQUIN, IVETTE<br>1072 BRENTON MANOR DR.<br>WINTER HAVEN, FL 33881 | P-0023002 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCHENFELDER, JOAN R<br>4915 ALAN AVENUE<br>SAN JOSE, CA 95124 | P-0047590 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCHERT, JAMES M<br>1 RACEBROOK LANE<br>AVON, CT 06001 | P-0028932 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBAR, ALVIN<br>4421 MURIETTA AVE APT # 1<br>SHERMAN OAKS, CA 91423 | P-0041919 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBAR, NOEMI<br>559 LEO ST<br>HILLSIDE, NJ 07205 | P-0045335 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBAR, OLIVIA<br>2130 FIRWOOD AVENUE<br>SANTA ROSA, CA 95403 | P-0031420 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBAR, SHANNON<br>2130 FIRWOOD AVENUE<br>SANTA ROSA, CA 95403 | P-0031419 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020874 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020959 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020968 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020986 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020994 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0021436 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0022898 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0023506 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0057560 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0057561 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0057562 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0057563 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0057575 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0057576 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0057577 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0057578 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, OSCAR<br>5 MINIKAHDA<br>DOVE CANYON, CA 92679 | P-0022228 | 11/10/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| ESCOBEDO, OSCAR<br>5 MINIKAHDA<br>DOVE CANYON, CA 92679 | P-0022230 | 11/10/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| ESCOE, DWIGHT D<br>3912 US HWY 183 N<br>CUERO, TX 77954 | P-0010641 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESCOTO, DAVID<br>1309 LAYTONSTONE WAY<br>NORTH LAS VEGAS, NV 89081 | P-0018209 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOVAR, EKTA<br>505 E HENDRYX<br>ALPINE, TX 79830 | P-0042273 | 12/18/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ESCRIBANO, ARTURO J<br>9145 SW 227TH ST<br>APT 8<br>CUTLER BAY, FL 33190 | P-0026301 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCUDE NN L.L.C<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058093 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCUDE NN L.L.C. D/B/A GRAY-D<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052438 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCUDE NS L.L.C<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058095 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCUDE NS L.L.C. D/B/A GRAY-D<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052437 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCUDE T L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058096 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCUDE T L.L.C. D/B/A GRAY<br>HILL, WARD & HENDERSON, P.A<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052440 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCUTI, MARIANA<br>25551 SCHUBERT CIR<br>APT C<br>STEVENSON RANCH, CA 91381 | P-0046110 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESGRO, ROBERT<br>46 ALDWYN LANE<br>VILLANOVA, PA 19085 | P-0029436 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESHELMAN, DEBRA P<br>1411 HILLSIDE LN<br>DAUPHIN, PA 17018 | P-0017073 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESHLEMAN, MARY J<br>26245 SEMINOLE LAKES BLVD<br>PUNTA GORDA, FL 33955-4723 | P-0023654 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESI & ASSOCIATES, INC.<br>PERRIL, MIKE<br>5 WOODSYDE PLACE<br>OWINGS MILLS, MD 21117 | P-0029248 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESKWITT, DONNA L<br>73061 JOSHUA TREE ST<br>PALM DESERT, CA 92260 | P-0027787 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESKWITT, DONNA L<br>73061 JOSHUA TREE ST<br>PALM DESERT, CA 92260 | P-0027792 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESKWITT, DONNA L<br>73061 JOSHUA TREE ST<br>PALM DESERT, CA 92260 | P-0027796 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESLINGER, KEVIN M<br>886 LIGHTHOUSE DRIVE<br>WEST SACRAMENTO, CA 95605 | P-0039255 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESLINGER, MELVIN C<br>132 COQUILLE DR<br>MADISONVILLE, LA 70447 | 1304 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESMAEILPOUR, HOUMAN<br>129 VIA SOVANA<br>SANTEE, CA 92071 | P-0034090 | 11/30/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| ESPADA, RICHARD<br>9838 OLD BAYMEADOWS RD<br>UNIT 201<br>JACKSONVILLE, FL 32256 | P-0002384 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPAILLAT, AVELINO A<br>34-35 100TH ST. APT 4B<br>CORONA, NY 11368 | P-0046632 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPARZA, CARLOS<br>2317 FALLING CREEK RD.<br>SILVER SPRING, MD 20904 | P-0005725 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPEC NORTH AMERICA, INC<br>4141 CENTRAL PARKWAY<br>HUDSONVILLE, MI 49426 | 116 | 8/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESPERA, RAMIL J<br>3823 CAPRI COURT<br>NAPERVILLE, IL 60564 | P-0010175 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPERANZA, ALZY D<br>920 HILLSIDE BLVD<br>DALY CITY, CA 94014 | P-0036326 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINA, ULYSSES M<br>226 BOLERORIDGE PL<br>ESCONDIDO, CA 92026 | P-0028090 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINAL, LANI<br>10 JUNIOR DR<br>RONKONKOMA, NY 11779 | P-0034739 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINAL, MELISSA<br>47-30 61ST STREET<br>16A<br>WOODSIDE, NY 11377 | P-0004780 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINO, MONICA<br>8100 PARK PLAZA #145<br>STANTON, CA 90680 | P-0051926 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOLA, JANE HAZEL R<br>4116 OCEAN VIEW BLVD.<br>MONTROSE, CA 91020 | P-0015927 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOSA, FERNANDO VAZQUEZ<br>1920 SHERRY LANE #19<br>SANTA ANA, CA 92705 | 2548 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESPINOZA, ANDRES A<br>5533 CASTANA AVE.<br>LAKEWOOD, CA 90712 | P-0020436 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESPINOZA, EDWARD F<br>61 HARRIS RD<br>AVON, CT 06001 | P-0038086 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, EDWARD F<br>61 HARRIS RD<br>AVON, CT | P-0038089 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, EILEEN C<br>74296 TWO MILE RD<br>, CA 92277 | P-0031933 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, EILEEN C<br>74296 TWO MILE RD.<br>, CA 92277 | P-0032420 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, JAIME<br>221 VALLEY OAK DR<br>NAPA, CA 94558 | P-0017774 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, JANET<br>9119 EAMES LANE<br>ELK GROVE, CA 95758 | P-0021669 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, JORGE<br>3402 REXFORD ST.<br>VENTURA, CA 93003 | P-0043419 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, JORGE O<br>3402 REXFORD ST.<br>VENTURA, CA 93003 | P-0045951 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, MARGARET E<br>4750 S. ROSE AVE APT A<br>OXNARD, CA 93033 | P-0037602 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, ROBERT<br>610 G ST. APT 25<br>CHULA VISTA, CA 91910 | P-0046074 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPITIA, JOSE A<br>5662 LAWRENCE AVE.<br>DINUBA, CA 93618 | P-0045301 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPITIA, JOSE A<br>5662 LAWRENCE AVE<br>DINUBA, CA 93618 | P-0051906 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPITIA, MAURA S<br>40306A RD. 64<br>DINUBA, CA 93618 | P-0045331 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPITIA, MAURA S<br>40306 RD 64<br>DINUBA, CA 93618 | P-0053181 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESQUEDA, ANTONIO G<br>9408 E FLORIDA AVE #2060<br>DENVER, CO 80247 | P-0004857 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESQUEDA, GAIL J<br>5733 DOGWOOD PL<br>MADISON, WI 53705 | P-0007969 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESQUER-ROBLES, JORGE M<br>1935 WAGONWHEEL AVE<br>LAS VEGAS, NV 89119-2873 | P-0052193 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESQUIVEL, MIGUEL A<br>2114 PALIO ST<br>DELANO, CA 93215 | P-0021364 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESQUIVEL, ROBERT<br>4118 MARIA COURT<br>CHINO, CA 91710 | P-0046063 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESRIG, JOEL S<br>2790 PEACEFUL GROVE ST<br>LAS VEGAS, NV 89135 | P-0030534 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESSAHEB, KAMAL<br>2803 63RD PLACE<br>CHEVERLY, MD 20785 | P-0057858 | 4/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESSELMAN, MELVIN M<br>1107 COTTONWOOD CT<br>WEST BEND, WI 53095 | P-0036680 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESSEX, ROY E<br>2002 TRAFALGAR DRIVE<br>FT. WASHINGTON, MD 20744 | P-0050822 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTATE OF BARRY D BORT, DEC<br>BORT, BARRY D<br>421 SPRINGVIEW LN<br>PHOENIXVILLE, PA 19460 | P-0024415 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTATE OF CHARLES PERMINT JR.<br>PERMINT AS ADMIN, LUDMILLA<br>LUDMILLA PERMINT C/O CHONGESQ<br>2961 CENTERVILLE RD, STE 350<br>WILMINGTON, DE 19808 | P-0043146 | 12/20/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| ESTATE OF CHRISTINA KELLEY<br>KELLEY, GARY W<br>16850 DRIVER COLLINS RD.<br>MOUNT ORAB, OH 45154 | P-0043631 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTATE OF DAVID LEE MANNING<br>ALAN W MANNING<br>BOX 444<br>CULBERTSON, MT 59218 | 4238 | 12/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| ESTATE OF DAVID LEE MANNING<br>ALAN W MANNING<br>BOX 444<br>CULBERTSON, MT 59218 | 4361 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTATE OF ELEANOR P. BEAM<br>BEAM, JAMES W<br>LARA A. LANE<br>1509 LAMY LANE<br>MONROE, LA 71201 | P-0025800 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTATE OF GRAHAM D. WILLIFORD<br>WILLIFORD, JOHN R<br>P. O. BOX 877<br>FAIRFIELD, TX 75840 | P-0010655 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTATE OF HOWARD A NEMETSKY<br>NEMETSKY, CHRISTENE V<br>105 WOOD COURT<br>GEORGETOWN, TX 78628 | P-0001209 | 10/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ESTATE OF JOSEPHINE TIEMEYER<br>TIEMEYER, JOSPEHINE C<br>1545 LAMBERTS MILL ROAD<br>WESTFIELD, NJ 07090 | P-0051320 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESTATE OF NICHOL PAHLCK GODDARD AS PR OF, JULIE M PAUL KNOPF BIGGER 511 W BAY STREET STE 450 TAMPA, FL 33606 | P-0048085 | 12/22/2017 | TK Holdings Inc., et al. | $25,000,000.00 | | | | | $25,000,000.00 |
| ESTATE OF STEVEN M. MOLLOHAN D. AARON RIHN, ESQ. 2500 GULF TOWER, 707 GRANT ST PITTSBURGH, PA 15219 | P-0055893 | 1/26/2018 | TK Holdings Inc., et al. | $9,300,000.00 | | | | | $9,300,000.00 |
| ESTATE STEVEN KEITH LACOURSE LORRAINE LACOURSE PO BOX 677 BUXTON, ME 04093 | P-0044460 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTELLE, STEPHEN G 24511 LOS ALISOS BLVD APT 223 LAGUNA HILLS, CA 92653 | P-0054586 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTEP, NORA F 267 FRAZIER WAY SCOTT DEPOT, WV 25560 | 4389 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTEP, VICKIE L 67325 THARP LAKE RD CASSOPOLIS, MI 49031-9516 | P-0029096 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTEPHAN, JOSEPH J P.O. BOX 105 LAKEWOOD, CA 90714 | P-0056361 | 2/1/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ESTEPP, EILEEN 6655 ESTATE VIEW DRIVE SOUTH BLACKLICK, OH 43004 | P-0040019 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTEPP, JACK 17235 VENDOR PL POWAY, CA 92064 | 2386 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTER, CHARLES D 35269 GOSLING LANE LOCUST GROVE, VA 22508 | P-0012780 | 11/2/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| ESTES, CARL 5010 LONGMONT DR. HOUSTON, TX 77056-2416 | P-0004520 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, DANIELLA M 614 CHAUCER COURT JACKSONVILLE, AR 72076 | P-0010611 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, ERICA A 15925 NORTHWIND CIR NORTHPORT, AL 35475 | P-0001422 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, JAMES W 2 IVES HILL COURT CHESHIRE, CT 06410 | P-0012090 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, JR., MORRIS R 3110 FORREST PARK AVE NASHVILLE, TN 37215 | P-0047927 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, KELLEY G 3110 FORREST PARK AVE NASHVILLE, TN 37215 | P-0047884 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, KEN 409 E WILDER HILL LN MONTESANO, WA 98563 | 2483 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESTES, MARK F<br>915 NW LANAI LOOP<br>SEAL ROCK, OR 97376 | P-0035694 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, MORRIS R<br>3110 FORREST PARK AVE<br>NASHVILLE, TN 37215 | P-0047821 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, MORRIS R<br>3110 FORREST PARK AVE<br>NASHVILLE, TN 37215 | P-0047858 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, ROBERT L<br>119 SUMMER BREEZE ROAD<br>PANAMA CITY BEAC, FL 32413 | P-0007513 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, TORIA B<br>13120 136TH STREET<br>ANDERSON ISLAND, WA 98303 | P-0019169 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, VICKIE A<br>4990 GROUSE RUN DR<br>STOCKTON, CA 95207 | P-0019350 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTEVEZ, GUILLERMO R<br>2606 HIGHWORTH LANE<br>CHARLOTTE, NC 28214 | P-0035723 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTEY, WAYNE V<br>83 MAIN ST<br>201 R<br>BRATTLEBORO, VT 05301 | P-0015409 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTIS, IAN S<br>856 S PETERSON WAY<br>DENVER, CO 80223 | P-0041392 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTOCHEN JR., CHARLES G<br>654 BROADMOOR ST.<br>SIOUX CITY, IA 51103 | P-0046553 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRADA, DAISY Y.<br>23 TAYLOR AVE<br>WESTFIELD, MA 01085 | 669 | 10/26/2017 | TK Holdings Inc. | $125,000,000.00 | $0.00 | | | | $125,000,000.00 |
| ESTRADA, LUCIA<br>1401 W 29TH STREET LOT D77<br>HIALEAH, FL 33012-5503 | P-0001573 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRADA, MARISELLA<br>NO ADDRESS PROVIDED | P-0023412 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRADA, MARISELLA<br>NO ADDRESS PROVIDED | P-0023426 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRADA, MARISELLA<br>NO ADDRESS PROVIDED | P-0023437 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRADA, MARY R<br>NO ADDRESS PROVIDED | P-0054072 | 1/6/2018 | TK Holdings Inc., et al. | $321.00 | | | | | $321.00 |
| ESTRADA, SAMARIS<br>8456 SIERRA AVE<br>FONTANA, CA 92335 | 3389 | 11/25/2017 | TK Holdings Inc. | | $0.00 | | | | |
| ESTRELLA, DINAH<br>16008 N 34TH AVE<br>PHOENIX, AZ 85053 | P-0038851 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESTREM, SHAWN<br>1213 NEWARK CT<br>GREENWOOD, IN 46143 | P-0016403 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRICH, CAROLYN Y<br>NO ADDRESS PROVIDED | P-0036951 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETER, ERIC<br>10820 LA SALINAS CIRCLE<br>BOCA RATON, FL 33428 | P-0000521 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETHEREDGE, CHARLES BROOKS<br>1218 WILKERSON CIRCLE<br>HELENA, AL 35080 | 827 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ETHERIDGE, CHASTITY S<br>178 COUNTY ROAD 755<br>ENTERPRISE, AL 36330 | P-0022802 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETHERIDGE, GRACE A<br>1530 E BAYONNE DRIVE<br>BIRMINGHAM, AL 35214 | P-0050789 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETHERIDGE, HAROLD C<br>340 GHEEN RD<br>SALISBURY, NC 28147-9735 | P-0008440 | 10/29/2017 | TK Holdings Inc., et al. | $297.00 | | | | | $297.00 |
| ETHERTON, RICHARD C<br>90 HEATHER ROAD<br>CHURCHVILLE, PA 18966-1110 | P-0009922 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETHERTON, RICHARD C<br>90 HEATHER ROAD<br>CHURCHVILLE, PA 18966-1110 | P-0009926 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETHRIDGE, JEAN B<br>6514 WILANDER ST<br>LEESBURG, FL 34748 | P-0046482 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETIENNE, ERNST<br>2418 ESTRELLA COURT<br>PALMDALE, CA 93550 | P-0040292 | 12/13/2017 | TK Holdings Inc., et al. | $19,705.52 | | | | | $19,705.52 |
| ETIENNE, WAYNE<br>53 N SHORE CIRCLE<br>WACO, TX 76708 | P-0055521 | 1/22/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ETTER, MICHAEL<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043891 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ETTERLING, COREY D<br>4147 DRUMMOND RD<br>TOLEDO, OH 43613 | P-0012682 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETTIN, JOYCE W<br>10 EN PROVENCE<br>CHERRY HILL<br>, NJ 08003 | P-0009770 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETTL, ROBERT E<br>16 BOATHOUSE RD<br>HAMPTON BAYS, NY 11946 | P-0053278 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETTL, ROBERT E<br>16 BOATHOUSE ROAD<br>HAMPTON BAYS, NY 11946 | P-0053280 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ETTLINGER, BEN 10 OVERLOOK TER. APT 1E NEW YORK, NY 10033 | P-0006200 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ETZLER, KYLE A 16652 TOMS CREEK CHURCH RD EMMITSBURG, MD 21727 | P-0057304 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUBANKS, ANITRA L 215 OAK PARK CROSSING PEARL, MS 39208 | P-0051613 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUBANKS, DANIEL P 6912 GINWOOD COVE WALLS, MS 38680 | P-0047024 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUBANKS, JACKQUE8 K 10595 STONERIDGE CT SHERWOOD, AR 72120 | P-0052074 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUBANKS, JACKQUELINE K 10595 STONERIDGE CT SHERWOOD, AR 72120 | P-0056961 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUBANKS, KEINA 3718 MERRICK RD PHILADELPHIA, PA 19129 | P-0040621 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUBANKS, MICHAEL 336 MICHELE DRIVE PANAMA CITY, FL 32404 | 1400 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EUBANKS, PHILIP E 704 W STATE ST SYCAMORE, IL 60178 | P-0010892 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUBANKS, PHILIP E 704 W STATE ST SYCAMORE, IL 60178 | P-0010896 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUCKER, TERRY 179 QUAIL LANE TIOGA, PA 16946 | P-0055281 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUDY, BRANDT E PO BOX 365 KILMARNOCK, VA 22482 | P-0027039 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUGENE, CHARLENE 58 S. BROOKLINE DRIVE LAUREL SPRINGS, NJ 08021 | P-0051396 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EURICH, RENEE L 363 EAST STREET SEBEWAING, MI 48759 | P-0022111 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EURKUS, WILLIAM J P.O. BOX 398 BONDSVILLE, MA 01009 | P-0041469 | 12/17/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| EUSTACE, JOHN W 117 ORCHARD KNOLL DR HORSEHEADS, NY 14845 | P-0027511 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUSTACE, JOHN W 117 ORCHARD KNOLL DR HORSEHEADS, NY 14845 | P-0027627 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EUTIZI, MARY M 2679 W. OLD GLORY DRIVE TUCSON, AZ 85741 | P-0004816 | 10/25/2017 | TK Holdings Inc., et al. | $6,262.00 | | | | | $6,262.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVA, ADRIANO M 13811 E 24TH AVE SPOKANE VALLEY, WA 99216 | P-0030154 | 11/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| EVA, ADRIANO M 13811 E 24TH AVE SPOKANE VALLEY, WA 99216 | P-0030169 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANGELIST, CHRIS C 1315 EAST EYRE STREET PHILADELPHIA, PA | P-0048905 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANGELISTA, LUXANNA 1307 SHERIDAN PLACE UNIT G BEL AIR, MD 21015 | P-0036566 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANGELISTA, WANDA 5142 N. RUTHERFORD AVE CHICAGO, IL 60656 | P-0010475 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS JR, CLARENCE 2101 OAK MEADOW CIR GARLAND, TX 75040 | P-0053751 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS JR, CLARENCE 2101 OAK MEADOW CIR GARLAND, TX 75040 | P-0053752 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS JR., CLARENCE 2101 OAK MEADOW CIR GARLAND, TX 75040 | P-0053750 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS NORRIS, SUSAN J 77 STAGE ROAD HAMPSTEAD, NH 03841 | P-0054558 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, ALEXANDER F 617 W SMITH ST ORLANDO, FL 32804 | P-0000013 | 10/18/2017 | TK Holdings Inc., et al. | $1,400.00 | | | | | $1,400.00 |
| EVANS, AMOS E 3243 DRAGONWICK DR HOUSTON HOUSTON, TX 77045 | P-0004570 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, AMOS E 3243 DRAGONWICK DR HOUSTON HOUSTON, TX 77045 | P-0023857 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, BETHANY S 201 WOODROSE AVENUE GOLDSBORO, NC 27534 | P-0056716 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, BRAD S 14194 ST HWY P POTOSI, MO 63664 | P-0046333 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, BRADLEY J 1808 N. 24TH ST. BROKEN ARROW, OK 74014 | P-0016618 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, BRADLEY S 10261 DORLAC DR CADET, MO 63630 | P-0046315 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, BRADLEY S 14194 ST HWY P POTOSI, MO 63664 | P-0046332 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, CAROLYN L 117 HAZEL DR WARNER ROBINS, GA 31088 | P-0005151 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, CAROLYN L 117 HAZEL DR WARNER ROBINS, GA 31088 | P-0005222 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, CHARLES H 10900 HANALEI AVE NE ALBUQUERQUE, NM 87111 | P-0003235 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, CONSTANCE 11735 BROOKEVILLE LANDING CT. BOWIE, MD 20721 | P-0035924 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, DEBORAH 6861 CATLETT RD. ST. AUGUSTINE, FL 32095 | P-0020497 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, DONALD CHARLES 19432 NW 23 PL. PEMBROKE PINES, FL 33029 | 203 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EVANS, ELIDA M 7667 BUCHANAN DRIVE BOARDMAN, OH 44512-5704 | P-0028554 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, EMILY J 346 TOPSFIELD ROAD COLUMBUS, OH 43228 | P-0009581 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, G L 5284 FLOYD RD, #2 MABLETON, GA 30126 | P-0030737 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, GARY L 14844 DANBROOK DR WHITTIER, CA 90604 | P-0013704 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, GARY L 14844 DANBROOK DR WHITTIER, CA 90604 | P-0013715 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, GARY W 3974 CITRUS DR FALLBROOK, CA 92028 | P-0017524 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, GEORGE F 120 CHEROKEE LANE SAN ANTONIO, TX 78232 | P-0056477 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, HEATHER L 2580 VOLLMER DR YOUNGSTOWN, OH 44511 | P-0012900 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, III, HOUSTON H 1319 LITTON ROAD SHAW, MS 38773 | P-0013764 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| EVANS, III, ROBERT B. THE EVANS LAW CORPORATION 3445 N. CAUSEWAY BLVD., SUITE 707 METAIRIE, LA 70002 | 123 | 9/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| EVANS, III, ROBERT B. THE EVANS LAW CORPORATION 3445 N. CAUSEWAY BLVD., SUITE 707 METAIRIE, LA 70002 | 167 | 10/12/2017 | TK Holdings Inc. | $77,850.00 | $0.00 | | $0.00 | | $77,850.00 |
| EVANS, JACQUELINE 432 LITTLE I-20RD LAWRENCE, MS 39336 | 1544 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EVANS, JEAN M 384 ROSS RD COLUMBUS, OH 43213 | P-0035389 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, JEFFREY 363 OLD PRESTON HWY NORTH SHEPHERDSVILLE, KY 40165 | P-0027552 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, JOAN F 11030 WEST 109TH STREET OVERLAND PARK, KS 66210 | P-0018332 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, JOHN A 7 TORONTO AV. GLOUCESTER, MA 01930 | P-0019625 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, JOHN N 2503 ALVORD LANE REDONDO BEACH, CA 90278 | P-0012628 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, JUANITA D 2717 COUNTRY CLUB RD SAINT CHARLES, MO 63303 | P-0046467 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, KAREN 3510 W13TH TRAINER, PA 19061 | P-0039870 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, KEVIN W 200 ATRIUM WAY APT 802 COLUMBIA, SC 29223 | P-0040365 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LAWRENCE E 3039 CLEARBROOK DRIVE MARIETTA, GA 30068 | P-0010474 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LICIA J 303 EVANS RD JACKSON, GA 30233 | P-0040529 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LICIA J 303 EVANS RD JACKSON, GA 30233 | P-0040612 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LICIA J 303 EVANS RD JACKSON, GA 30233 | P-0040613 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LICIA J 303 EVANS RD JACKSON, GA 30233 | P-0040614 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LINDA A 10900 HANALEI AVE NE ALBUQUERQUE, NM 87111 | P-0003223 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LORI 3015 E. BAYSHORE RD. SPACE 437 REDWOOD CITY, CA 94063 | P-0015453 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LURLEEN 1217 NW 91ST AVENUE CORAL SPRINGS, FL 33071 | P-0015906 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, MARJORIE 1715 W 107TH STREET LOS ANGELES, CA 90047 | 2765 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EVANS, MAUREEN A 1903 STRAWBRIDGE DRIVE SOUTH PARK, PA 15129 | P-0031334 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, MICHAEL J 1511 COUNTY ROAD 5 REPTON, AL 36475 | P-0019457 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, MICHAEL S 80 BEAVER RIDGE DRIVE YOUNGSVILLE, NC 27596 | P-0033694 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, MICHAEL W 1664 BRIDGECREST DRIVE ANTIOCH, TN 37013 | P-0050476 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, PAMELA C 1011 JOHNS AVENUE BELTON, SC 29627 | P-0054143 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, R S 12305 SUMMERWOOD DR PAINESVILLE, OH 44077 | P-0008303 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, R S 12305 SUMMERWOOD DR PAINESVILLE, OH 44077 | P-0008312 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, REGINA L 6319 DERRYFIELD DRIVE CHARLOTTE, NC 28213/5532 | P-0001401 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, RICHARD E 1643 31ST STREET MERIDIAN, MS 39305 | P-0019851 | 11/8/2017 | TK Holdings Inc., et al. | $3,527.00 | | | | | $3,527.00 |
| EVANS, RICHARD G 1882 E. 144TH DR. THORNTON, CO 80602 | P-0025414 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, RODERICK L 2720 6TH AVE TUSCALOOSA, AL 35401 | P-0028614 | 11/19/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| EVANS, RONALD L 758 SAINT MICHAEL STREET APT 810 MOBILE, AL 36602 | P-0052316 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, SHANNON M 1629 CHASA ST. EUGENE, OR 97491 | P-0045492 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, STEPHANIE R 1345 LANEDALE ST NW MASSILLON, OH 44647 | P-0026855 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, TANYA 226 W PARKWOOD AVE SPRINGFIELD, OH 45506 | P-0014813 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, TERESA A 23A MELISSA CIRCLE GRIFFIN, GA 30224 | P-0023593 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, THOMAS A 721 INGRAHAM ST NW WASHINGTON, DC 20011 | P-0056495 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, TRACY F 11745 BROADWAY ST., APT #7305 PEARLAND, TX 77584-4198 | P-0053376 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, TRACY L 4591 DARROWBY DRIVE POWDER SPRINGS, GA 30127 | P-0031105 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, TRUDY A 27 KENILWORTH DRIVE CLINTON, CT 06413 | P-0037379 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, TRUDY A 27 KENILWORTH DRIVE CLINTON, CT 06413 | P-0045130 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, TYLER 1315 WEST 35TH ST. LORAIN, OH 44052 | 997 | 10/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| EVANS, VALERIE D 7401 CRENSHAW BLVD, UNIT 234 LOS ANGELES, CA 90043 | P-0053790 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, VALERIE G 709 VALENTINE LN VIRGINIA BEACH, VA 23462 | P-0017382 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, VALERIE G 709 VALENTINE LN VIRGINIA BEACH, VA 23462 | P-0017396 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, WESLEY T 921 MAPLEHURST CT VIRGINIA BEACH, VA 23462 | P-0057138 | 2/9/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| EVANS, WILLIAM B. 2459 NORTH WAKEFIELD COURT ARLINGTON, VA 22207 | 3967 | 12/11/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| EVANSON, SHELAGH J 105 MAGNOLIA AVENUE FRANKLIN, VA 23851 | P-0010759 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVELAND, DENNIS M PO BOX 416 SURFSIDE, CA 90743 | P-0031215 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVELAND, DENNIS M PO BOX 416 SURFSIDE, CA 90743 | P-0031250 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVELAND, SHARI H PO BOX 416 SURFSIDE, CA 90743 | P-0031219 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVELAND, SHARI H PO BOX 416 SURFSIDE, CA 90743 | P-0031226 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVELAND, SHARI H PO BOX 416 SURFSIDE, CA 90743 | P-0031257 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVENS, LORI J 8170 CAPE ITO CT LAS VEGAS, NV 89113 | P-0001814 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERETH, MICHAEL G 1680 HESS ROAD APPLETON, NY 14008 | P-0011565 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERETT, CHRISTOPHER E 19087 SW BARFIELD RD BLOUNTSTOWN, FL 32424-3901 | P-0001681 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERETT, CHRISTOPHER E 19087 SW BARFIELD RD BLOUNTSTOWN, FL 32424 | P-0022496 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERETT, HEATHER 1403 HIGHWAY F DEFIANCE, MO 63341 | P-0037153 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVERETT, LARRY E<br>6339 E WAVERLY ST<br>INVERNESS, FL 34452 | P-0051690 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERETT, VALERIE L<br>1111 DOTSON WAY<br>APEX, NC 27523 | P-0028671 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERHART, ANNE C<br>1382 PARK GARDEN LANE<br>RESTON, VA 20194-2013 | P-0045686 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERHART, BRYAN<br>171 ALBERT STREET<br>HOMER CITY, PA 15748 | 1437 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| EVERHART, MISTY K<br>6909 NW 77TH STREET<br>KANSAS CITY, MO 64152 | P-0049882 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERLY, KIM<br>909 KNORR STREET<br>PHILADELPHIA, PA 19111 | P-0047138 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERS, BRIAN L<br>PO BOX 82026<br>PHOENIX, AZ 85071 | P-0032635 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERS, BRIAN L<br>PO BOX 82026<br>PHOENIX, AZ 85071 | P-0032636 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERS, RUSSELL L<br>6911 GEYSER COURT<br>DAYTON, OH 45424 | P-0003131 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERSON, PHILIP D<br>1217 3RD ST N<br>MONROE, WI 53566 | P-0026109 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERSON, YUKARI<br>5685 GATEWAY LN NE<br>BREMERTON, WA 98311 | P-0054738 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERT, JAMIE L<br>PO BOX 126<br>LIMEPORT, PA 18060 | P-0025315 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVERY, DAVID<br>820 EAST AVE #2<br>ROCHESTER, NY 14607 | P-0050296 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVETT, LEE<br>337 JAMES CIRCLE<br>LAKE ALFRED, FL 33850 | P-0057395 | 2/20/2018 | TK Holdings Inc., et al. | $2,100.00 | | | | | $2,100.00 |
| EVETT, LEE R<br>337 JAMES CIRCLE<br>LAKE ALFRED, FL 33850 | P-0010758 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVETT, LEE R<br>337 JAMES CIRCLE<br>LAKE ALFRED, FL 33850 | P-0057539 | 2/28/2018 | TK Holdings Inc., et al. | $652.00 | | | | | $652.00 |
| EVO, WILLIAM B<br>7534 LEDGEWOOD DRIVE<br>FENTON<br>FENTON, MI | P-0035341 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVRARD, JOHN G<br>2700 BRENTWOOD DRIVE<br>COOPERSBURG, PA 18036 | P-0011400 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVRARD, JOHN G<br>2700 BRENTWOOD DRIVE<br>COOPERSBURG, PA 18036 | P-0011407 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWBANK, KEVIN W<br>4308 CANNOCK DRIVE<br>MCKINNEY, TX 75070 | P-0042656 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWERT, DARREN<br>CFM LAWYERS<br>MICHELLE SEGAL<br>400-856 HOMER STREET<br>VANCOUVER, BC V6B 2W5<br>CANADA | 72 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EWING, ANGELA V<br>ANGELA EWING<br>6636 N. 53RD STREET<br>MILWAUKEE, WI 53223-6048 | P-0050487 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, ANGELA V<br>6636 NORTH 53RD STREET<br>MILWAUKEE, WI 53223-6048 | P-0050511 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, CHRISTOPHER<br>9 WOODCREST DRIVE<br>ABERDEEN, MS 39730 | 1579 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EWING, REBECCA J<br>509 MALACHITE AVENUE<br>POB 262<br>TYRONE, NM 88065 | P-0024562 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, ROBERT M<br>PO BOX 13465<br>CHESAPEAKE, VA 23325-0465 | P-0042971 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, ROBERT M<br>PO BOX 13465<br>CHESAPEAKE, VA 23325-0465 | P-0042973 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, SUE A<br>510 S PENNSYLVANIA AVE<br>FREMONT, OH 43420 | P-0036474 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, SUE A<br>510 S PENNSYLVANIA AVE<br>FREMONT, OH 43420 | P-0036478 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, TIM C<br>907 LOGAN RD.<br>BETHEL PARK, PA 15102 | P-0055659 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EXETER FINANCE<br>MCCOY, ANDRE D<br>1276 POPLAR ST<br>SAN BERNARDINO, CA 92410 | P-0020188 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EXPLOSIVES BUREAU INC.<br>407 HARTSHORN DR.<br>SHORT HILLS, NJ 07078 | 3343 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EXPLOSIVES BUREAU INC.<br>407 HARTSHORN DR.<br>SHORT HILLS, NJ 07078 | 3346 | 11/25/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| EXPLOSIVES BUREAU INC.<br>407 HARTSHORN DR.<br>SHORT HILLS, NJ 07078 | 3347 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EXTER, BRONWEN<br>331 RACHEL CARSON TRAIL<br>ITHACA, NY 14850 | P-0018084 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EXTREME TOWING<br>GRAGG, MATTHEW A<br>5424 400TH ST SE<br>IOWA CITY, IA 52240 | P-0017214 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EYE, TOM V<br>NO ADDRESS PROVIDED | P-0013280 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EYLER, GREGORY S<br>28433 CHAMPIONSHIP DR.<br>MORENO VALLEY, CA 92555 | P-0025501 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EYLER, TIM<br>28433 CHAMPIONSHIP DR<br>MORENO VALLEY, CA 92555 | P-0021351 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EYNON, FRED R<br>5760N 1650W<br>UTAH 84770<br>ST GEORGE, UT 84770 | P-0005897 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EYTCHESON, YOLANDA A<br>1725 VERIDIAN DR SE<br>RIO RANCHO, NM 87124 | P-0051883 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EZEKIEL, SAUL J<br>107 HOOT OWL LANE N<br>LEANDER, TX 78641-1727 | P-0036169 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EZEKIEL, SAUL J<br>107 HOOT OWL LANE N<br>LEANDER, TX 78641-1727 | P-0036926 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EZZARD, EZZARD<br>NO ADDRESS PROVIDED<br>, MO 63031 | P-0024792 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| F. PAGE GAMBLE, P.C.<br>300 VESTAVIA PKWY<br>SUITE 2300<br>BIRMINGHAM, AL 35216 | P-0054314 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABAYO, ADELEKE O<br>811 OAKLAND FALLS COURT<br>LAWRENVILLE, GA 30044 | P-0054687 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABAYO, ADELEKE O<br>811 OAKLAND FALLS COUT<br>LAWRENVILLE, GA 30044 | P-0054688 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABELA, STEPHANIE<br>2518 GROVE AVE<br>CORONA, CA 92882 | 3751 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FABER, DAVID P<br>16145 4TH LANE<br>PO BOX 113<br>UNION PIER, MI 49129 | P-0012324 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABER, MARGARET H<br>3103 NW 95TH PLACE<br>VANCOUVER, WA 98665 | P-0031577 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABER, MICHAEL<br>6684 32ND PLACE NW<br>WASHINGTON, DC 20015 | P-0050326 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FABER, ROSS E<br>30222 SIERRA MADRE DR<br>TEMECULA, CA 92581 | P-0045959 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABIAN, ALBERT<br>300 EAST NORTH CANAL STREET<br>CANASTOTA, NY | P-0048415 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABIAN, CYNTHIA<br>3050 S. LOOMIS ST.<br>CHICAGO, IL 60608 | P-0052351 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABIAN, ROSA A<br>125 N SYRACUSE ST #51<br>ANAHEIM, CA 92801 | P-0021753 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABIAN-ZOMORA, PETER<br>1339 N MARTEL AVE #4<br>LOS ANGELES, CA 90046 | P-0047308 | 12/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| FABICK, STEPHEN D<br>291 CHESERFIELD AVE<br>BIRMINGHAM, MI 48009-1284 | P-0030244 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABICS, PATRICK L<br>74 BACON STREET<br>WALTHAM, MA 02451 | P-0056075 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABIJANIC, GEORGE G<br>1328 WARE BLVD.<br>BIRMINGHAM, AL 35235 | P-008659 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABRE, ROBERT<br>817 N HERITAGE, APT 1<br>MESA, AZ 85201 | 487 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FABRIZIO, CAROL A<br>2206 NO. BELVEDERE AVENUE<br>TUCSON, AZ 85712 | P-0027094 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FACER, DANIEL W<br>27617 238TH PL SE<br>MAPLE VALLEY, WA 98038 | P-0022586 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FACIANE, KIM<br>1203 CLAIBORNE DR #7<br>JEFFERSON | P-0019369 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FACIANE, KIM<br>1203 CLAIBORNE DR #7<br>JEFFERSON, LA 70121 | P-0044546 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FACUS, ADEBAYO A<br>6133 N KENMORE AVE APT 408<br>CHICAGO, IL 60660-2763 | P-0046651 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FADEN, MARK<br>10485 N.W.8 ST.,#202<br>PEMBROKE PINES, FL 33026 | P-0012192 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FADER, SHEILA R<br>125 COYOTE RIDGE<br>DEFIANCE, MO 63341 | P-0052678 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAERSTEIN, DYLAN<br>261 ACOMA STREET<br>DENVER, CO 80223 | P-0027981 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGAN, ABRAHAM S<br>2015 FRANKLIN DR.<br>GLENVIEW, IL 60026 | P-0031712 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAGAN, IRIS M<br>2015 FRANKLIN DR.<br>GLENVIEW, IL 60026 | P-0031709 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGAN, KRISTA<br>98 HEMLOCK DRIVE<br>GLEN MILLS, PA 19342 | P-0055997 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGGART, JONATHAN E<br>412 SEASONS W<br>SHERMAN, TX 75092 | P-0019682 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGIO JR, CHRISTOPHER A<br>PO BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052814 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGIO, CHRISTOPHER A<br>PO BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052586 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGIO, CHRISTOPHER A<br>PO BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052818 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGIO, CHRISTOPHER A<br>PO BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052871 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGO, RICHARD V<br>31 HILLTOP RD<br>BASKING RIDGE, NJ 07920 | P-0045461 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGON, SHAQUANNA<br>42 GILMORE ST<br>BRIDGEPORT, CT 06608 | P-0052247 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAHERTY, THOMAS E<br>21 TAYLOR RD<br>BOURNE, MA 02532 | P-0012998 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAHEY, MELISSA A<br>4203 TAZEWELL TERRACE<br>BURTONSVILLE, MD 20866 | P-0021625 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FAHEY, TRENT<br>109 W GREENWOOD ST<br>BRANDON, SD 57005 | P-0054282 | 1/9/2018 | TK Holdings Inc., et al. | $2,255.00 | | | | | $2,255.00 |
| FAHMER, JASON D<br>7043 NORTHVIEW DRIVE<br>LOCKPORT, NY 14094 | P-0010078 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAHY, GARRETT M<br>941 JUNIPERO DRIVE<br>COSTA MESA, CA 92626 | P-0057557 | 3/1/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| FAIA, MICHAEL<br>3801 SHARP ST<br>PHILADELPHIA, PA 19127 | P-0028798 | 11/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FAIA, THOMAS A<br>PO BOX 103<br>PALOS VERDES EST, CA 90274-0103 | P-0041255 | 12/17/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| FAIETA, PATRICK J<br>14034 WAKE ROBIN DR<br>BROOKSVILLE, FL 34604 | P-0000762 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAIGEN, GLENN C 1036 BRICE ROAD ROCKVILLE, MD 20852 | P-0050931 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIMAN, CHARLES 11 NANTUCKET COURT BEACHWOOD, OH 44122 | P-0008981 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAINO, MARY I 17 PUTNAM STREET DANVERS, MA 01923 | P-0057841 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAINO, MATHEW E 17 PUTNAM STREET DANVERS, MA 01923 | P-0057842 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR JR, WILLIAM H 113 W CLOVER DRIVE INDIANOLA, MS 38751 | P-0012752 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR JR, WILLIAM H 113 W CLOVER DRIVE INDIANOLA, MS 38751 | P-0030253 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR OAKS CHRYSLER/JEEP GRUENWALD, GARY A 1501 SAXKEY ROAD SAXE, VA 23967 | P-0009036 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR, DIANE M 16720 STATE ROUTE 22 STEPHENTOWN, NY 12168 | P-0026487 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR, EMILY L 197 SPRINGFIELD DRIVE NEW OXFORD, PA 17350 | P-0031393 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR, MIKE NO ADDRESS PROVIDED | P-0052748 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR, STEPHEN C 5145 CHURCHWOOD DRIVE OAK PARK, CA 91377 | P-0014802 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRBANK, ANNE M 33 BARTLETT STREET CHARLESTOWN, MA 02129 | 1951 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAIRBANKS, IYONNA L 2209 LOTH STREET CINCINNATI, OH 45219 | P-0002149 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRBANKS, JAE M 6132 SE 17TH AVENUE PORTLAND, OR 97202 | P-0015511 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRBANKS, TARA L 26 PHEASANT DR SICKLERVILLE, NJ 08081 | P-0017692 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRBROTHER, JAMES E 43 RT 54 EAST LAKE ROAD PENN YAN, NY 14527 | P-0041877 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, BILLY E 5130 ABBONMARSH CIRCLE BROOKSVILLE, FL 34604 | P-0054970 | 1/12/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| FAIRCHILD, DEBRA J 2223 HUCKLEBERRY LANE PASADENA, TX 77502 | P-0028352 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAIRCHILD, DOUGLAS D<br>39 DAVIS ROAD<br>RICHMOND HILL, GA 31324 | P-0002506 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, DOUGLAS D<br>39 DAVIS ROAD<br>RICHMOND HILL, GA 31324 | P-0002511 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, GEORGE R<br>62 E EVERETTE ST<br>PO BOX 73.<br>SCOOBA, MS 39358 | P-0029929 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, JIHN T<br>NO ADDRESS PROVIDED | P-0031674 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, JOHN R<br>7747 MARIAH CT<br>ORLANDO, FL 32810 | P-0031711 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, MARK S<br>4913 ROSE ST<br>HOUSTON, TX 77007-5339 | P-0009490 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, MICHAEL<br>5316 CEDAR DR<br>NAPERVILLE, IL 60564 | P-0006580 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, MICHAEL S<br>PO BOX 71<br>FRAZIERS BOTTOM, WV 25082 | P-0053885 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, ROGER C<br>37906 DEERBROOK LANE<br>PURCELLVILLE, VA 20132 | P-0027139 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, ROGER M<br>713 LAKESHORE DR<br>CEDAR FALLS, IA 50613 | P-0038479 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCLOTH, JACOB M<br>2304 SIERRA CREEK CIRCLE<br>SANTA ROSA, CA 95405 | P-0019917 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRES, GREGORY P<br>11960 NW 24TH STREET<br>PLANTATION, FL 33323-1928 | P-0049097 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRES, PEYTON E<br>11960 NW 24TH STREET<br>PLANTATION, FL 33323-1928 | P-0049437 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRES, PEYTON E<br>11960 NW 24TH STREET<br>PLANTATION, FL 33323-1928 | P-0049563 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRFIELDE, LUCINDA V<br>4 AGUA SARCA ROAD<br>PLACITAS, NM 87043 | P-0005586 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRRINGTON, JOHN M<br>9920 ELSIE IDA WAY<br>SACRAMENTO, CA 95829 | P-0014613 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIS, ERIKA<br>2118 SE MORNINGSIDE BLVD<br>PORT ST. LUCIE, FL 34952 | P-0002361 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAISON, CORLISS<br>25 WASHINGTON LANE APT 625<br>WYNCOTE, PA 19095 | P-0034805 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAITH, CHERYL A.<br>491 MONROE STREET<br>INDIANAPOLIS, IN 46229 | 464 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAIVRE, RICHARD E<br>10971 CARSTEN CORNER DRIVE<br>BOX 417<br>EITZEN, MN 55931 | P-0038091 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAJARDO, ARNOLD L<br>16426 GELDING WAY<br>MORENO VALLEY, CA 92555 | P-0049939 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAJARDO, GEOVANA<br>16426 GELDING WAY<br>MORENO VALLEY, CA 92555 | P-0050583 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAJARDO, MARISOL<br>3421 PARK SQ W<br>APT 1<br>TAMPA, FL 33613 | P-0024487 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAJARDO, MARY T<br>13465 RARITAN STREET<br>WESTMINSTER, CO 80234 | P-0029843 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FA-KAJI, NAOMI<br>1336 MARTIN LUTHER KING JR WA<br>BERKELEY, CA 94709 | P-0030147 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FA-KAJI, NAOMI<br>1336 MARTIN LUTHER KING JR WA<br>BERKELEY, CA 94709 | P-0036489 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAKE, JASON R<br>21776 LAKE VISTA DR<br>LAKE FOREST, CA 92630 | P-0024148 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAKER, MICHAEL T<br>7474 SILVER KING DR<br>SPARKS, NV 89436 | P-0000660 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAKLIS, RUTH E<br>7949 W. CAMBRIDGE DRIVE<br>ORLAND PARK, IL 60462 | P-0020893 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALCI, THOMAS<br>7376 EASTGATE CIR<br>LIVERPOOL, NY 13090 | 2919 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCO, FRANK<br>11 RIDGE DRIVE<br>PORT WASHINGTON, NY 11050 | P-0034788 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALCO, FRANK<br>11 RIDGE DRIVE<br>PORT WASHINGTON, NY 11050 | P-0034790 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALCO, FRANK<br>11 RIDGE DRIVE<br>PORT WASHINGTON, NY 11050 | P-0034797 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALCOCCHIA, EDDIE<br>14275 OLD WOOD RD<br>SARATOGA, CA 95070 | P-0004845 | 10/26/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD.<br>KNOXVILLE, TN 37918-9031 | 855 | 10/30/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD.<br>KNOXVILLE, TN 37918 | 858 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 879 | 10/30/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD.<br>KNOXVILLE, TN 37918-9031 | 1109 | 10/30/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1159 | 10/30/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1160 | 10/30/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1161 | 10/30/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1163 | 10/30/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1169 | 10/30/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD.<br>KNOXVILLE, TN 37918-9031 | 1226 | 10/30/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD.<br>KNOXVILLE, TN 37918-9031 | 1232 | 10/30/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD.<br>KNOXVILLE, TN 37918-9031 | 1988 | 11/6/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| FALCONE, DONALD G<br>394 FLINTVILLE RD<br>DELTA, PA 17314 | P-0040539 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALER, KEVIN<br>3738 N. BOUNTIFUL LN<br>EAGLE MOUNTAIN, UT 84005 | P-0055955 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALES, ANDREW M<br>7707 WISCONSIN AVE #1114<br>BETHESDA, MD 20814 | P-0021505 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALGOUT, DONALD A<br>CHARLES C. BOURQUE, JR.<br>315 BARROW ST.<br>HOUMA, LA 70360 | P-0029009 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALION, DAVID G<br>310 FOUNTAINVIEW CIRCLE<br>OLDSMAR, FL 34677 | P-0024970 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALK, DAVID W<br>118 CONSTITUTION DRIVE<br>LAFAYETTE, LA 70503 | P-0034256 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALK, JONATHAN<br>1081 E MARCELLUS ST.<br>LONG BEACH, CA 90807 | P-0026532 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALK, LISHA C<br>118 CONSTITUTION DRIVE<br>LAFAYETTE, LA 70503 | P-0034259 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FALK, MARK F<br>435 DOUGLASS COURT<br>IOWA CITY, IA 52246-5405 | P-0047430 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALK, ROBYN H<br>4501 TWANA DR<br>DES MOINES, IA 50310 | P-0028350 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALK, WALTHER<br>5904 LONG COURT<br>AUSTIN, TX 78730 | P-0008928 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FALKNER, DERRICK J<br>6793 CHESTWOOD LANE<br>AUSTELL, GA 30168 | P-0039764 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALKNER, NANCY D<br>NO ADDRESS PROVIDED | P-0014138 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALLMER, BARBARA<br>2825 VOGAY LANE<br>NORTHBROOK, IL 60062-6112 | P-0047427 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALLON, VIRGINIA<br>17115 P ST<br>OMAHA, NE 68135 | P-0011761 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALLOWS, LYNN A<br>11395 S. FOUNTAIN HILLS ST.<br>PARKER, CO 80138 | P-0013005 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALLS OF NEUSE MANAGEMENT LLC<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044806 | 12/22/2017 | TK Holdings Inc., et al. | $39,304.96 | | | | | $39,304.96 |
| FALLS, OPHELIA Y<br>5861 GREAT EGRET DRIVE<br>SANFORD, FL 32773 | P-0012757 | 11/2/2017 | TK Holdings Inc., et al. | $90.00 | | | | | $90.00 |
| FALLUCCA, CHRISTOPHER J<br>6905 CLEATON ROAD<br>UNIT Q191<br>COLUMBIA, SC 29206 | P-0021018 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALLUCCA, MICHELLE S<br>6905 CLEATON ROAD<br>UNIT Q191<br>COLUMBIA, SC 29206 | P-0020855 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALTEICH, CAROL E<br>2462 LANGHORNE DRIVE<br>BETHLEHEM, PA 18017 | P-0054757 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALTER WEALTH MANAGEMENT SERV<br>FALTER, BARRY<br>8911 WHISPERING WIND ROAD<br>LINCOLN, NE 68512 | P-0039509 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALTER WEALTH MGMT SERVICES<br>FALTER, BARRY M<br>8911 WHISPERING WIND ROAD<br>LINCOLN, NE 68512 | P-0035009 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALVEY, LAURA<br>272 POTTERS AVE<br>WARWICK, RI 02886 | P-0036019 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALZONE-MOST, BEVERLY A<br>29 LONGFELLOW DR<br>FRANKLIN, MA 02038 | P-0006326 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAM, REDA N<br>3826 THOMPSON LAKE DR.<br>BUFORD, GA 30519 | P-0043516 | 12/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FAM, REDA N<br>3826 THOMPSON LAKE DR.<br>BUFORD, GA 30519 | P-0043589 | 12/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FAMILY MORTGAGE COMPANY OF HAWAII INC<br>762 KANOELEHUA AVE<br>HILO, HI 96720 | 1458 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAMILY MORTGAGE COMPANY OF HAWAII INC<br>762 KANOELEHUA AVE SUITE2<br>HILO, HI 96720 | 1974 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAMILY TRUST, EVANS<br>9197 NADINE RIVER<br>FOUNTAIN VALLEY, CA 92708 | P-0056504 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAMOLU, WILLIETTE B<br>6743 N. 34TH AVE.<br>PHOENIX, AZ 85017 | P-0049201 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAN, HONGYOU<br>9908 SAND VERBENA TRL NE<br>ALBUQUERQUE, NM 87122 | P-0036540 | 12/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FAN, HUAJUN<br>20915 GOLDEN SYCAMORE TRL<br>CYPRESS, TX 77433 | P-0016643 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAN, HUI<br>21217 WASHGINTON AVE #143<br>WALNUT, CA 91789 | P-0020373 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAN, JIAN<br>4114 LINETTA CT<br>SAN JOSE<br>, CA 95148 | P-0018295 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAN, YUANJIE<br>715 POTSGROVE PLACE<br>TRACY, CA 95377 | P-0040890 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANG, JIA<br>91 SIDNEY ST<br>APT 515<br>CAMBRIDGE, MA 02139 | P-0055325 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANG, JIN<br>5154 WALLER AVE.<br>FREMONT, CA 94536 | P-0039063 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANG, NOAH<br>34582 CALCUTTA DRIVE<br>FREMONT, CA 94555 | P-0031100 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANG, STEPHEN E<br>75 MONROE ST APT 2<br>HOBOKEN, NJ 07030 | P-0035369 | 12/4/2017 | TK Holdings Inc., et al. | $1,400.00 | | | | | $1,400.00 |
| FANN, TRACEY L<br>14967 MARK TWAIN ST<br>DETROIT, MI | P-0017251 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANNING, WILLIAM<br>22061 COYOTE RIDGE ROAD<br>CASSVILLE, MO 65625 | P-0013762 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANSHAW, CHARLES W<br>4803 OLLEY LN<br>FAIRFAX, VA 22032 | P-0037618 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FANSHAW, HOPE K<br>4803 OLLEY LN<br>FAIRFAX, VA 22032 | P-0037540 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANSLER, ANTHONY D<br>947 W MOBLEY<br>AMARILLO, TX 79108 | P-0026726 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANSLER, DEBORAH<br>PO BOX 195<br>HOBART, IN 46342 | P-0056431 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANSLER, ROBERT D<br>10717 CASH VALLEY ROAD NW<br>LAVALE, MD 21502 | P-0014409 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANT, SAMENTA<br>1406 BECKER DR<br>KILLEEN, TX 76543 | 2297 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FANT, SAMENTA<br>1406 BECKER DR<br>KILLEEN, TX 76543 | 2316 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FANT, SAMENTA<br>1406 BECKER DR<br>KILLEEN, TX 76543 | P-0002643 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANT, SAMENTA<br>1406 BECKER DR<br>KILLEEN, TX 76543 | P-0002696 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANTINI, NESTOR M<br>18327 KEVIN COURT<br>NORTHRIDGE, CA 91325 | P-0019118 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANTINI, NESTOR M<br>18327 KEVIN COURT<br>NORTHRIDGE, CA 91325 | P-0019134 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FANUCCHI, RONALD<br>4120 HUCKLEBERRY DRIVE<br>CONCORD, CA 94521-4814 | P-0013770 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARABAUGH, PATRICK G<br>401 HAMILL ROAD<br>INDIANA, PA 15701-1465 | P-0025616 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARABAUGH, RICHARD W<br>215 KIRKPATRICK STREET<br>PO BOX 76<br>HASTINGS, PA 16646 | P-0013197 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARAJ, ALI<br>1569 COLORADO LANE<br>ELK GROVE VILLAG, IL 60007 | P-0006558 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARAWELL, WILLIAM R<br>41950 BRIARBERRY PLACE<br>LEESBURG, VA 20176 | P-0029861 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARAWELL, WILLIAM R<br>41950 BRIARBERRY PLACE<br>LEESBURG, VA 20176 | P-0029870 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARBER, KAREN R<br>74 PHEASANT HILL DRIVE<br>FEEDING HILLS, MA 01030 | P-0035814 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARBER, MATVEY<br>203 RUTHERFORD AVE<br>REDWOOD CITY, CA 94061 | P-0019755 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARCA, JOSEPH I<br>75 ISELIN DRIVE<br>NEW ROCHELLE, NY 10804 | P-0004011 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARES, ANNE M<br>1669 PEPPER DRIVE<br>EL CAJON, CA 92021 | 1495 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARES, ANNE MARIE<br>1669 PEPPER DRIVE<br>EL CAJON, CA 92021 | 1507 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARHANGI, SEYEDHAMID<br>6184 MARTINS LANDING COURT<br>BURKE, VA 22015 | P-0010504 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARHNER, SCOTT A<br>828 CROSSWOOD COURT<br>SAINT CHARLES, MO 63303 | P-0005730 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIAS, CRISTINA G<br>3369 SHADETREE WAY<br>CAMARILLO, CA 93012 | P-0049878 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIAS, FRANK<br>8221 DANCING AVENUE<br>LAS VEGAS, NV 89131 | P-0006036 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIAS, LUIS R<br>3369 SHADETREE WAY<br>CAMARILLO, CA 93012 | P-0033957 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIAS, RUBEN<br>174 LARK CENTER DRIVE<br>SANTA ROSA, CA 95403 | P-0037801 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARINAS, CHRISTIAN P<br>116 ANDREA LANE<br>MCDONOUGH, GA 30253 | P-0038734 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARINAS, TINA L<br>116 ANDREA LANE<br>MCDONOUGH, GA 30253 | P-0041388 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIS, BRIANA E<br>29890 SW CAMELOT ST<br>WILSONVILLE, OR 97070 | P-0035800 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIS, DONNA L<br>40 GREYLOCK ROAD<br>BRISTOL, RI 02809-1631 | P-0024054 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIS, ROBERT F<br>40 GREYLOCK ROAD<br>BRISTOL, RI 02809-1631 | P-0023944 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIS, STEVEN<br>400 WEMBLEY CIRCLE<br>ATLANTA, GA 30328 | P-0035397 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARJO, SADEER S<br>34680 HUNTLEY DR.<br>APT. K34<br>STERLING HEIGHTS, MI 48312 | P-0051123 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, ALTHEA H<br>P O BOX 9923<br>BIRMINGHAM, AL 35220 | P-0031632 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, GLENNA N<br>1043 MEADOW GLEN CT<br>FAIRFIELD, CA 94533 | P-0041052 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARLEY, JAMES N<br>PO BOX 2436<br>BENSON, AZ 85602 | P-0054949 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, JAMES P<br>11085 W 68TH AVE<br>ARVADA, CO 80004-2746 | P-0006596 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, JAMES P<br>11085 W 68TH AVE<br>ARVADA, CO 80004-2746 | P-0006614 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, JEREMY R<br>923 PEACHTREE ST. NE UNIT 153<br>ATLANTA, GA 30309 | P-0016725 | 11/5/2017 | TK Holdings Inc., et al. | $2,480.00 | | | | | $2,480.00 |
| FARLEY, JUDY A<br>112 CHARLES STREET<br>LIBERTY, MO 64068-1243 | P-0007660 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, PAUL T<br>PAUL FARLEY<br>16232 STATE ROUTE 550<br>AMESVILLE, OH 45711 | P-0001470 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLOW, CAROLYN D<br>3115 NW 15 STREET<br>ANKENY, IA 50023 | P-0020609 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARM CREDIT LEASING SERVICES<br>600 HWY 169 SOUTH<br>SUITE 300<br>MINNEAPOLIS, MN 55426 | P-0051172 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMAND, GINA<br>9829 TREYMORE DRIVE<br>RALEIGH, NC 27617 | P-0017987 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMAND, NAFISA<br>9829 TREYMORE DRIVE<br>RALEIGH, NC 27617 | P-0017977 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER, AVIS E<br>353 BABYLON PINE DRIVE<br>MYRTLE BEACH, SC 29579 | P-0051326 | 12/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| FARMER, JOANNA GRACE<br>10504 WALLACE AVE<br>KANSAS CITY, MO 64134 | 2452 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARMER, JOSEPH A<br>PO BOX 1034<br>GEYSERVILLE, CA 95441 | P-0026696 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER, NICOLE L<br>118 LILAC DR.<br>MILLEDGEVILLE, GA 31061 | P-0003816 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER, PRECIOUS<br>2049 BARNSBORO RD. APT G1<br>BLACKWOOD, NJ 08012 | 3354 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARMER, PRECIOUS<br>2049 BARNSBORO RD. APT G1<br>BLACKWOOD, NJ 08012 | P-0031702 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER, THOMAS T<br>2002 PERRY AVENUE<br>REDONDO BEACH, CA 90278 | P-0032920 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER, THOMAS T<br>2002 PERRY AVENUE<br>REDONDO BEACH, CA 90278 | P-0035529 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARMERMEGGS, JULIA B<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0002028 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERMEGGS, JULIA B<br>5236 FAIRWAY DR.<br>SAN AHGELO, TX 76904 | P-0002044 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER-MEGGS, JULIA B<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0003809 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER-MEGGS, JULIA B<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0003875 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER-MEGGS, JULIA B<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0003931 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMER-MEGGS, JULIA B<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0004019 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043906 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043911 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043918 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043923 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043931 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043934 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043941 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043948 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARNESE, GRACE M<br>6537 KEMP WAY<br>NORTH HIGHLANDS, CA 95660 | P-0013574 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARNHAM, PAMELA W<br>24 DESCANSO ROAD<br>SANTA FE, NM 87508-9125 | P-0052112 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARNHAM, RICHARD A<br>2216 10 MILE FORK ROAD<br>TRENTON, NC 28585 | P-0000999 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARNIOK, DANIEL<br>634 3RD ST SW<br>DELANO, MN 55328 | P-0018369 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARNIOK, DANIEL T<br>634 3RD ST SW<br>DELANO, MN 55328 | P-0018375 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARNSWORTH, JOSEPH<br>34 PINE STREET<br>HOMOSASSA, FL 34446 | 550 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARNSWORTH, ROSS W<br>1401 SCARBOROUGH LANE<br>PLANO, TX 75075 | P-0017718 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAROLINO, DENISE A<br>9 HAREWOOD RUN<br>DEPEW, NY 14043 | P-0052931 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARQUHARSON, PHYLLIP J<br>1511 MAIN STREET<br>SUITE CPH5<br>WORCESTER, MA 01603 | P-0056283 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARQUHARSON, SOFIA<br>P.O. BOX 1213<br>NEW YORK, NY 10008 | P-0036722 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARR, MATTHEW W<br>21142 CATNIP WAY<br>LEONARDTOWN, MD 20650 | P-0013980 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARR, THOMAS J<br>3295 ALLISON CT<br>CARMEL, IN 46033 | P-0026509 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRALES, BRIAN<br>820 FOXWORTH BLVD<br>APT 304<br>LOMBARD, IL 80148 | P-0035419 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRAR, JOHN C<br>514 SOUTH RIVER OAKS DRIVE<br>INDIALANTIC, FL 32903-4615 | P-0000773 | 10/20/2017 | TK Holdings Inc., et al. | $1,250.00 | | | | | $1,250.00 |
| FARRAR, THOMAS C<br>1699 ARCHER ROAD<br>SAN MARCOS, CA 92078 | P-0018631 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRARO, SHANNON M<br>204 NORTH AVE<br>ROCHESTER, NY 14626 | P-0019995 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, BENNIE<br>POST OFFICE BOX 723142<br>ATLANTA, GA 31139 | P-0015925 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, BRENDA J<br>2711 E. VOLTAIRE AVE.<br>PHOENIX, AZ 85032 | P-0003689 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, CLIFTON W<br>82 LORD'S HILL LN<br>ETNA, NH 03750-4106 | P-0035554 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, DAWN M<br>9 SEAMEADOW DRIVE<br>LITTLE EGG HBR, NJ 08087 | P-0008200 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARRELL, DONNA J<br>813 CANYON CREEK LN<br>FUQUAY VARINA, NC 27526 | P-0001261 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, MICHAEL A<br>9599 MIRA DEL RIO DRIVE<br>SACRAMENTO, CA 95827 | P-0046494 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, MICHAEL J<br>31 N. LINDEN AVE.<br>HATBORO, PA 19040 | P-0028515 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, PAUL T<br>2814 NE 95TH AVE<br>ANKENY, IA | P-0053670 | 1/2/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FARRELL, PAUL T<br>PAUL FARRELL<br>2814 NE 95TH AVE<br>ANKENY, IA 50021 | P-0053678 | 1/3/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| FARRELL, PAUL T<br>2814 NE 95TH AVE<br>ANKENY, IA 50021 | P-0053682 | 1/3/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| FARRELL, RAYMOND R<br>29 MARION AVENUE<br>APT. 2B<br>YONKERS, NY 10710 | P-0040986 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, RAYMOND R<br>29 MARION AVENUE<br>APT. 2B<br>YONKERS, NY 10710 | P-0040991 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, SCOTT<br>755 DIVISION STREET<br>BARRINGTON, IL 60010 | P-0050148 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, TIERNEY<br>717 SOUTH VEITCH STREET<br>ARLINGTON, VA 22204 | P-0040914 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRINGTON, BRIAN T<br>3733 WHARTON DRIVE<br>FORT WORTH, TX 76133 | P-0030013 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRINGTON, KEITH A<br>1718 DORCHESTER RD<br>CLEARWATER, FL 33764 | P-0034608 | 12/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FARRINGTON, KIYA N<br>213 WILMORE DRIVE<br>MIDDLETOWN, DE 19709 | P-0054496 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS GARDNER, PAULA S<br>PO BOX 632<br>SAN MATEO, MD 32187 | P-0029148 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS III, JOSEPH H<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0003642 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS III, JOSEPH H<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0023938 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, CASEY A<br>12020 N 107TH EAST AVE<br>COLLINSVILLE, OK 74021 | P-0000138 | 10/19/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARRIS, JANE T<br>9404 SW 68TH PLACE<br>HAMPTON, FL 32044 | P-0002199 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, PAULA K<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0003636 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, PAULA K<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0021353 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, SHEILA K<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0003637 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, SHEILA K<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0021319 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, SUSAN J<br>3950 S TOWN RD<br>NEW BERLIN, WI 53151 | P-0011795 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARTHING, DIANE G<br>108 STEERFORTH ROAD<br>SAVANNAH, GA 31410 | P-0015356 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARTHING, ROBERT<br>1088 HANCOCK MILL LANE<br>HEPHZIBAH, GA 30815 | 676 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARUKI, RITA T<br>7300 E MESA DRIVE<br>CORNVILLE, AZ 86325 | P-0007496 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARWELL, FARIS T<br>8945 HIGHFIELD AVENUE<br>LA MESA, CA 91941 | P-0039984 | 12/13/2017 | TK Holdings Inc., et al. | $1,559.00 | | | | | $1,559.00 |
| FARWELL, JUDITH L<br>8945 HIGHFIELD AVENUE<br>LA MESA, CA 91941 | P-0039987 | 12/13/2017 | TK Holdings Inc., et al. | $1,894.00 | | | | | $1,894.00 |
| FASANO, MARY<br>117 W. CHURCH STREET<br>MILLTOWN, NJ 08850 | P-0033334 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FASCHAN, EDWARD<br>5510 W DRY CREEK CT<br>MARANA, AZ 85658 | 4161 | 12/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FASIH, KAVEH C<br>16634 ORILLA DRIVE<br>SAN DIEGO, CA 92128 | P-0039593 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FASSETT, STEPHEN M<br>95-802 WIKAO STREET R203<br>MILILANI, HI 96789 | P-0016432 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FASTENAL COMPANY<br>2001 THEURER BLVD.<br>WINONA, MN 55987 | 267 | 10/20/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | $0.00 | | $0.00 |
| FASTENAL COMPANY<br>2001 THEURER BLVD.<br>WINONA, MN 55987 | 278 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| FASTENAL COMPANY<br>2001 THEURER BLVD.<br>WINONA, MN 55987 | 287 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FASTENAL COMPANY 666 GARLAND PLACE DES PLAINES, IL 60016 | P-0044721 | 12/22/2017 | TK Holdings Inc., et al. | $293,050.27 | | | | | $293,050.27 |
| FASTENAL MEXICO 2001 THEURER BLVD. WINONA, MN 55987 | 282 | 10/20/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | $0.00 | | $0.00 |
| FATHEREE, SHARON 9322 FALLING WATER DR BRISTOW, VA 20136 | P-0034637 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FATIMA, SANA 12739 INVERNESS WAY WOODBRIDGE, VA 22192 | P-0041654 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FATTORI, JOSEPH E 10 JACOBS MEADOW ROAD EAST SANDWICH, MA 02537 | P-0008232 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FATTORI, JOSEPH E 10 JACOBS MEADOW ROAD EAST SANDWICH, MA 02537 | P-0008234 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUCHER, GERALD J 444 MORGAN AVE S MINNEAPOLIS, MN 55405-2030 | P-0048587 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUCHER, GERALDINE J 12 NESMITH ROAD WINDHAM, NH 03087-1794 | P-0057286 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUCHER, GERALDINE J 12 NESMITH ROAD WINDHAM, NH 03087-1794 | P-0057399 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUCHER, GERALDINE J 12 NESMITH ROAD WINDHAM, NH 03087-1794 | P-0057400 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUGHT, ANGELA M 403 MARCIA AVE INDEPENDENCE, MO 64050 | P-0045517 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULK , WILLIAM R 6014 SHAKESPEARE DRIVE BATON ROUGE, LA 70817 | P-0026124 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULK, FREDERICK C NO ADDRESS PROVIDED | P-0054031 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULK, MARTY 318 WILLOW WAY LYNN HAVEN, FL 32444 | P-0014186 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER, CHRISTI D 3064 HALLMAN CIRCLE SW MARIETTA, GA 30064 | P-0031477 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER, CHRISTI D 3064 HALLMAN CIRCLE SW MARIETTA, GA 30064 | P-0031509 | 11/25/2017 | TK Holdings Inc., et al. | $7,539.50 | | | | | $7,539.50 |
| FAULKNER, CHRISTINA L 605 2ND AVE SE GRAVETTE, AR 72736 | P-0014978 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER, JAMES J 6 HARVALE DRIVE FLORHAM PARK, NJ 07932 | P-0015631 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAULKNER, JIMMY E<br>34 SAGE ST<br>PHENIX CITY, AL 36870-6504 | P-0034052 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER, MICHELLE N<br>6793 CHESTWOOD LANE<br>AUSTELL, GA 30168 | P-0009156 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER, STEVEN W<br>4500 SHILOH ROAD<br>CUMMING, GA 30040 | P-0029667 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER2, HAROLD D<br>3428 MABLE HUBBARD DR<br>CHARLOTTE, NC 28208 | P-0003680 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUNCE, DERRICK T<br>135 HICKS HILL RD<br>ASHLAND, NH 03217 | P-0006751 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUNCE, SHARON LYNN<br>PO BOX 312<br>CARROLLTON, VA 23314 | 1578 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAURIA, ALAN J<br>5820 STEEPLE LANE<br>WEST BEND, WI 53090 | P-0009110 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUST, MAX<br>SOLOFF & ZERVANOS, P.C.<br>JOHN N. ZERVANOS, ESQ.<br>1525 LOCUST ST., 8TH FLOOR<br>PHILADELPHIA, PA 19102 | 10 | 7/7/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| FAUST, MAX<br>C/O SOLOFF & ZERVANOS, P.C.<br>1525 LOCUST STREET, 8TH FLOOR<br>PHILADELPHIA, PA 19102 | 3312 | 11/22/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| FAUST, MAX<br>SOLOFF & ZERVANOS, P.C.<br>1525 LOCUST STREET, 8TH FLOOR<br>SUITE 800<br>PHILADELPHIA, PA 19102 | 3653 | 11/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| FAUTEUX, SUSAN E<br>95 APPLE TREE LANE<br>NEW BEDFORD, MA 02740 1817 | P-0029342 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAVINGER, ANNE L<br>8964 AVALON ST<br>RANCHO CUCAMONGA, CA 91701 | P-0051418 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAVINGER, ANNE L<br>8964 AVALON ST<br>RANCHO CUCAMONGA, CA 91701 | P-0051562 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAVINGER, BLAKE<br>8964 AVALON ST<br>RANCHO CUCAMONGA, CA 91701 | P-0051636 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAVRE, HEATHER<br>309 W. SOUTH ST.<br>WELSH, LA 70591 | 1479 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAWN PLASTICS COMPANY, INC.<br>GORDON FEINBLATT, LLC<br>LAWRENCE D. COPPEL, ESQUIRE<br>233 E. REDWOOD STREET<br>BALTIMORE, MD 21202-3332 | 2194 | 11/8/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAWZI, MOHAMMED<br>122 NORTHUMBERLAND WAY<br>MONMOUTH JUNCTIO, NJ 08852 | P-0052056 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAY, BRENDA<br>7010 HIGHLANDS DRIVE NE<br>OLYMPIA, WA 98516 | P-0034883 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAY, MICHAEL S<br>4836 E LEMON TREE ST<br>SPRINGFIELD, MO | P-0018003 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAY, MICHAEL S<br>7010 HIGHLANDS DRIVE NE<br>OLYMPIA, WA 98516 | P-0034854 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAY, ROBERT W<br>8003 RESTLESS WIND ST.<br>SAN ANTONIO, TX 78250 | P-0056511 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAZARI, GIUSEPPE<br>88 PLEASANT PLAINS ROAD<br>STIRLING, NJ 07980 | P-0009315 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAZARI, GIUSEPPE M<br>88 PLEASANT PLAINS ROAD<br>STIRLING, NJ 07980 | P-0009292 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAZARI, MARIA L<br>88 PLEASANT PLAINS ROAD<br>STIRLING, NJ 07980 | P-0009307 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAZEKAS, SANDRA A<br>117 SOUTH CHESTER PIKE<br>APT 6<br>GLENOLDEN, PA 19036 | P-0046067 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAZENBAKER, NINA D<br>2092 NESTLE QUARRY RD<br>FALLING WATERS, WV 25419 | P-0044738 | 12/21/2017 | TK Holdings Inc., et al. | $14,711.90 | | | | | $14,711.90 |
| FAZIO, MICHAEL<br>716 EDMOND ST<br>PITTSBURGH, PA 15224 | P-0051365 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAZIO, SUSAN L<br>31129 WRENCREST DRIVE<br>WESLEY CHAPEL, FL 33543 | P-0005211 | 10/26/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| FAZZARI, RICHARD D<br>2015 AUSTIN PL<br>RICHLAND, WA 99354 | 4257 | 12/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FCA FIAT CHRYSLER AUTOMÓVEIS BRASIL LTDA.<br>FELIPE FALCONE PERRUCI<br>#175 RUE MILTON CAMPOS<br>NOVA LIMA, MG 34.000-000<br>BRAZIL | 3549 | 11/27/2017 | Takata Americas | | | $0.00 | | | $0.00 |
| FCA FIAT CHRYSLER AUTOMÓVEIS BRASIL LTDA.<br>FELIPE FALCONE PERRUCI<br>LEGAL AFFAIRS<br>#175 RUE MILTON CAMPOS<br>NOVA LIMA, MG 34.000-000<br>BRAZIL | 3688 | 11/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FCA MEXICO, S.A. DE C.V. ROSA MARÍA GARCÍA JIMÉNEZ LITIGATION & CORPORATE STAFF COUNSEL 1240 PROLONGACIÓN PASEO DE LA REFORMA COLONIA SANTA FE CUAJIMALPA CIUDAD DE MÉXICO, DELEGACIÓN CUAJIMALPA 05348 MEXICO | 3542 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA MEXICO, S.A. DE C.V. ROSA MARÍA GARCÍA JIMÉNEZ LITIGATION & CORPORATE STAFF COUNSEL 1240 PROLONGACIÓN PASEO DE LA REFORMA COLONIA SANTA FE CUAJIMALPA CIUDAD DE MÉXICO, DELEGACIÓN CUAJIMALPA 05348 MÉXICO | 3684 | 11/27/2017 | TK Holdings Inc. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA MEXICO, S.A. DE C.V. ROSA MARÍA GARCÍA JIMÉNEZ LITIGATION & CORPORATE STAFF COUNSEL 1240 PROLONGACIÓN PASEO DE LA REFORMA COLONIA SANTA FE CUAJIMALPA CIUDAD DE MÉXICO, DELEGACIÓN CUAJIMALPA 05348 MEXICO | 3685 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA MEXICO, S.A. DE C.V. ROSA MARÍA GARCÍA JIMÉNEZ LITIGATION & CORPORATE STAFF COUNSEL 1240 PROLONGACIÓN PASEO DE LA REFORMA COLONIA SANTA FE CUAJIMALPA CIUDAD DE MÉXICO, DELEGACIÓN CUAJIMALPA 05348 MEXICO | 3686 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA US LLC, ON BEHALF OF ITSELF AND ITS SUBSIDIARIES SIG HUBER 800 CHRYSLER DRIVE AUBURN HILLS, MI 48326 | 3537 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA US LLC, ON BEHALF OF ITSELF AND ITS SUBSIDIARIES FCA US LLC SIG HUBER 800 CHRYSLER DRIVE AUBURN HILLS, MI 48326 | 3614 | 11/27/2017 | TK Holdings Inc. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA US LLC, ON BEHALF OF ITSELF AND ITS SUBSIDIARIES SIG HUBER GLOBAL DIRECTOR, PURCHASING SUPPLIER RELATIONS & RISK MANAGEMENT 800 CHRYSLER DRIVE AUBURN HILLS, MI 48326 | 3615 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA US LLC, ON BEHALF OF ITSELF AND ITS SUBSIDIARIES SIG HUBER 800 CHRYSLER DRIVE AUBURN HILLS, MI 48326 | 3682 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FEA, VINCENT 186 PINEWOOD AVE STATEN ISLAND, NY 10306 | P-0016951 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEA, VINCENT 186 PINEWOOD AVE STATEN ISLAND, NY 10306 | P-0016952 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEATHERS, MARGUERITE 6151 FRED RUSSO DR STOCKTON, CA 95212-2857 | P-0041673 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEAZELL, JEFFREY J<br>12304 ROCHESTER AVE<br>#6<br>LOS ANGELES, CA 90025 | P-0017869 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEBLES, CARMELO<br>NO ADDRESS PROVIDED | P-0040112 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FECCI, DENNIS<br>43 HAMLET DRIVE<br>MOUNT SINAI, NY 11766-3001 | P-0005019 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FECHTEL, SALLY A<br>20209 COLLEEN CT.<br>STRONGSVILLE, OH 44149 | P-0016283 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FECHTMANN, FREDDIE "LE A<br>6788 ROCKFISH GAP TURNPIKE<br>CROZET, VA 22932 | P-0010687 | 10/31/2017 | TK Holdings Inc., et al. | $5,400.00 | | | | | $5,400.00 |
| FEDA, HAMED<br>9713 HANDERSON PLACE UNIT 101<br>MANASSAS PARK, VA 20111 | P-0037213 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDELE, WILLIAM J<br>1210 MAYMONT DRIVE<br>BEDFORD, VA 24523 | P-0023665 | 10/30/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| FEDELI, KELLY A<br>192 EDWARDS ST<br>BROWNSVILLE, PA 15417 | P-0024030 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDER, FRED M<br>1655 OAKWOOD DRIVE<br>N321<br>PENN VALLEY, PA 19072 | P-0012282 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDER, FRED M<br>1655 OAKWOOD DRIVE<br>N321<br>PENN VALLEY, PA 19072 | P-0012295 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDERHEN, DEBORAH A<br>303 CHESTER KNOLL DRIVE<br>BENNINGTON, VT 05201 | P-0033942 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDERICO, ROBERT A<br>8809 EDGEHILL DR SE<br>HUNTSVILLE, AL 35802 | P-0042606 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDERICO, ROBERT A<br>8809 EDGEHILL DR SE<br>HUNTSVILLE, AL 35802 | P-0042607 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDERICO, ROBERT A<br>8809 EDGEHILL DR SE<br>HUNTSVILLE, AL 35802 | P-0042608 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDERICO, ROBERT A<br>8809 EDGEHILL DR SE<br>HUNTSVILLE, AL 35802 | P-0042611 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDERICO, ROBERT A<br>8809 EDGEHILL DR SE<br>HUNTSVILLE, AL 35802 | P-0042614 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDERSPIELOTELEA, ANDREEA D<br>1370 DUSTIN DR. #18<br>YUBA CITY, CA 95993 | P-0031242 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEDERSPIELOTELEA, ANDREEA D<br>ANDREEA FEDERSPIEL-OTELEA<br>1370 DUSTIN DR. #18<br>YUBA CITY, CA 95993 | P-0031243 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDEX CORPORATE SERVICES INC.<br>AS ASSIGNEE OF FEDEX EXPRESS/GROUND/FREIGHT/OFFICE<br>3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38116-5017 | 134 | 9/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FEDIDA, AVIV A<br>4273 LAS VIRGENES ROAD UNIT 6<br>CALABASAS, CA 91302 | P-0028312 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDORCHUK, RANDY J<br>60138 KATIE CIR<br>LA QUINTA, CA 92253-9331 | P-0020525 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDOROFF, MARY A<br>7625 SE 22ND AVENUE<br>PORTLAND, OR 97202 | P-0019893 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDOROWICH, EDWARD<br>PO BOX 124<br>SOMERS, CT 06071 | P-0004290 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDOSOV, GARRI V<br>2620 SALORN WAY<br>ROUND ROCK, TX 78681 | P-0000204 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDUNIN-JARVIS, KONSTANTIN V<br>110 RUBINO COURT<br>PALM DESERT, CA 92211 | P-0023927 | 11/13/2017 | TK Holdings Inc., et al. | $26,500.00 | | | | | $26,500.00 |
| FEE, WALLACE<br>46078 GALWAY DR<br>NOVI, MI 48374 | P-0014807 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEE, WALLACE<br>46078 GALWAY DR<br>NOVI | P-0017153 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEEBACK, MARK H<br>40807 E STATE ROUTE 2<br>LATOUR, MO 64747-8945 | P-0020715 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEEBECK, ANDREA<br>409 AUBURN STREET<br>COVINGTON, KY 41015 | P-0046430 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEEKEN, DENNIS A<br>40897 DR 719<br>CAMBRIDGE, NE 69022 | P-0047655 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEEKEN, DENNIS A<br>40897 DR 719<br>CAMBRIDGE, NE 69022 | P-0047660 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEENAN, MICHAEL C<br>84 CONCORD STREET<br>NASHUA, NH 03064 | P-0032674 | 11/27/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| FEENEY, LINDA M<br>7 OAK RIDGE DRIVE<br>PLAINVILLE | P-0041168 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEENEY, THOMAS P<br>16225 S 13TH AVENEU<br>PHOENIX, AZ 85045 | P-0004363 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEERICK, ROBERT J<br>1626 SPARKLING WAY<br>SAN JOSE, CA 95125 | P-0015580 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEERICK, ROBERT J<br>1626 SPARKLING WAY<br>SAN JOSE, CA 95125 | P-0017304 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEFFER, JEFFREY P<br>2020 PLYMOUTH LANE<br>NORTHBROOK, IL 60062 | P-0028705 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEFFER, JEFFREY P<br>2020 PLYMOUTH LANE<br>NORTHBROOK, IL 60062 | P-0028710 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEFFER, JEFFREY P<br>2020 PLYMOUTH LANE<br>NORTHBROOK, IL 60062 | P-0028767 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEFFR, JEFFREY P<br>2020 PLYMOUTH LANE<br>NORTHBROOK, IL 60062 | P-0028707 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEG HOLDINGS LLC<br>1739 CHESHIRE BRIDGE RD<br>ATLANTA, GA 30324 | 1484 | 11/6/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| FEGER, DUANE E<br>606 CASTLEBERRY CT<br>ST JOHNS, FL 32259 | P-0001529 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEGO, TRACY A<br>267 VAN FLEET AVE<br>SOUTH PLAINFIELD, NJ 07080 | P-0005688 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEHLING, JACK G<br>3120 SE DOWNWINDS ROAD<br>JUPITER, FL 33478 | P-0057902 | 4/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEHLING, MATTHEW C<br>3120 SE DOWNWINDS ROAD<br>JUPITER, FL 33478 | P-0057901 | 4/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEHLING, RICK<br>129 DEBORAH DRIVE<br>READING, PA 19610 | P-0019686 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEHRM, RYAN FEHRM R<br>312 ARIZONA ST.<br>PORTSMOUTH, VA 23701 | P-0028484 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEI, MICHELE<br>2172 19TH STREET<br>ASTORIA, NY 11105 | P-0023576 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIGELIS, PAULA<br>260 ROONEY COURT<br>EAST BRUNSWICK, NJ 08816 | P-0049029 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIGELMAN, IRWIN<br>8171 SPRINGLAKE DR<br>BOCA RATON, FL 33496 | P-0044904 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIGENBAUM, SHARON A<br>800 HILLCREST DR SUITE #!<br>CAMBRIA, CA 93428-2840 | P-0019017 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIGES, MARVIN L<br>NO ADDRESS PROVIDED | P-0008973 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIGES, MARVIN L<br>7918 IVY LANE<br>PIKESVILLE, MD 21208 | P-0009023 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEIGNER, RANDALL J<br>4209 BUCK CREEK CT<br>NORTH CHARLESTON, SC 29420 | P-0024548 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIGNER, RANDALL J<br>4209 BUCK CREEK CT<br>NORTH CHARLESTON, SC 29420 | P-0024557 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIL SUMPTER, THERESA<br>9015 GRAPHITE CIR<br>NAPLES, FL 34120 | P-0033919 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, ABE<br>1121 ASHMONT AVE<br>OAKLAND, CA 94610 | P-0026076 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, ANDREW P<br>15 WESTSPRING WAY<br>LUTHERVILLE, MD 21093 | P-0020202 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, DANIEL P<br>PO BOX 512165<br>PUNTA GORDA, FL 33951 | P-0008378 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, MADELYN A<br>31102 OLD HOCKLEY ROAD<br>MAGNOLIA, TX 77355 | P-0002887 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, MATTHEW L<br>31102 OLD HOCKLEY ROAD<br>MAGNOLIA, TX 77355 | P-0002892 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, STEVEN M<br>240 COLLINS DRIVE<br>PITTSBURGH, PA 15235 | P-0023229 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINGERTS, BRUCE L<br>3700 ORLEANS AVE<br>APT 4404<br>NEW ORLEANS, LA 70119 | P-0052690 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FEINMAN, ROBERT I<br>10213 N. FOXKIRK DR<br>MEQUON, WI 53097 | P-0023948 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINSTEIN, MICHAEL J<br>63 KNOLLWOOD DRIVE<br>ROCHESTER, NY 14618-3512 | P-0039190 | 12/11/2017 | TK Holdings Inc., et al. | $1,942.95 | | | | | $1,942.95 |
| FEISTMAN, GREGG C<br>303 DORAL DRIVE<br>BLACKWOOD, NJ 08012 | P-0025426 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIT, MARCIA R<br>416 WILLOW WEALD PATH<br>CHESTERFIELD, MO 63005 | P-0007531 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIT, STEVEN E<br>416 WILLOW WEALD PATH<br>CHESTERFIELD, MO 63005 | P-0007538 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELBER, ARTHUR<br>454 SIMON DRIVE<br>HARTFORD, WI 53027 | P-0027152 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELBER, WALTER T<br>2795 SUTTON STREET<br>YORKTOWN HEIGHTS, NY 10598 | P-0048504 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELD, GRETCHEN M<br>500 LAKETOWER DRIVE #88<br>LEXINGTON, KY 40502 | P-0036931 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FELDER, BETTE A<br>2537 LUBBOCK AVENUE<br>FORT WORTH, TX 76109-1447 | P-0039699 | 12/12/2017 | TK Holdings Inc., et al. | $975.00 | | | | | $975.00 |
| FELDER, QUINTINA<br>29 DEEPSPRING COURT<br>REISTERSTOWN, MD 21136 | 1390 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELDER, QUWANDA E<br>1909 SANDALWOOD CT.<br>WINDER, GA 30680 | P-0004102 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDERMAN, JASON<br>175 WEST VALENCIA ROAD<br>APT#479<br>TUCSON, AZ 85706 | P-0033783 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDHAUS, LARA L<br>565 KUMUKAHI PLACE<br>HONOLULU, HI 96825 | P-0046126 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDMAN CORBETT, VICKI L<br>12074 STONEGATE LANE<br>GARDEN GROVE, CA 92845-1636 | P-0043961 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDMAN, ANDREW<br>240 BEACH 122ND STREET<br>ROCKAWAY PARK, NY 11694 | 654 | 10/26/2017 | TK Holdings Inc. | $50.00 | | | | | $50.00 |
| FELDMAN, E<br>3109 BABASHAW CT.<br>FAIRFAX, VA 22031 | 842 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FELDMAN, EVA<br>3109 BABASHAW CT.<br>FAIRFAX, VA 22031 | P-0009057 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDMAN, JAY<br>901 CASCADE DR<br>SUNNYVALE, CA 94087 | P-0027167 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDMAN, KIRSTEN B<br>783 WATERTOWN ST<br>WEST NEWTON, MA 02465 | P-0006082 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDMAN, RADA<br>4776 LAMONT STREET<br>APT. #8<br>SAN DIEGO, CA 92109 | P-0036348 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDMAN, STEVEN S<br>10911 SW 141 AVE<br>MIAMI, FL 33186-3260 | P-0016558 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELICELLA, LUIGIA<br>21007 WILLIAM ST<br>ELKHORN, NE 68022-2423 | P-0015217 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELICETTA, DENNIS A<br>DENNIS A FELICETTA<br>2311 ROOSEVELT ST. NE<br>MINNEAPOLIS, MN 55418-4036 | P-0013273 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELICIANO, AWILDA N.<br>URB PUNTO ORO<br>4519 LA GOLONDRINA<br>PONCE, PR 00728-2050 | 3975 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELIX JR, BERNIE<br>2830 W CALLE DE ROSITA<br>TUCSON, AZ 85746 | P-0006368 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FELIX, EDWARD<br>4343 BROOKHEAD TRAIL<br>HOUSTON, TX 77066 | P-0048875 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELIX, LEONARD<br>2784 NW 32ND AVE.<br>CAMAS, WA 98607 | P-0018182 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELIX-DEJEAN, DEBORAH<br>1111 THOMAS JEFFERSON WAY<br>MISSOURI CITY, TX 77459 | P-0042219 | 12/19/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| FELIX-SHANNON, JENNIFER<br>6643 SEDAN AVE<br>WEST HILLS, CA 91307 | P-0038093 | 12/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FELL, ERIK<br>6723 WOODLAND DR<br>DALLAS, TX 75225 | 4820 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELLENZ, SARAH<br>1771 BRYAN AVE<br>WINTER PARK, FL 32789 | P-0026136 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELLER PARMER, WANDA L<br>6060 BECK RD<br>SAN ANTONIO, TX 78263 | P-0002549 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELLMAN, CHARLES H<br>314 PIN OAK DR<br>BAYTOWN, TX 77520 | P-0041027 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELLOWS, MIKE<br>500 KUDERNA ACRES<br>AUBURN, AL 36832 | P-0050863 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELLS, DALIA<br>971 BORDEN ROAD SPC 25<br>SAN MARCOS, CA 92069 | P-0020313 | 11/8/2017 | TK Holdings Inc., et al. | $14,520.86 | | | | | $14,520.86 |
| FELTON, ANNABEL V<br>1417 CREEK ROAD<br>ESPERANCE, NY 12066 | P-0036679 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, HENRY<br>460 LINCOLN AVE<br>SAYVILLE, NY 11782 | P-0004621 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, HENRY D<br>1417 CREEK ROAD<br>ESPERANCE, NY 12066 | P-0036613 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, HENRY D<br>1417 CREEK ROAD<br>ESPERANCE, NY 12066 | P-0036677 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, HENRY D<br>1417 CREEK ROAD<br>ESPERANCE, NY 12066 | P-0036682 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, OCTAVIUS D<br>4069 WEDGEFIELD CT<br>DOUGLASVILLE, GA 30135 | P-0036267 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, SHANE<br>755 E 19TH AVE.<br>APT. 414<br>DENVER, CO 80203 | 1872 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELTON, SHANE<br>755 E 19TH AVE APT 414<br>DENVER, CO 80203 | 3239 | 11/23/2017 | TK Holdings Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FELTS, CLAUDE O<br>2450 MILLBROOK DRIVE<br>LEXINGTON, KY 40503 | P-0050016 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTS, RONNIE D<br>3729 EAST 48TH PLACE<br>TULSA, OK 74135 | P-0000464 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTZ, BRIAN J<br>200 CHAPLEY AVE<br>JUNCTION CITY, WI 54443 | P-0011611 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEMREITE, BERNAL<br>NO ADDRESS PROVIDED | P-0028771 | 11/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FEMREITE, BERNAL<br>3089 RIVERBEND DRIVE<br>RICHLAND, WA 99354 | P-0028821 | 11/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FENCIL, ERIC M<br>312 SPRINGFIELD DRIVE<br>CRANBERRY TWP., PA 16066 | P-0018529 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENECH, BARBARA<br>3694 PENDLEBURY DR<br>PALM HARBOR, FL 34685 | P-0025725 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENG, GUANGYUAN<br>1300 E RIVERSIDE DR<br>D308<br>AUSTIN, TX 78741 | P-0008381 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENG, JOSHUA<br>3917 TRAPANI PL<br>LAS VEGAS, NV 89141 | P-0000475 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENGEL, JACK E<br>717 PALMER WAY<br>MELBOURNE, FL 32940 | P-0011261 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENIELLO, DEBRA E<br>1470 CARRINGTON AVENUE<br>SEBRING, FL 33875 | P-0000202 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENIX HOLDINGS LLC<br>HAUKE, THOMAS<br>PO BOX 536<br>PLUMSTEADVILLE, PA 18949 | P-0010436 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENLEY, DERRICK JAY<br>834 E. 4TH ST #32<br>LONG BEACH, CA 90802 | 4450 | 12/27/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| FENNELL, ANNETTE D<br>17 PIONEERS POINT COURT<br>IRMO, SC 29063 | P-0006208 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENNELL, DARRYL J<br>324 PADENREICH AVE<br>GADSDEN, AL 35903 | P-0001323 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENNICHE, IDIR<br>1888 BERKELEY WAY<br>APT 510<br>BERKELEY, CA 94703 | P-0038568 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENNICHE, IDIR<br>1888 BERKELEY WAY<br>APT 510<br>BERKELEY, CA 94703 | P-0038571 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FENSKE, JEROME J<br>269 29TH STREET<br>SAN FRANCISCO, CA 9413 | P-0013671 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENSKE, ROBERT W<br>607 RIVERDALE DR<br>MULVANE, KS 67110 | P-0040459 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENSTER, HYMAN<br>25 NORTHWOOD CIRCLE<br>NEW ROCHELLE, NY 10804 | P-0040516 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENSTER, JAY M<br>10355 MADAGASCAR PALM ST<br>LAS VEGAS, NV 89141 | P-0009746 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENSTERT, JEFFREY<br>12612 STEEPLE CHASE WAY<br>POTOMAC, MD 20854 | P-0030667 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENTON, BENJAMIN C<br>882 MAIN ST<br>PO BOX 9<br>FLEISCHMANNS, NY 12430 | P-0034628 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENTRESS, DARRIN M<br>500 7TH AVENUE<br>CORAOPOLIS, PA 15108 | P-0018556 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEODORIDI, OLGA V<br>308 VERNON AVE<br>GLEN BURNIE, MD 21061 | P-0051265 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEOLA, STEPHEN<br>13 WATERVIEW LANE<br>NORTH PROVIDENCE, RI 02904-2939 | 791 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FERA, DEANNA L<br>1800 CHALK ROCK COVE<br>AUSTIN, TX 78735 | P-0054737 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERBER, JOCELYN T<br>10612-D PROVIDENCE ROAD<br>CHARLOTTE, NC 28277 | P-0019490 | 11/8/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FERDMAN, BERNARDO M<br>12886 SEABREEZE FARMS DR.<br>SAN DIEGO, CA 92130 | P-0054731 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEREBEE-CAPEHART, MARIA A<br>3204 PACOLET DR<br>GREENVILLE, NC 27834 | P-0003010 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERENCUHA, LISA A<br>225 SANDWORKS ROAD<br>HUNKER, PA 15639 | P-0008109 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGERSON, CALANDRA Q<br>2844 HARCOURT DR<br>LOCUST GROVE, GA 30248 | P-0037491 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGISON, PATTI I<br>P.O. BOX 504<br>PORTAGE, MI 49081 | P-0046423 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, ANDREA R<br>1446 PALM BEACH LAKES BLVD<br>WEST PALM BEACH, FL 33401 | P-0005525 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, ANDREA R<br>1446 PALM BEACH LAKES BLVD<br>WEST PALM BEACH, FL 33401 | P-0040113 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERGUSON, ANDREA R 1446 PALM BEACH LAKES BLVD WEST PALM BEACH | P-0041562 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, ANDREW 1188 CHERRY CIRCLE LAKE OSWEGO, OR 97034 | P-0029244 | 11/20/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| FERGUSON, ANGELA AND JOHN 9605 CRESCENT DR. ODESSA, FL 33556-4501 | 1323 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERGUSON, CARRIE L 50 IDAHO AVE APT 10 WHITEFISH, MT 59937 | P-0005555 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, DWAYNE E 9707 CROFTON DRIVE LADSON, SC 29456 | P-0021137 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, GORDON R 152 LAUREL GLEN DRIVE MOORESVILLE, NC 28115 | P-0001153 | 10/21/2017 | TK Holdings Inc., et al. | $156.40 | | | | | $156.40 |
| FERGUSON, GORDON R 152 LAUREL GLEN DR MOORESVILLE, NC 28115 | P-0001158 | 10/21/2017 | TK Holdings Inc., et al. | $145.86 | | | | | $145.86 |
| FERGUSON, HEATHER B 8601 LYN AVENUE SAVANNAH, GA 31406 | P-0002219 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, JANET 10463 CHOKE CHERRY CT LITTLETON, CO 80125 | P-0032972 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, JEANNE 9402 MORWIN STREET NORFOLK, VA 23503 | 4595 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERGUSON, JIMMY E 14029 MENDOTA RD ABINGDON, VA 24210 | P-0032690 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, LAYTON H 2728 LONG LASSO PASS LEANDER, TX 78641 | P-0000417 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, LUWANA L 1371 VILLAGE WAY #D GARDNERVILLE, NV 89410 | P-0027447 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, MATTHEW 471 BRENTWOOD DRIVE CAMANO ISLAND, WA 98282 | P-0054245 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, PAUL 1221 DEERFIELD ROAD DEERFIELD, IL 60015 | P-0013800 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, PHILLIP P 10241 HAMILTON GLEN JONESBORO, GA 30238 | P-0014775 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, REBECCA 5766 BUCK RUN DRIVE COLUMBUS, OH 43213 | P-0052792 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, RICHARD A 106 BROADMORE LANE EAST SYRACUSE, NY 13057 | P-0020695 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERGUSON, SHARON D<br>1227 E. 27TH AVENUE<br>ANCHORAGE, AK 99508 | P-0036076 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, YALE H<br>202 WICKLOW DRIVE<br>BLUFFTON, SC 29910 | P-0026693 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSSON, CHRISTINE<br>2023 11TH ST.<br>ROCK ISLAND, IL 61201 | 1675 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERIA, JARED N<br>631 NW 58TH ST.<br>GAINESVILLE, FL 32607 | P-0050369 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERKO, WILLIAM G.<br>7419 CEDAR BLUFF CT<br>PROSPECT, KY 40059 | 3153 | 11/22/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| FERLAZZO, GAETANO<br>11365 RABUN GAP DRIVE<br>NORTH FORT MYERS, FL 33917 | P-0000116 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERLICCA, JOHN J<br>35 GREYLOCK RDG.<br>PITTSFORD, NY 14534 | P-0013293 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERLICCA, JOHN J<br>35 GREYLOCK RDG.<br>PITTSFORD, NY 14534-2333 | P-0013317 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERLICCA, MAXINE D<br>35 GREYLOCK RDG<br>PITTSFORD, NY 14534 | P-0028348 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERLICCA, MAXINE D<br>35 GREYLOCK RDG<br>PITTSFORD, NY 14534 | P-0028351 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERMAN MOTOR CAR COMPANY, INC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048144 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERMAN OF COUNTRYSIDE, LLC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048149 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERMAN ON 54, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0047803 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERMAN SUNSHINE MOTORS, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048142 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERMAN, JONATHAN<br>309 HOWARD AVE<br>BURLINGAME, CA 94010 | P-0014848 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERMIN, DEREK L<br>727 W MACARTHUR ROAD<br>APARTMENT 605<br>WICHITA, KS 67217 | P-0013598 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDE, ALBERT<br>1928 SOCORRO WAY<br>OXNARD, CA 93030 | P-0040053 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDES, KATHY<br>756 SIERRA VIEW WAY<br>CHICO, CA 95926` | P-0053112 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ CORREA, CARMEN Y<br>1780 MORRISON ST<br>POMONA, CA 91766 | P-0028933 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ RODRIG, JESUS M<br>HC 01 BOX 60021<br>LAS PIESDRAS, PR 00771 | P-0023548 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, ALEX<br>5432 JACOB PEACE AVENUE<br>LAS VEGAS, NV 89139 | P-0045579 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, ANGEL<br>11801 SW 31 ST<br>MIAMI, FL 33175 | P-0027369 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, ANGELICA<br>PO BOX 230904<br>ENCINITAS, CA 92023 | P-0027523 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, BETHANY A<br>389 CARR MANOR CT<br>BALLWIN, MO 63021 | P-0010328 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, BRYAN<br>720 RAMAPO VALLEY ROAD<br>OAKLAND, NJ 07463 | P-0057793 | 3/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, DONALD J<br>1718 HONESTIDAD RD<br>SAN DIEGO, CA 92154 | P-0028966 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, FARINA E<br>9499 NW 55TH STREET<br>SUNRISE, FL 33351 | P-0052833 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, FELIX<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043071 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, GEORGE A<br>11 LAWRENCE ST<br>APT. 2<br>TAUNTON, MA 02780-1765 | P-0035784 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, GIL C<br>4069 MISTY MORNING PL | P-0000071 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, HORTENSIA A<br>7060 PRINCEVALLE ST. #D<br>GILROY, CA 95020 | P-0057786 | 3/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, JOHN<br>25294 TABLE MEADOW RD<br>AUBURN, CA 95602 | P-0040286 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, JUAN G<br>525 SAINT TERESA CT<br>MERCED, CA 95341 | P-0056527 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, JUSTIN<br>ARTURO SANTANA, ESQ,<br>754 N. CITRUS AVENUE<br>COVINA, CA 91723 | 2195 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERNANDEZ, KEVIN J<br>614 PARSONS RESERVE CT<br>SEFFNER, FL 33584 | P-0045945 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDEZ, KIMBERLY 802 S. BURKETT AVE STOCKTON, CA 95205 | 1591 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FERNANDEZ, MAGALY F 1799 REVERE AVE. SAN FRANCISCO, CA 94124 | P-0021201 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, MARIE G 33-04 91ST STREET APT #3T JACKSON HEIGHTS, NY 11372 | P-0048920 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, MICHAEL K 1650 SW NORMAN LN PORT SAINT LUCIE, FL 34984/3610 | P-0025346 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, MICHAEL K 1650 SW NORMAN LN PORT SAINT LUCIE, FL 34984/3610 | P-0025354 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, RAYMOND J 781 LITCHFIELD AVE. SEBASTOPOL, CA 95472 | P-0040761 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, ROBERTO S 54 SEQUOIA GROVE WAY AMERICAN CANYON, CA 94503 | P-0031843 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, SANDRA A 1821 DALE ST MORGAN CITY, LA 70380 | P-0012913 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, TANIUA M 2001 ALDERSGATE RIVERHEAD, NY 11901 | P-0043477 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDO, REUBON D 12278 SW, GALA COURT TIGARD, OR 97224 | P-0030923 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNER, TANJA 1801 14TH STREET UNIT 213 OAKLAND, CA 94607 | P-0021252 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNKAS, ERIC C 7945 BARLUM DR INDIANAPOLIS, IN 46240 | P-0011690 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRAIOLI, JAMES E 66 OXBOW ROAD CONCORD, MA 01742 | P-0008436 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRANDO, DINO 140 PARKVIEW DR AURORA, OH 44202 | 4849 | 2/20/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FERRANDO, DINO 140 PARKVIEW DR AURORA, OH 44202 | P-0004803 | 10/25/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| FERRANDO, SHANNON 140 PARKVIEW DR AURORA, OH 44202 | 4848 | 2/20/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FERRANTE, TOM J 6904 N QUINCY AVE KANSAS CITY, MO 64119 | P-0047248 | 12/26/2017 | TK Holdings Inc., et al. | $6,895.00 | | | | | $6,895.00 |
| FERRANTE, TOM J 6904 N QUINCY AVE KANSAS CITY, MO 64119 | P-0052867 | 12/27/2017 | TK Holdings Inc., et al. | $6,895.00 | | | | | $6,895.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERRANTE, VINCE G<br>904 SW ABAR DRIVE<br>GRAIN VALLEY, MO 64029 | P-0019334 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, JOSEPH<br>10 LONG VIEW WAY<br>GEORGETOWN, MA 01833 | P-0016109 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, JOSEPH<br>10 LONG VIEW WAY<br>GEORGETOWN, MA 01833 | P-0016113 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, JOSEPH A<br>1699 N TERRY ST<br>SPACE # 70<br>EUGENE, OR 97402 | P-0011796 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, MARY F<br>3107 COLONIAL WAY<br>APARTMENT A<br>ATLANTA, GA 30341 | P-0036875 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, MERILYN<br>21 DEL MESA CARMEL<br>CARMEL, CA 93923 | P-0053906 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, NANCY J<br>53 GLADIOLUS AVE<br>FLORAL PARK, NY 11001 | P-0004633 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, PAUL M<br>290 LEXINGTON DRIVE<br>MANDEVILLE, LA 70471 | P-0012804 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, ROBERT M<br>106 DERBYSHIRE DRIVE<br>CRANSTON, RI 02921 | P-0007280 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, TINA M<br>24 OPTIMA<br>SAN CLEMENTE, CA 92672 | P-0028198 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA-SWAITHES, ANTHONY R<br>1017 SOUTH PALM AVE<br>ORLANDO, FL 32804-2127 | P-0002021 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARI MASERATI OF CEN NJ<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047956 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARI MASERATI OF CEN NJ<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056826 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARI, GUY<br>308 COLONIAL WAY<br>RIO VISTA, CA 94571 | P-0054267 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARI, VIRGINIA B<br>308 COLONIAL WAY<br>RIO VISTA, CA 94571 | P-0054266 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARIO, CARLOS M<br>2040 DEER ISLAND LANE<br>WILMINGTON, NC 28405 | P-0001842 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARO, CARLO<br>30 HUBBARD ST<br>WESTERLY, RI 02891 | P-0005483 | 10/26/2017 | TK Holdings Inc., et al. | $2,789.50 | | | | | $2,789.50 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERRARO, MARIE C<br>2 MEADOWLARK LANE<br>GALENA, IL 61036 | P-0017313 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARO, ROBERT<br>679 WINTERTHUR WAY<br>EASTON, PA 18040 | P-0039357 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARO, STEPHEN<br>6412 26TH ST<br>LUBBOCK, TX 79407 | P-0009473 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRAVANTI, KIM S<br>169 AVENUE B<br>HOLBROOK, NY 11741 | P-0010064 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRAZZANO, JOSEPH J<br>187 MARYLAND AVE<br>WARWICK, RI 02888 | P-0053508 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERREE, SEAN A<br>5215 SMOKEY RIVER DRIVE<br>KATY, TX 77449 | P-0005481 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERREIRA, MAURO C<br>155 MILK STREET, APT #31<br>WESTBOROUGH, MA 01581 | P-0037209 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERREIRA, VICTOR<br>9036 SW 215TH ST<br>CUTLER BAY, FL 33130 | P-0022733 | 11/11/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FERREIRA, WILLIAM<br>9036 SW 215TH ST<br>CUTLER BAY, FL 33189 | P-0022561 | 11/11/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FERREL, JILL S<br>465 NAVAJO LN W<br>LAKE QUIVIRA, KS 66217 | P-0035447 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRELL, JEFFREY S<br>773 HOLLANDER ST. APT. D<br>NEWARK, OH 43055 | P-0000319 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FERRELL, MICHAEL O<br>6901 SHAMROCK CT<br>GARLAND, TX 75044 | P-0002426 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRELL, ROBERT W<br>PO BOX 3105<br>LANCASTER, CA 93586 | P-0020723 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRELL, SUSAN<br>2623 SE 30TH ST<br>OKEECHOBEE 34974 | P-0007764 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRELL5603, PATTY A<br>PATTY A. FERRELL<br>962 REBECCA LYNN DR.<br>RUSH, KY 41168 | P-0003263 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRELLGAS INC<br>ONE LIBERTY PLAZA MD 40<br>LIBERTY, MO 64068 | 62 | 8/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERRER, AMY E<br>110 AMHERST DRIVE<br>NEWARK, DE 19711 | P-0010103 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERRER, CHRISTIAN<br>W. HAMPTON KEEN / CLARK FOUNTAIN LAVISTA PRATHER<br>KEEN & LITTKY-RUBIN<br>1919 N. FLAGLER DRIVE, 2ND FLOOR<br>WEST PALM BEACH, FL 33407 | 1553 | 11/1/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| FERRERI, MARK R<br>2491 GOODWYN LAKE COURT<br>POWHATAN, VA 23139 | P-0051305 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRERIO, RENEE M<br>355 QUEENS COVE WAY<br>WHISPERING PINES, NC 28327 | P-0032961 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRETTI, GARY<br>1018 SE 10TH COURT<br>DEERFIELD BEACH, FL 33441 | P-0003166 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIER, DEBRA J<br>8112 CORA STREET<br>SUNLAND, CA 91040 | P-0019272 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIER, ELI<br>PO BOX 1498<br>CEDAR RIDGE, CA 95924 | P-0038237 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIGAN, CHRISTINE<br>8251 RANGER TRAIL<br>BOCA RATON, FL 33487 | P-0054500 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIGAN, ROBERT A<br>2986 HUSKING PEG LANE<br>GENEVA, IL 60134 | P-0008937 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIS, JARED V<br>7730 CAPRON COURT<br>LORTON, VA 22079 | P-0015050 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIS, JOHN W<br>36 FRENCH STREET<br>HINGHAM, MA 02043 | P-0040930 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIS, LYNNE M<br>700 SURFSIDE AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0053587 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIS, TIMOTHY J<br>1116 ORCHARD GROVE<br>ROYAL OAK, MI 48067 | P-0014610 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRIS, VALERIE<br>9 WINGATE WAY<br>GREEN BROOK, NJ 08812 | P-0007319 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRISE, LINDA<br>1530 WESTPORT DR<br>ST LOUIS, MO 63146 | 5093 | 3/28/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERRO, MARIE A<br>34 N. STONE MILL DR #1223<br>DEDHAM, MA 02026 | P-0006950 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRONATO, DAVID A<br>7671 E. TANQUE VERDE RD.<br>APT.238<br>TUCSON, AZ 85715 | P-0015071 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRY JR, LEE M<br>129 CLARK AVENUE<br>BRANFORD, CT 06405 | P-0003296 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERRY, SCOTT
2 RALEIGH PL
CHARLESTON, WV 25313-2604 | 4190 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERSTLER, DEBRA S
3209 WYOMING COURT
TALLAHASSEE, FL 32312 | P-0026752 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERSTLER, HOWARD W
3209 WYOMING COURT
TALLAHASSEE, FL 32312 | P-0026813 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FESSLER, JOHN
2443 MADRUGADA DRIVE
CHINO HILLS, CA 91709-1374 | P-0017220 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FESSLER, JOHN
2443 MADRUGADA DRIVE
CHINO HILLS, CA 91709-1374 | P-0027659 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FESTI, ALAYNA A
227 VALLEY AVE
LOCHBUIE, CO 80603 | P-0015388 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTAHLIOGLU, EROL
191 WAUKENA AVE
OCEANSIDE, NY 11572 | P-0006966 | 10/27/2017 | TK Holdings Inc., et al. | $1,750.00 | | | | | $1,750.00 |
| FETTE, MICHAEL D
8129 SANDPOINT BLVD.
ORLANDO, FL 32819 | P-0015057 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTERLY, KATHLEEN M
17701 KENYON AVE #81
LAKEVILLE, MN 55044 | P-0013625 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTERMAN, PENNY A
2755 CRYSTAL LANE
BRENTWOOD, CA 94513 | P-0044166 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTEROLF, JANET M
225 NEW CENTERVILLE ROAD
SOMERSET, PA 15501 | P-0013281 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTING, JEFFREY S
948 MESA DRIVE
LAKE IN THE HILL, IL 60156 | P-0042046 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETZER, GRACE P
13819 PINEROCK LANE
HOUSTON, TX 77079-3316 | P-0031664 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEUDO, JOHN A
122 SPECTACLE POND RD
LITTLETON, MA 01460 | P-0013646 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEWOX, GLENN L
PO BOX 10903
BROOKSVILLE, FL 34603 | P-0032860 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEYEDELEM, BARBARA A
205 BRANDON BLVD.
SANDUSKY, OH 44870 | P-0010453 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEYESA, JOTTE H
509 E ACORN ST
GARDNER, KS 66030 | P-0021119 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIACCO, TRAVIS J
5405 BLUE BONNET DRIVE
WATERLOO, IA 50702 | P-0012411 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIALA, MARTIN J<br>209 ALAMANCE COURT<br>TULLAHOMA, TN 37388 | P-0004814 | 10/25/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4286 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4290 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4291 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4292 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4293 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4294 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4296 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4297 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4299 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4301 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4305 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4306 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4312 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4313 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4316 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4326 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN<br>1718 ROSEYTOWN ROAD<br>GREENSBURG, PA 15601-7000 | 4332 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4333 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4335 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4336 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4340 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4343 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4344 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIANO, MARK ALLEN 1718 ROSEYTOWN ROAD GREENSBURG, PA 15601-7000 | 4345 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIBERS MUNDIAL, LLC PO BOX 144177 CORAL GABLES, FL 33114 | 19 | 7/17/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| FICHMAN, VICTOR L 1809 SYCAMORE VALLEY DRIVE APT 103 RESTON, VA 20190 | P-0046192 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICHTENBAUM, STEVEN J 120 RIDGE DRIVE MONTVILLE, NJ 07045 | P-0012830 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICKLE, STEVEN M 10282 EAGLE CREEK COVE COLLIERVILLE, TN 38017 | P-0029692 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICKLE, STEVEN M 10282 EAGLE CREEK COVE COLLIERVILLE, TN 38017 | P-0029698 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICKLER, CONSTANCE L 8549 ADAIR CIRCLE NORTH BROOKLYN PARK, MN 55443 | P-0017227 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICKLIN, WYNDEL E 2506 DUNROBIN DRIVE BOWIE, MD 20721-2897 | P-0049664 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICKLIN, WYNDEL E 2506 DUNROBIN DRIVE BOWIE, MD 20721-2897 | P-0049728 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIDALGO, BENJAMIN 629 S. 2ND AVENUE GALLOWAY, NJ 08205 | P-0013523 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIDDELMAN, JEFFREY 12 BONNIE BRIAR LANE LARCHMONT, NY 10538 | 3939 | 12/7/2017 | TK Holdings Inc. | $646.00 | | | | | $646.00 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY JENNIFER FESSLER 100 MAGELLAN COVINGTON, KY 41015 | 128 | 9/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIDKOWSKI TETZLA, JUDITH A<br>1501 HENRY PLACE<br>WAUKEGAN, IL 60085 | P-0024517 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIDLER, JILL F<br>10 BRITTANY ROAD<br>SOUTH HADLEY, MA 01075 | P-0041703 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIEDLER, BRADLEY W<br>2714 SW 343 PL<br>FEDERAL WAY, WA | P-0028067 | 11/17/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| FIEDLER, TROY D<br>5726 YATES AVE. N.<br>CRYSTAL, MN 55429 | P-0025995 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIEGER, KIKI<br>1823 21 DRIVE<br>ASTORIA, NY 11105 | P-0019792 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SERVICES LL<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049622 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049387 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049567 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049730 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049779 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049854 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE 15106-2600 | P-0050192 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCS LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049463 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD AND TECHNICAL SERVICES<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0047926 | 12/26/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD AND TECHNICAL SERVICES<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049272 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD, HENRY M<br>8361 CARNEGIE AVENUE<br>WESTMINSTER, CA 92683<br>WESTMINSTER, CA | P-0030795 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDEN, KENNETH E<br>1011 RANDY ANN CT<br>NEW CASTLE, IN 47362 | P-0005376 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDER, BELINDA<br>3052 UPPER RIVER RD<br>MACON, GA 31211 | P-0049249 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIELDER, BELINDA<br>860 HIGHTOWER RD APT 1502<br>MACON, GA 31206 | P-0053601 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDER, CHRISTINE<br>16719 QUAIL BRIAR DRIVE<br>MISSOURI CITY, TX 77489 | 2613 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDER, MARTIN P<br>3S700 SELLERS RD<br>NAPERVILLE, IL 60563 | P-0039579 | 12/12/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| FIELDMAN, SCOTT J<br>P.O. BOX 321<br>LITTLEROCK, WA 98556 | P-0042360 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS , DOROTHY A<br>3222 CLARK LANE<br>SOUTH PLAINFIELD, NJ 07080 | P-0026123 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, ALEATHA W<br>3326 MOUNTAINBROOK AVENUE<br>NORTH CHARLESTON, SC 29420 | 3891 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, ASHLEY F<br>14611 WHISTLING OAKS DR.<br>MONTGOMERY, TX 77356 | P-0005316 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, ASHLEY F<br>14611 WHISTLING OAKS DR.<br>MONTGOMERY, TX 77356 | P-0005323 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, BENJAMIN<br>46 SHERMAN STREET<br>ROOSEVELT, NY 11575 | 1204 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, CARLA M<br>7701 CRABCREEK RD<br>GALLIPOLIS FERRY, WV 25515 | P-0000798 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, CHAD E<br>2837 KELLER AVE<br>NORFOLK, VA 23509 | P-0034507 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, DAVID<br>837 UNIT-C VALLEY STREAM RD<br>WHEELING, IL 60090 | P-0011058 | 10/31/2017 | TK Holdings Inc., et al. | $1,650.00 | | | | | $1,650.00 |
| FIELDS, DELORES JAN<br>451 CONSTELLATION BLVD. APT. 502<br>LEAGUE CITY, TX 77573 | 4019 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, GARY S<br>203 CAMERON PL. SE<br>ATLANTA, GA 30339 | P-0050439 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FIELDS, GELONYA T<br>5131 SANDUSKY AVE<br>LAKE WORTH, FL 33463 | P-0057966 | 5/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, JESSCA N<br>9449 REACH RD<br>POTOMAC, MD 20854 | P-0010579 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, JONATHAN R<br>9744 W TOWER<br>MILWAUKEE, WI 53224 | P-0054904 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, JUSTIN GREGORY<br>1532 CAMERON ST<br>FORT WORTH, TX 76115 | 912 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIELDS, KELLY<br>PO BOX 252<br>DYERSBURG, TN 38024 | P-0030656 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, KEVIN W<br>PO BOX 457<br>507 N19TH STREET<br>MEMPHIS, TX 79245 | P-0049967 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, MAUREEN E<br>4020 TURNBERRY CT<br>JACKSONVILLE, FL 32225 | P-0001753 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, MEGAN M<br>1069 ALTAVIA AVE.<br>PARK HILLS, KY 41011 | P-0019948 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, ORA L<br>4467 HOLLY AVE<br>ST. LOUIS, MO 63115 | P-0028818 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, RYAN J<br>225 W GLENDALE AVE<br>MOUNT HOLLY, NC 28120 | P-0049351 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | 2638 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | 2665 | 11/15/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | 2666 | 11/15/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | 2667 | 11/15/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | 2669 | 11/15/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE L<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | P-0025762 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, TRINA D<br>12720 ALMEDA CROSSING COURT<br>HOUSTON, TX 77048 | P-0004913 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, VENSON E<br>505 E STATE AVE<br>ENID, OK 73701 | P-0000092 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, VINETA A<br>2038 BELLA VISTA WAY<br>PORT SAINT LUCIE, FL 34952 | 524 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, WILLIAM<br>1320 19TH ST SW<br>BIRMINGHAM, AL 35211 | P-0004297 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELEK, JOSEPH L<br>1856 ELK LANE<br>OKEMOS, MI 48864 | P-0041799 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELITZ, LYNN<br>293 ROCK CUT ROAD<br>WALDEN, NY 12586 | 1033 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIELITZ, LYNN<br>293 ROCK CUT ROAD<br>WALDEN, NY 12586 | 1047 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELSCHMIDT, MERLE M<br>288 DEVON DR<br>SAN RAFAEL, CA 94903/3762 | P-0036878 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIERFELDER, JOHN J<br>14653 HORSESHOE TRACE<br>WELLINGTON, FL 33414 | P-0049100 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIERRO, JUANITA<br>3009 E SILVERBELL RD<br>SAN TAN VALLEY, AZ | P-0019821 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIERRO, MARIBEL<br>128 E ORLANDO ST<br>CHULA VISTA, CA 91911 | P-0048926 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIERRO, NANCY<br>592 STARSTONE PLACE<br>SAN MARCOS, CA 92078 | P-0032957 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIESER, EDWARD L<br>1008 VILLA GRAN WAY<br>FENTON, MO 63026 | P-0032394 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIESSELER, FREDERICK W<br>36 MT LEBANON RD<br>LONG VALLEY, NJ 07853 | P-0016073 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIFE, AMANDA J<br>163 CHURCH STREET<br>SUMMÈRVILLE, GA 30747 | P-0006158 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIFIK, GARY A<br>1705 HAWTHORNE DRIVE<br>MAYFIELD HTS., OH 44124 | P-0007857 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGARI, CHRISTINE W<br>11200 PICKFAIR DR<br>AUSTIN, TX 78750 | P-0034633 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGG, PATSY A<br>751 PHELPS JOHNSON RD.<br>LEITCHFIELD, KY 42754 | 4798 | 2/5/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FIGGS, JOANNE T<br>5 DAWES DRIVE<br>NEWARK, DE 19702 | P-0010176 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGIEL, MICHAEL A<br>11 RENAI CT<br>NEWARK, DE 19702 | P-0010296 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGIEL, ROBERT R<br>2149 N CLAREMONT AVE<br>CHICAGO, IL 60647-3212 | P-0031241 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA ORTIZ, GUILLERMO<br>PO BOX 1973<br>ALBONITO, PR 00705-1973 | P-0053209 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FIGUEROA RODRIGU, FRANCISCA<br>HC-2 BOX 5025<br>COAMO, PR 00769-9608 | P-0052656 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FIGUEROA, ANGEL<br>461 STRANDVIEW DRIVE<br>PENSACOLA, FL 32534 | P-0027151 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIGUEROA, BONNY 102 PROSPERITY CT PITTSBURG, CA 94565 | P-0048725 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, DONNA D 75332 ANDERSON LANE CITRUS HEIGHTS, CA 95610 | P-0040692 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, GEORGE M 7800 MULBERRY BOTTOM LANE SPRINGFIELD, VA 22153 | P-0035187 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, GEORGE M 7800 MULBERRY BOTTOM LANE SPRINGFIELD, VA 22153 | P-0035192 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, HELENE 330 E SPRUCE ST ONTARIO, CA 91761 | P-0041147 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, JILL 7800 MULBERRY BOTTOM LANE SPRINGFIELD, VA 22153 | P-0035238 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, JOSE A 19612 NW 83 CT MIAMI, FL 33015 | P-0002065 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, LIZBETH HC 02 BOX 14800 CAROLINA, PR 00987 | P-0019837 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, NELSON NEWSOME MELTON, PA R. FRANK MELTON, II, ESQ. WILLIAM C. OURAND, ESQ. 201 S. ORANGE AVE., SUITE 1500 ORLANDO, FL 32801 | 2965 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIGUEROA, NELSON 201 S ORANGE AVE SUITE 1500 ORLANDO, FL 32801 | P-0043534 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, SUSAN E 3016 CRUISE CIRCLE PASO ROBLES, CA 93446 | P-0019847 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, YAITZA M 5841 CHERRY LAUREL DR JACKSONVILLE, FL 32210 | P-0057292 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA-COTTO, FLORENCIO 1648 WEST EL CHARRO DR PUEBLO, CO 81007 | P-0054814 | 1/15/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FIGUEROA-ROSALEZ, OSCAR 6412 75TH STREET SACRAMENTO, CA 95828 | P-0019054 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIJOILEK, WILLIAM J 13436 LANDFAIR RD SAN DIEGO, CA 92130 | P-0018445 | 11/7/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| FILANGIERI, JERRY S 3704 OXFORD LANE OCEAN CITY, NJ 08226-1814 | P-0008448 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILBERT, FREDERIC P 5948 VIZZI COURT LAS VEGAS, NV 89131 | P-0000440 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FILBERT, RICHARD D<br>1207 NE 77TH ST<br>GLADSTONE, MO 64118 | P-0022523 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILED AS NEXT OF KIN<br>KAMINSKI, DYLAN O<br>N7233 AUGUST DRIVE<br>ELKHORN, WI 53121 | P-0037854 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILESI, JOHN A<br>8013 LAKE TAHOE TRAIL<br>FORT WORTH, TX 76137 | P-0008862 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILIAGGI, SUZANNE M<br>1504 KING CHARLES DRIVE<br>PITTSBURGH, PA 15237 | P-0029431 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILIK, KATHLEEN<br>230 1ST STREET<br>MIDDLESEX, NJ 08846 | P-0040176 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILIPE, MARIA F<br>533 RARITAN ROAD<br>LINDEN, NJ 07036 | P-0013240 | 11/2/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| FILIPOWICZ JR, JAMES<br>29 VERMONT STREET<br>LAWRENCEVILLE, NJ 08648 | P-0049476 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILIPP, ROBERT A<br>791 NEW HOPE DR<br>HAMPTON, GA 30228 | P-0007807 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILIPP, ROBERT A<br>791 NEW HOPE DR<br>HAMPTON, GA 30228 | P-0007916 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILIPPI, JERRY M<br>7744 W. ARQUILLA DR.<br>UNIT 2A<br>PALOS HEIGHTS, IL 60463 | P-0018278 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILIPPONE, CHRISTOPHER M<br>950 WAREHOUSE ROAD #50112<br>ORLANDO, FL 32803 | P-0013363 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILMORE, SHAVON L<br>8213 N MULBERRY ST<br>TAMPA, FL 33604 | P-0019935 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILMORE, SHAVON L<br>8213 N MULBERRY ST<br>TAMPA, FL 33604 | P-0019943 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILOMENO, IRIE<br>6016 DENVER DRIVE<br>CARMICHAEL, CA 95608 | P-0057381 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILS-AIME, JENNIFER F<br>14625 NW 11TH COURT<br>MIAMI, FL 33168-6951 | P-0002402 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINACIAL SECURITY CREDIT UNIO<br>ARTEAGA, LORRAINE N<br>PO BOX 1912<br>CARLSBAD, NM 88220 | P-0056733 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINAN, KEVIN P<br>6416 163RD PL SE<br>BELLEVUE, WA 98006 | P-0023262 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FINANCIAL SERVICES UNLIMITED 11950 SW 2ND ST - 300 BEAVERTON, OR 97005 | P-0040598 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINATO, TIFFANY M 1510 SARATOGA DR. WOODLAND, CA 95695 | P-0014300 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FINBERG, HAL M 31 MARINO DRIVE MISSOURI CITY, TX 77459 | P-0055380 | 1/20/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FINBOW, PETER R 5 PENLEY COURT DURHAM, NC 27713 | P-0039017 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINCH III, JOHN L PO BOX 564 CLARKSTON, WA 99403 | P-0035720 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINCH, CHRIS R 120 DRAKEWOOD PLACE CARY, NC 27518 | P-0002687 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINCH, DONALD R 6651 S. VINE ST., #307. CENTENNIAL, CO 80121 | P-0041133 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINCH, LEROY D 2421 W. JOHANNSEN RD. SPOKANE, WA 99208 | 1736 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FINCH, MARGARET N 3708 MARKET ST APT A OAKLAND, CA 94608 | P-0054104 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINCK, BRANDY L 40 COUNTRY LANE PITTSTON, ME 04345 | P-0047640 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINDLAN, SHANE J 9039 HARRISBURG ROAD CHARLOTTE, NC 28215 | P-0045700 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINDLAY, JEROME O 17625 LONGVIEW LANE OLNEY, MD 20832 | P-0011431 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINDLAY-CORDOVA, BARBARA A 50 LIVERMORE ST. BOSTON, MA 02126 | P-0015268 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINDLEY, ALISA A NO ADDRESS PROVIDED | P-0038494 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINDLEY, KATHRYN E 1234 WOODSTON RD MEMPHIS, TN 38117 | P-0014332 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINE, HENRY 28771 VIA PASATIEMPO LAGUNA NIGUEL, CA | P-0023162 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINERTY, PENELOPE A 4949 NORTH NEVA CHICAGO, IL 60656 | P-0014457 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINEZ, ESTENELIE 1741 CREEKSIDE LN VISTA, CA 92081 | P-0048876 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FINGER, RONALD L
2103 PALM CREST DIRVE
APOPKA, FL 32712 | P-0052267 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINGER, STEVEN D
21 BROOKHEDGE ROAD
TRUMBULL, CT 06611 | P-0035083 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, GREGORY
8908 NW 24TH PLACE
VANCOUVER, WA 98665 | P-0030133 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, JAMES M
11650 27TH AVE N
PLYMOUTH, MN 55441-3018 | P-0034111 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, JAMES M
11650 27TH AVE N
PLYMOUTH, MN 55441-3018 | P-0034113 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, JENNIFER L
2455 EAGLE TRACE LANE
WOODBURY, MN 55129 | P-0048276 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, LEE K
150 MOUNTAIN VIEW DRIVE
TUSTIN, CA 92780 | P-0038163 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, MICHELLE L
290 BEAR RIDGE TRAIL
FLEETWOOD, NC 28626 | P-0003468 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, PATRICIA A
4 PROMONTORY PL
CLAYTON, CA 94517 | P-0025933 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, ROBERT C
4
BRASSIE LA
BRONXVILLE, NY 10708 | P-0017488 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, RUSELL A
1713 HUNGERS PARISH CT.
VIRGINIA BEACH, VA 23455 | P-0032785 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, RUSSELL A
1713 HUNGERS PARISH CT.
VIRGINIA BEACH, VA 23455 | P-0032783 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, RUSSELL A
1713 HUNGERS PARISH CT.
VIRGINIA BEACH, VA 23455 | P-0032784 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKE, PAUL E
34 INWOOD DRIVE
MILLTOWN, NJ 08850 | P-0013096 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKE, PAUL E
34 INWOOD DRIVE
MILLTOWN, NJ 08850 | P-0025131 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKEL, JORI
2782 MONTE MAR TERRACE
LOS ANGELES, CA 90064 | P-0026139 | 11/15/2017 | TK Holdings Inc., et al. | $9,976.00 | | | | | $9,976.00 |
| FINKELSTEIN, SETH
160 E ORCHARD ST
ALLENDALE, NJ 07401 | P-0008176 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKEN, BONNIE L
BONNIE FINKEN
1010 ROYAL LANE
GRAHAM, TX 76450 | P-0038838 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FINKENSTADT, DANNY<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0052886 | 12/27/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| FINKLE, MICHAEL C<br>2714 CYGNET ROAD<br>PINON HILLS, CA 92372 | P-0055705 | 1/24/2018 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| FINKLE, MICHAEL C<br>2714 CYGNET ROAD<br>PINON HILLS, CA 92372 | P-0055718 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY , SHERRY L<br>6097 POST ROAD<br>DOUGLASVILLE, GA 30135-5533 | P-0050484 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, ALAN E<br>605 VALMORE PLACE<br>BRENTWOOD, CA 94513 | P-0016269 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, ALAN E<br>605 VALMORE PLACE<br>BRENTWOOD, CA 94513 | P-0016278 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, DANA<br>4127 ARRAYRO DR<br>SNELLVILLE, GA 30039 | P-0009662 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, MARY<br>1736 ROGUE ISLE COURT<br>CARLSBAD, CA 92008 | P-0029535 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, SHELBY L<br>4717 N 148TH ST<br>OMAHA, NE 68116 | P-0013424 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, SHERRY L<br>6097 POST ROAD<br>DOUGLASVILLE, GA 30135-5533 | P-0052425 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINN, KERRY K<br>141 GLENDALE DR<br>WAYNESVILLE, NC 28786 | P-0004186 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINN, LAUREEN B<br>5 COTTONWOOD LANE<br>ATTLEBORO, MA 02703 | P-0009563 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINN, MEAGAN<br>54 RAINBOW DRIVE<br>BRADFORD, MA 01835 | 3760 | 11/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FINN, TAMMY J<br>3626 LOWER HONOAPIILANI ROAD<br>LAHAINA, HI 96761 | P-0017388 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINN, TIMOTHY A<br>271 STATE AVE<br>BEAVER, PA 15009 | P-0053495 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNEGAN, MICHAEL P<br>2130 WOODMOOR DRIVE<br>GREENVILLE, NC 27858 | 1191 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FINNEGAN, MOLLY K<br>1811 GENERAL ANDERSON RD<br>VANCOUVER, WA 98661 | P-0024535 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNERAN, DAVID W<br>5300 SW 9TH CT<br>PLANTATION, FL 33317 | P-0000276 | 10/19/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FINNERN, FRANK R<br>41857 RAWNSLEY DR<br>ASHBURN, VA 20148 | P-0052244 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNESY, LAURA M<br>3717 W ANDERSON DRIVE<br>GLENDALE, AZ 85308 | P-0019884 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNEY, AALIYAH A<br>44 BERRY ST APT 207<br>SOMERSET, NJ 08873 | P-0046649 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNEY, DARRE C<br>576 EAST MARLIN CT.<br>TERRYTOWN, LA 70056 | P-0014472 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNEY, DAVID E<br>630 ARAGONA DR<br>VINTON, VA | P-0010629 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FINNEY, ERICA L<br>102 HUMMINGBIRD LANE #A<br>LAFAYETTE, LA 70506 | P-0018460 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FINO COOPER, CYNTHIA J<br>8435 E HOLLY STREET<br>SCOTTSDALE, AZ 85257 | P-0029704 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINSETH, KAREN S<br>102 WEST SAINT ANDREWS STREET<br>DULUTH, MN 55803-2241 | P-0053004 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINUCANE, BRENDA<br>136 STERLING DRIVE<br>LEWISBURG, PA 17837 | P-0032054 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINZ, DAVID M<br>46 MADDOX AVENUE<br>ISLIP, NY 11751 | P-0003338 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIORE, JEFFREY M<br>1767 EVENING STAR RD<br>FRISCO, TX 75033 | P-0056391 | 2/2/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FIORE, KERRI A<br>316 UNION AVE<br>CLIFTON, NJ 07011 | P-0051488 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIORE, MICHAEL A<br>316 UNION AVE<br>CLIFTON, NJ 07011 | P-0051392 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIORE, ROBERT A<br>635 N CHIPPEWA AVE #92<br>ANAHEIM, CA 92801 | P-0039888 | 12/13/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FIPAON, CHARLINE K<br>3512 BIENVILLE STREET<br>NEW ORLEANS, LA 70119 | P-0020061 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIRESTEIN, MICHAEL<br>9241 KOLMAR<br>SKOKIE, IL 60076-1621 | P-0023942 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIRESTONE, DAVID B<br>1591 BOWMAN ROAD<br>SOUTH ROYALTON, VT 05068 | P-0037815 | 12/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FIRETTO, LIBORIO<br>1026 LAKE AVE<br>CLARK, NJ 07066 | 1883 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIRLIK, RICHARD G<br>5181 S. PEBBLECREEK<br>WEST BLOOMFIELD, MI 48322 | P-0015993 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIROOZ, DAVID<br>ANDREW RAUCH APC<br>ANDREW K. RAUCH<br>110 WEST "C" STREET SUITE 2200<br>SAN DIEGO, CA 92101 | 102 | 8/25/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| FIRST BANK AND TRUST<br>COX-ALRIDGE, NILA D<br>NILA COX-ALRIDGE<br>7636 CRESTWICKE CROSSING DR<br>JONESBORO, GA 30236-7262 | P-0052110 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIRST CITY CREDIT UNION<br>JACKSON, LINDA J<br>16 COUNTRY RIDGE ROAD<br>POMONA, CA 91766 | P-0018728 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIRST CITY CREDIT UNION<br>JACKSON, LINDA J<br>16 COUNTRY RIDGE RD<br>POMONA, CA 91766 | P-0027852 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIRST FINACIAL CREDIT UNION<br>HAWKINS, ANTHONY I<br>414 N 23RD ST<br>UNIT 605<br>SAINT LOUIS, MO 63133 | P-0009244 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIRST FINANCIAL CREDIT UNION<br>1407 WASHINGTON AVE<br>ST. LOUIS, MO 63103 | 3883 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIRST NATIONAL BANK<br>MITCHELL, JUANITA<br>19 JOHNSON STREET APT 622<br>DOZIER, AL 36028 | P-0038767 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIRST PLACE LLC<br>ALBERT, JOHN E<br>36974 S. ROCK CREST DR.<br>TUCSON, AZ 85739 | P-0021057 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIRST PRIORITY BANK<br>JEFFREYS, BRUCE E<br>500 VIRGINIA AVENUE<br>HUNTINGTON, WV 25701 | P-0003783 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCH, NICOLE<br>CHRIS PINEDO<br>719 S. SHORELINE, SUITE 500<br>CORPUS CHRISTI, TX 78401 | P-0040137 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCH, NICOLE<br>CHRIS PINEDO<br>719 S. SHORELINE, SUITE 500<br>CORPUS CHRISTI, TX 78401 | P-0040145 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCH, NICOLE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044031 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHBACH, GERALD<br>4448 REGENTS COURT<br>WESTLAKE VILLAGE, CA 91361 | P-0015678 | 11/4/2017 | TK Holdings Inc., et al. | $2,660.94 | | | | | $2,660.94 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISCHBACH, YITKA<br>4448 REGENTS COURT<br>WESTLAKE VILLAGE, CA 91361 | P-0015660 | 11/4/2017 | TK Holdings Inc., et al. | $861.30 | | | | | $861.30 |
| FISCHER RODRIGUE, CLAUDIA A<br>626 GOLDEN EAGLE ST NW<br>SALEM, OR 97304-4271 | P-0018882 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER RODRIGUE, CLAUDIA A<br>626 GOLDEN EAGLE STREET NW<br>SALEM, OR 97304-4271 | P-0018895 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, ANDRINA L<br>1013 WITCH POINT TRAIL<br>VIRGINIA BEACH, VA 23455-5645 | P-0036125 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, ANNA<br>5103 RIVERWATCH DRIVE<br>CINCINNATI, OH 45238 | P-0004889 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, CHRISTOPHER J<br>17106 KESWICK ST<br>LAKE BALBOA, CA 91406 | P-0020836 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, DAVID<br>6572 FORRESTAL AVE<br>CLOVIS, CA 93619 | P-0028841 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, DEAN P<br>1325 ARROYO VERDE<br>SCHERTZ, TX 78154 | P-0008668 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, EDWARD C<br>14639 N CORAL GABLES DR<br>PHOENIX, AZ 85023 | P-0039967 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, EMIL J<br>9820 JULEP TRAIL NORTH<br>SCANDIA, MN 55073 | P-0011138 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, GEORGE H<br>1647 LARKFIELD AVE<br>WESTLAKE VILLAGE, CA 91362 | P-0030271 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, GEORGE H<br>1647 LARKFIELD AVE<br>WESTLAKE VILLAGE, CA 91362 | P-0030388 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, JOSEPH J<br>9 ALHAJA LANE<br>HOT SPRINGS VILL, AR 71909 | P-0027686 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, KELLY D<br>5819 JUSTIN DR<br>ELKO, NV 89801-5226 | P-0024399 | 11/13/2017 | TK Holdings Inc., et al. | $40.00 | | | | | $40.00 |
| FISCHER, KELLY E<br>2477 SENECA DRIVE<br>TROY, OH 45373 | P-0047644 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, LYNN M<br>708 ALABAMA ST<br>APT 410<br>KATY, TX 77494 | P-0034981 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MARK F<br>1217 COOPER AVE<br>COLORADO SPRINGS, CO 80905 | P-0042217 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MARK K<br>928 WRIGHT AVE, APT 1007<br>MOUNTAIN VIEW, CA 94043 | P-0021220 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISCHER, MARK S<br>3570 SW RIVER PRKWY UNIT 1211<br>PORTLAND, OR 97239 | P-0019164 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MARSHA E<br>2477 SENECA DRIVE<br>TROY, OH 45373 | P-0051028 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MARYALICE<br>142 CANAAN RD<br>STRAFFORD, NH 03884 | P-0006136 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MICHAEL R<br>384 ALDER SPRINGS DR<br>OAK PARK, CA 91377 | P-0016773 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MICHAEL R<br>384 ALDER SPRINGS DR<br>OAK PARK, CA 91377 | P-0016776 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, PAUL J<br>2759 PRAIRIE GARDEN TRL<br>GREEN BAY, WI 54313 | P-0037674 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, ROSANNE<br>23-15 35TH STREET APT 2<br>ASTORIA, NY 11105 | P-0004079 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, TRAVIS<br>1451 N EAST ST<br>YORK, PA 17406 | 2809 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FISCHER-EMONT, SHERYL R<br>101 PINES LAKE DRIVE EAST<br>WAYNE, NJ 07470-5006 | P-0042543 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER-SEARL, JODY<br>3217 OCEAN DR<br>OXNARD, CA 93035 | P-0020494 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER-SEARL, JODY E<br>NO ADDRESS PROVIDED | P-0020495 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHNALLER, COLLEEN M<br>5204 HICKAM AVENUE<br>LAS VEGAS, NV 89130 | P-0050385 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISH, ERIC L<br>16502 135TH AVENUE CT. E.<br>SOUTH HILL, WA 98374-9101 | P-0022168 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISH, GORDON E<br>1015 MADDEN LANE APT 104<br>ROSEVILLE, CA 95661 | P-0017512 | 11/6/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |
| FISH, JONATHON K<br>21806 MAYAN DR<br>CHATSWORTH, CA 91311-1419 | P-0012091 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISH, JOY T<br>1250 GREENWOOD AVE<br>APT 813<br>JENKINTOWN, PA 19046-2959 | P-0034010 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISH, PAUL R<br>11830 NEOWASH RD<br>PO BOX 2835<br>WHITEHOUSE, OH 43571 | P-0033815 | 11/29/2017 | TK Holdings Inc., et al. | $5,600.00 | | | | | $5,600.00 |
| FISH, STEVEN<br>505 CRIMSON CT.<br>AUSTINTOWN, OH 44515 | P-0005614 | 10/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISHBECK, ALFRED G<br>8420 NORWAY ST.<br>KNOXVILLE, TN 37931 | P-0045831 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHEL, CHARLES M<br>235 KAREN DR.<br>ALAMO, TX 78516 | P-0024364 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHEL, KENNETH L<br>632 BROADWAY, 7FLOOR<br>NEW YORK, NY 10012 | P-0005671 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHEL, TOBIAS<br>11461 ALASKA STREET<br>TACOMA, WA 98444 | 4488 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FISHER, ALICIA N<br>2058 SHRYER COURT E<br>SAINT PAUL, MN 55109 | P-0027242 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, ALLEN L<br>349 NE THIRD AVE #8<br>HILLSBORO, OR 97124-3155 | P-0051338 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, ASHLEY M<br>2504 DURANGO LANE<br>APT 205<br>NAPERVILLE, IL 60564 | P-0057601 | 3/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, BRENDAN R<br>24 NE 47TH STREET<br>MIAMI, FL 33137 | P-0037609 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, CAROL L<br>747 VALLEY CIRCLE DRIVE<br>#102<br>SALINE, MI 48176 | P-0036551 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, CAROL M<br>251 W JAMESTOWN RD<br>GREENVILLE, PA 16125 | P-0007677 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, CHARLES<br>6619 OAKLAND HILLS DRIVE<br>LAKEWOOD RANCH, FL 34202 | 302 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FISHER, DONALD J<br>2941 CLIFFSIDE DRIVE<br>COPLEY, OH 44321 | P-0017105 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, DORRINE M<br>1200 BARTON HILLS DR<br>238#<br>AUSTIN, TX 78704 | P-0000803 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, EVAN<br>1800 WASHTENAW AVE<br>ANN ARBOR, MI 48104 | P-020303 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, GARY<br>842 N CIRCULO ZAGALA<br>TUCSON, AZ 85745 | P-0017530 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, HOWARD J<br>1611 CAMINO DE CRUZ BLANCA<br>SANTA FE, NM 87505 | P-004685 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, HOWARD W<br>1258 PLANTATION DRIVE<br>BETHEL PARK, PA 15102 | P-0026599 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISHER, JAMES K<br>47 SHOAL CREEK CT<br>MARTINSBURG, WV 25405-5746 | P-0006758 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, JAMES K<br>47 SHOAL CREEK CT<br>MARTINSBURG, WV 25405-5746 | P-0006776 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, JOHN W<br>511 CONCORD AVE<br>LEXINGTON, MA 02421 | P-0006858 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, JOSEPH A<br>NO ADDRESS PROVIDED | P-0039880 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, JUSTIN J<br>11 STATION AVE.<br>SCHWENKSVILLE, PA 19473 | P-0035348 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, LEILA J<br>31819 DAHLIA LN.<br>TANGENT, OR 97389 | P-0021189 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, LISA L<br>855 N LIBERTY ST<br>GALION, OH 44833 | P-0007324 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, MARK R<br>25212 CAROLLTON DR<br>FARMINGTON HILLS, MI 48335 | P-0014996 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, MARY D<br>335 E MULE TRAIN TRAIL<br>SAN TAN VALLEY, AZ 85143 | P-0003617 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, MELISSA A<br>5523 JASON STREET<br>HOUSTON, TX 77096 | P-0035632 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, MELISSA D<br>7600 S JONES BLVD APT 2031<br>LAS VEGAS, NV 89139 | P-0006783 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, MICHELLE D<br>272 JOHNNY CAKE LN<br>COXSACKIE, NY 12051 | P-0057438 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, PATRICK T<br>4737 N ROCKWELL STREET<br>CHICAGO, IL 60625 | P-0043907 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, RANDI S<br>7813 NW 61 TERRACE<br>PARKLAND, FL 33067 | P-0024004 | 11/13/2017 | TK Holdings Inc., et al. | $7,252.47 | | | | | $7,252.47 |
| FISHER, RANDY L<br>2648 E 250 N RD<br>PANA, IL 62557 | P-0050101 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, REGINALD T<br>301 KINGSROW DRIVE<br>LITTLE ROCK, AR 72207 | P-0028865 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, ROBERT C<br>7177 TREELINE COURT<br>GRANITE BAY, CA 95746 | P-0045473 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, ROBERT G<br>1072 N. LOPEZ AVENUE<br>EAGLE, ID 83616-6512 | P-0025211 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISHER, ROY A<br>5359 VIA MORENA<br>YORBA LINDA, CA 92886 | P-0031309 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, STEPHEN D<br>1791 EVERGREEN POINT RD<br>MEDINA, WA 98039 | P-0017215 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, STEVEN J<br>5366 LAKE MURRAY BLVD<br>LA MESA, CA 91942 | P-0024367 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, STEVEN J<br>31928 FOXMOOR COURT<br>WESTLAKE VILLAGE, CA 91361-4025 | P-0050000 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, SUSAN B<br>110 LAKE VIEW DRIVE<br>BOERNE, TX 78006 | P-0040030 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, TOMMY B<br>7319 UNTZ RD<br>CONCORD, NC 28027 | P-0017128 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, WESLEY A<br>355 SOUTH END AVENUE<br>APT. 2N<br>NEW YORK, NY 10280 | P-0041932 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHMAN, JACOB<br>5020 N 36 COURT<br>HOLLYWOOD, FL 33021 | P-0037185 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHMAN, JACOB<br>5020 N 36 COURT<br>HOLLYWOOD, FL 33021 | P-0037239 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHMAN, RENEE F<br>210 W CRYSTAL LAKE AVE 258B<br>HADDONFIELD, NJ 08033 | 2437 | 11/14/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FISK, WESTIN K<br>1709 11TH AVE<br>GRAFTON, WI 53024 | P-0016024 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISKIO, PETER<br>3205 OAKMONT MASON CIR<br>TAMPA, FL 33629-8181 | P-0050127 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISTER, DEBORAH A<br>10378 THOMAS RD<br>LEESBURG, OH 45135 | P-0041675 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITCH, JAMES R<br>4 MARK RD<br>FRAMINGHAM, MA 01701 | P-0005595 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITCHHORN, KATHLEEN H<br>1529 TEMPLE HEIGHTS DR<br>OCEANSIDE, CA 92056 | P-0018800 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITE, RORY<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.<br>ATTN: CHRISTOPHER GLOVER<br>218 COMMERCE ST<br>MONTGOMERY, AL 36103 | 1131 | 10/30/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| FITE, RORY<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043557 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FITSIMONES, TINA M<br>15937 NAPA STREET<br>NORT HILLS, CA 91343 | P-0051362 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZ, DAVE J<br>6705 S HUGHES AVENUE<br>SIOUX FALLS, SD 57108 | P-0017341 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZ, DAVE J<br>6705 S HUGHES AVENUE<br>SIOUX FALLS, SD 57108 | P-0027563 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD , SUSAN H<br>19934 MADISON ST. NE<br>EAST BETHEL, MN 55011-9424 | P-0026571 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD II, BRIAN K<br>1733 119TH AVE NE<br>BLAINE, MN 55449 | P-0031813 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD II, BRIAN K<br>1733 119TH AVE NE<br>BLAINE, MN 55449 | P-0031821 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD II, BRIAN K<br>1733 119TH AVE NE<br>BLAINE, MN 55449 | P-0031879 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, CHARIS M<br>160 FULTON SHAW ROAD<br>QUINCY, FL 32352-0381 | P-0054962 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, DENNIS A<br>963 OAKWOOD LANE<br>MYRTLE BEACH, SC 29572 | P-0001388 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, DOVILE<br>103 FARRINGDON CIR<br>SAVANNAH, GA 31410 | P-0002104 | 10/23/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| FITZGERALD, GARY A<br>7176 WYATT LANE<br>GORDONSVILLE, VA 22942 | P-0006488 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, GERARD<br>2080 PETRUCHIO WAY<br>ROSEVILLE, CA 95661 | P-0029837 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, JEANNE<br>226 HALLETT COVE CT<br>BOULDER CITY, NV 89005-1242 | P-0040754 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, JOSEPH P<br>4269 CONNECTICUT ST<br>SAINT LOUIS, MO 63116 | P-0030295 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, LISA R<br>84 MONTE ALTO RD.<br>SANTA FE, NM 87508 | P-0006880 | 10/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| FITZGERALD, MIKE J<br>8420 BELLECHASSE DR<br>DAVISON, MI 48423 | P-0038512 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, MIKE J<br>8420 BELLECHASSE DR<br>DAVISON, MI 48423 | P-0038560 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, NELSON<br>644 B STREET<br>PASADENA, MD 21122 | P-0013032 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FITZGERALD, PATRICK<br>NO ADDRESS PROVIDED | P-0014326 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, RACHELE B<br>590 LOWER LANDING RD<br>APT 29A<br>BLACKWOOD, NJ 08012 | P-0043728 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, ROBERT A<br>362 AVENIDA DEL RECREO<br>OJAI, CA 93023 | P-0018603 | 11/7/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FITZGERALD, SCOTT T<br>8863 MAPLEWOOD DR.<br>HIGHLANDS RANCH, CO 80126 | P-0016941 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, TRACY L<br>1516 WEST ROAD<br>WEST RUTLAND, VT 05777 | P-0004785 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZHERBERT, ALLAN C<br>PO BOX 2043<br>AUBURNDALE, FL 33823 | P-0037435 | 12/7/2017 | TK Holdings Inc., et al. | $18,495.70 | | | | | $18,495.70 |
| FITZHUGH, JOHNATHON T<br>6891 CENTRAL AVE<br>HOT SPRINGS, AR 71913 | P-0015202 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, BONNIE P<br>10 COLONY DR WEST<br>WEST ORANGE, NJ 07052 | P-0035524 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, COLLEEN H<br>19769 INKSTER ROAD<br>LIVONIA, MI 48152 | P-0025648 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, MAUREEN L<br>1938 SOUTHCREEK BLVD<br>PORT ORANGE, FL 32128 | P-0001722 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FITZPATRICK, PATRICK J<br>NO ADDRESS PROVIDED | P-0054101 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, ROBERT K<br>10 COLONY DR WEST<br>WEST ORANGE, NJ 07052 | P-0035565 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, TERRENCE R<br>24152 W. MARY DALE AVE.<br>LAKE ZURICH, IL 60047 | P-0017715 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, VINCENT<br>18403 GALWAY AVENUE<br>ST ALBANS, NY 11412 | P-0054140 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, WILLIAM J<br>1938 SOUTHCREEK BLVD<br>PORT ORANGE, FL 32128 | P-0001667 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FITZSIMMONS, MICHAEL J<br>5301 THIRD STREET<br>SAINT AUGUSTINE, FL 32080 | P-0002230 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZSIMMONS, MICHAEL J<br>5301 THIRD STREET<br>SAINT AUGUSTINE, FL 32080 | P-0002248 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIX, BRENDA J<br>887 OHIO AVE<br>NORTH TONAWANDA | P-0009821 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLA<br>SANCHEZ, EUGENIA<br>5715 QUAIL TRL<br>GAINESVILLE, GA 30506 | P-0026779 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAAEN, CLIFFORD<br>1045 GRINDSTONE CIRCLE<br>EVERETT, PA 15537 | P-0013136 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLACK, RANDY A<br>103 VALLEY ROAD<br>GREENWOOD, SC 29646 | P-0036818 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLACK, YASMIN<br>202 STONER ROAD<br>LANSING, MI 48917 | P-0048082 | 12/26/2017 | TK Holdings Inc., et al. | $682.00 | | | | | $682.00 |
| FLACK, YASMIN M<br>202 STONER ROAD<br>LANSING, MI 48917 | P-0048102 | 12/26/2017 | TK Holdings Inc., et al. | $682.00 | | | | | $682.00 |
| FLAGGMAN, KAREN J<br>5276 SHREWSBURY DRIVE<br>TROY, MI 48085 | P-0036950 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAGGMAN, LAWRENCE S<br>5276 SHREWSBURY DRIVE<br>TROY, MI 48085 | P-0036418 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAGSHIP FINANCIAL<br>MORENO, MONICA<br>1608 W WOOD DR<br>PHOENIX, AZ 85029-1754 | P-0006052 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, BENJAMIN L<br>5901 LEAR NAGLE ROAD<br>NORTH RIDGEVILLE, OH 44039-2125 | P-0052836 | 12/28/2017 | TK Holdings Inc., et al. | $10,414.98 | | | | | $10,414.98 |
| FLAHERTY, BRIAN<br>205 SUGAR RD<br>BOLTON, MA 01740 | P-0004940 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, IRMA<br>P.O. BOX 570566<br>DALLAS, TX 75357 | P-0048274 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, IRMA<br>P.O. BOC 570566<br>DALLAS, TX 75357 | P-0048530 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, IRMA<br>P.O. BOX 570566<br>DALLAS, TX 75357 | P-0048656 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, JAMES<br>205 SUGAR RD<br>BOLTON, MA 01740 | P-0004932 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, LESLIE<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043669 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FLAHERTY, MARK D<br>NO ADDRESS PROVIDED | P-0007054 | 10/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| FLAHERTY, MARY J<br>8121 RHIANNON ROAD<br>RALEIGH, NC 27613 | P-0003361 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLAHERTY, MARYANN<br>22 EDDIE ST<br>QUINCY, MA 02169 | P-0012129 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, TIMOTHY J<br>13798 EAST GAIL ROAD<br>SCOTTSDALE, AZ 85259 | P-0032924 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, TIMOTHY J<br>13798 EAST GAIL ROAD<br>SCOTTSDALE, AZ 85259 | P-0032929 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, TINA<br>205 SUGAR RD<br>BOLTON, MA 01740 | P-0004948 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAIG, DEBRA D<br>1360 58TH STREET<br>ALTOONA, PA 16601 | P-0050199 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FLAK, ANDREW J<br>5229 W. MICHIGAN AVE. LOT 18<br>YPSILANTI, MI 48197 | P-0017801 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAKE, DENNIS W<br>19265 E WALNUT RD<br>QUEEN CREEK, AZ 85142 | P-0034522 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAKE, MICHELLE R<br>1303 ROGERS ESTS<br>NEW RICHMOND, OH 45157 | P-0016256 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAME, ANDREW<br>118 SPYGLASS DRIVE<br>BLUE BELL, PA 19422 | 2351 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLAME, ANDREW J.<br>118 SPYGLASS DRIVE<br>BLUE BELL, PA 19422 | 2640 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLANAGAN, JAMES A<br>903 MADISON STREET<br>EVANSTON, IL 60202 | P-0020689 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANAGAN, KENNETH F<br>PO BOX 3475<br>LANDERS, CA 92285-0475 | P-0050396 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANAGAN, MICHAEL<br>203 HAWTHORNE ST<br>MALDEN, MA 02148 | P-0020006 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANAGAN, THERESA<br>814 RIVERHAVEN CIRCLE<br>HOOVER, AL 35244 | P-0004990 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANAGAN, TIMOTHY P<br>506 6TH ST<br>MARBLE FALLS, TX 78654 | P-0002933 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANAGAN-GRANNEM, HELEN M<br>210 MONTADALE DRIVE<br>COLUMBIA, SC 29209-4271 | P-0002462 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANARY, RENEE L<br>8647 IRISH MOSS COURT<br>ELK GROVE, CA 95624 | P-0048765 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANDERS, SHERRI F<br>142 KINGFISHER CIRCLE<br>POOLER, GA 31322 | P-0050420 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLANIGAN, LYN V.<br>2477 COLONY ROAD<br>HANCEVILLE | P-0058210 | 9/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANIGAN, MICHAEL E<br>4500 N WINCHESTER AVENUE<br>APT 204<br>CHICAGO, IL 60640 | P-0026064 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANNAGAN, BRONSON C<br>907 ANN STREET<br>BATAVIA, IL 60510 | P-0052924 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANNERY, FREDERICK F<br>8 CHATFIELD CIRCLE<br>WESTFORD, MA 018 | P-0040489 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANNERY, JAMES P<br>12206 COLIMA RD<br>WHITTIER, CA 90604 | P-0014751 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANNERY, JAMES V<br>5548 HUNTER<br>RAYTOWN, MO 64133 | P-0020734 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANNERY, RITA M<br>3 BRAMLEY RD<br>MOORESTOWN, NJ 08057 | 1095 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLANNERY, RYAN P<br>610 N DOUGLAS ST<br>ROANOKE, IL 61561 | P-0031530 | 11/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FLANNIGAN HOOKS, LEAH K<br>LEAH FLANNIGAN HOOKS<br>8330 HIGHWAY 6 LOT # 66<br>HITCHCOCK, TX 77563 | P-0056048 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANNIGAN, JOHN E<br>6 RUSTIC DRIVE<br>ESSEX JUNCTION, VT 05452 | P-0008554 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FLANZBAUM, ERIC L<br>4435 NOBEL DRIVE, UNIT 32<br>SAN DIEGO, CA 92122-1559 | P-0028887 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLASHER, RAYMOND L<br>336 HANSELS LEA<br>SEVIERILLE, TN 37876 | P-0025128 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLASHNER, GARY<br>6152 WARNER AVE APT A<br>HUNTINGTON BEACH, CA 92647 | P-0029224 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLATT, BILLY C<br>2112 BLANKENSHIP RD<br>JAMESTOWN, KY 42629 | P-0033055 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLECHNER, DOREEN S<br>4038 S 43RD ST<br>GREENFIELD, WI 53220 | P-0031152 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLECK, WILHELM R<br>110 PLEASANT VIEW DRIVE<br>WISCONSIN RAPIDS, WI 54494 | P-0018645 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLECKENSTEIN, GREG A<br>19322 TRADEWINDS DR<br>NOBLESVILLE, IN 46062 | P-0002079 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLECKER FAMILY TRUST 11/28/05 FLECKER, JEFFREY M 15426 WYEPORT RD. RAMONA, CA 92065 | P-0030508 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEDDERMAN, JOYCE A 18436 POPPLETON CIRCLE OMAHA, NE 68130 | P-0051247 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEENER, ROBERT R 4520 SHARPSVILLE ROAD MURFREESBORO, TN 37130 | P-0012010 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEENOR FAMILY TRUST 7362 DERBY DRIVE HAMILTON, OH 45011 | P-0034899 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEET, LISA L 2816 CURACAO LANE THOMPSON STATION, TN 37179 | P-0016035 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEIG, TERRY 3991 CROWN POINT DR. UNIT P 18 SAN DIEGO, CA 92109 | P-0026543 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEISCHHACKER, LORI 1500 CORNWALL RD. MAHWAH, NJ 07430 | P-0006850 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEISCHMAN, DAVID P.O. BOX 25973 TAMARAC, FL 33320 | P-0052989 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEISCHMANN, IAN W 101 AMBROSE DR BLACK RIVER, NY 13612 | P-0023804 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEISHMAN, ROBERT 849 NEWTON LANE PLACENTIA, CA 92870 | P-0038289 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEISHMAN, ROBERT W 849 NEWTON LANE PLACENTIA, CA 92870 | P-0028435 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING , KIMBERLY R PO BOX 52 KILA, MT 59920-0052 | P-0040786 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING FARMS INC 311 EAST PARK AVE HEREFORD, TX 79045 | P-0019940 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, ALBERT 2316 MERLUNA DRIVE LEXINGTON, KY 40511 | P-0004970 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, ALBERT 2316 MERLUNA DRIVE LEXINGTON, KY 40511 | P-0004984 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, ANGELA N 12328 W. 107TH TERRACE OVERLAND PARK, KS 66210 | P-0017259 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, ANGELA R 26981 CIMARRON CYN DR MORENO VALLEY, CA 92555 | P-0021721 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FLEMING, ANTOINETTE 1710 W. 60TH PLACE MERRILLVILLE, IN 46410 | P-0021280 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLEMING, BRUCE A<br>13019 TRADD ST<br>CARMEL, IN 46032 | P-0001661 | 10/22/2017 | TK Holdings Inc., et al. | $12.00 | | | | | $12.00 |
| FLEMING, CRYSTAL C<br>3431 VISTA ROYALE<br>CASPER, WY 82601 | P-0012130 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, DIANNE M<br>106 COBBLESTONE LANE<br>GREENWOOD, SC 29649 | P-0018456 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, JANE H<br>1156 TRAVELERS RIDGE DRIVE<br>NASHVILLE, TN 37220 | P-0042758 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, JENNIFER M<br>1237 WEST 161ST STREET<br>GARDENA, CA 90247 | P-0022990 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, JOAN M<br>7261 TURNER FISH ROAD<br>WILLOW SPRING, NC 27592 | P-0043287 | 12/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FLEMING, JOAN M<br>7261 TURNER FISH ROAD<br>WILLOW SPRING, NC 27592 | P-0043378 | 12/20/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| FLEMING, KEITH C<br>8811 HOLLYBROOK LANE<br>CHARLOTTE, NC 28227 | P-0002175 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, KURT J<br>32 ARTHUR AVENUE<br>MARBLEHEAD, MA 01945 | P-0006890 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, MIKE S<br>1311 E. FOSTER-MAINEVILLE RD.<br>MAINEVILLE, OH 45039 | P-0003462 | 10/24/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| FLEMING, MINER C<br>1441 S CORTEZ RD<br>APACHE JUNCTION, AZ 85119 | P-0021809 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, NADIYAH<br>4205 NEWARK ROAD<br>BRENTWOOD, MD 20722-1945 | P-0052109 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, RICHARD<br>13830 STEARNS CT<br>GRAND HAVEN, MI 49417 | P-0047481 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, RITA M<br>2061 OPAL DRIVE<br>EAGAN, MN 55122 | P-0013115 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, ROBERT F<br>ROBERT FLEMING<br>280 S 18TH STREET<br>ST HELENS, OR 97051 | P-0026753 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, SANDRA A<br>7301 WEST COUNTY ROAD 48<br>MIDLAND, TX 79707 | P-0051590 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING, SUSANA D<br>800 E. ASH LANE, #3412<br>EULESS, TX 76039 | P-0017947 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMING-SMITH, KRISTY C<br>982 BROWNSVILLE RD<br>POWDER SPRINGS, GA 30127 | P-0005472 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLEMINH, LATANA<br>1895 CHAPMAN AVENUE<br>EAST CLEVELAND, OH 44112 | P-0036673 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMMING, CAROLYN B<br>108 SOUTHWIND ROAD<br>EASTOVER, SC 29044 | P-0046778 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEMMING, CAROLYN B<br>108 SOUTHWIND<br>EASTOVER, SC 29044 | P-0046820 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLENTROY, TARMARA M<br>6209 BOCAGE DR<br>SHREVEPORT, LA 71119 | P-0005362 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLENTROY-PARKER, TANYA Y<br>2929 E. CENTENNIAL PARKWAY<br>UNIT 153<br>NORTH LAS VEGAS, NV 89081 | P-0002732 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLESHMAN, ROBERT O<br>12153 S LAFLIN ST<br>CHICAGO, IL 60643 | P-0036330 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLESHOOD, ERIC S<br>9558 PICCADILLY SKY WAY<br>ORLANDO, FL 32827 | P-0004506 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLESZEWSKI, SARA<br>12517 W MOORLAND DRIVE<br>HOMER GLEN, IL 60591 | 4282 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLESZEWSKI, SARA E<br>12517 W MOORLAND DRIVE<br>HOMER GLEN, IL 60491 | P-0046518 | 12/25/2017 | TK Holdings Inc., et al. | $1,477.00 | | | | | $1,477.00 |
| FLETCHER, APRIL M<br>8884 LILLY DR<br>YPSILANTI, MI 48197 | P-0041003 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, BOBBIE A<br>165 N. LAKESHORE DR.<br>HYPOLUXO, FL 33462 | P-0000450 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, ERIC M<br>1137 WALPERT STREET #17<br>HAYWARD, CA 94541 | P-0014783 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, GARY W<br>8 JEPHERSON DRIVE<br>DOUGLAS, MA 01516 | P-0007710 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, JANAE L<br>1911 EL MONTE AVE APT 6<br>SACRAMENTO, CA 95815 | P-0022246 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, JANAE L<br>1911 EL MONTE AVE APT 6<br>SACRAMENTO, CA 95815 | P-0022298 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, JEREMY W<br>15537 NW COUNTY ROAD 12<br>BRISTOL, FL 32321 | P-0049466 | 12/27/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| FLETCHER, JEREMY W<br>15537 NW COUNTY ROAD 12<br>BRISTOL, FL | P-0049566 | 12/27/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| FLETCHER, JOANNE L<br>2883 LOWER MOUNTAIN ROAD<br>RANSOMVILLE, NY 14131 | P-0034548 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLETCHER, KENNETH B<br>1550 COLLEGE AVE.<br>TRAPPE, PA 19426 | P-0018436 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, MARY P<br>4906 FARM POND LANE<br>CHARLOTTE, NC 28212 | P-0026201 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, MARY P<br>4906 FARM POND LANE<br>CHARLOTTE, NC 28212 | P-0026239 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, NICKOLAS<br>9449 TRIATHLON LANE<br>ELK GROVE, CA 95758 | P-0052274 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, PATSY F<br>660 GOVERNMENT STREET<br>BATON ROUGE, LA 70802 | P-0043753 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, ROSIE A<br>3453 JUMILLA WAY<br>SACRAMENTO, CA 95834 | P-0017494 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, TIMOTHY W<br>9708 OAKMORE RD<br>LOS ANGELES, CA 90035 | P-0048978 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETTY, MICHAEL T<br>2920 SATURN AVENUE<br>EAU CLAIRE | P-0016005 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEURENCE, OLIVIER J<br>5511 MCKINLEY STREET<br>BETHESDA, MD 20817 | P-0032513 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEURY, ANDREA<br>54 WAIAPO STREET<br>KIHEI | P-0034859 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEWELLING, JONATHAN S<br>6 WENTWORTH ST<br>EXETER, NH 03833 | P-0006099 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLICK, STEVE A<br>1790 NW 50 RD<br>KINGSVILLE, MO 64061 | P-0010355 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FLICK, STEVE A<br>1790 NW 50 RD...<br>KINGSVILLE, MO 64061 | P-0010360 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLIETH, BRIAN J<br>10002 SW CHADWICK DR<br>PORT SAINT LUCIE, FL 34987 | P-0000643 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLIKKEMA, GRANT J<br>7181 KEYSTONE COURT<br>JENISON, MI 49428 | P-0054767 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLINN IV, JOHN C<br>23330 BURTON STREET<br>WEST HILLS, CA 91304 | P-0019684 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLINN, VALERIE A<br>6619 GRIST MILL ST<br>SAN ANTONIO, TX 78238 | P-0041266 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLINT LENZI, ALLISON M<br>113 EDGEHILL ROAD<br>NORWOOD, MA 02062 | P-0014320 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLINT, KAREN<br>841 STREET ROAD<br>NEW HOPE, PA 18938 | P-0029000 | 11/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FLIPPEN, PHILLIP J<br>278 MAYA LN<br>RINGGOLD, VA 24586 | P-0001797 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLISZAR, MICHAEL J<br>155 ROUTE 115<br>SAYLORSBURG, PA 18353 | P-0016656 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOCKE, THOMAS N<br>3504 AVENUE E<br>NEDERLAND, TX 77627 | P-0026013 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOE, JONATHAN E<br>4619 E OBERLIN WAY<br>CAVE CREEK, AZ 85331 | P-0043096 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOKOS, ANGELO R<br>NO ADDRESS PROVIDED | P-0036266 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOM, MICHAEL<br>40 PITTIS AVE.<br>ALLENDALE, NJ 07401-1521 | P-0006709 | 10/27/2017 | TK Holdings Inc., et al. | $982.00 | | | | | $982.00 |
| FLOOD, ELIZABETH J<br>34 LAGOON BLVD<br>MASSAPEQUA 11758 | P-0025521 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOOD, KENNETH V<br>816 GREEN RIDGE LANE<br>SAINT CHARLES, MO 63376 | P-0006243 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOOD, MATTEA S<br>16032 W. RIDGEMOOR AVE<br>TUCSON, AZ 85736 | P-0008594 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOOD, MICHAEL J<br>16032 W. RIDGEMOOR AVE<br>TUCSON, AZ 85736 | P-0008588 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOODAS, THEODORE<br>5212 S. MONITOR AVE<br>CHICAGO, IL 60638 | P-0011621 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES , TANYA A<br>10716 KIELICH NE<br>ALBUQUERQUE, NM 87111 | P-0041606 | 12/15/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| FLORES JR, ALBERTO A<br>16422 GASLAMP<br>HOUSTON, TX 77095 | P-0021344 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES RAMIREZ, FRANCISCO A<br>1503 N. 2100 W.<br>APT H204<br>SAINT GEORGE, UT 84770 | P-0037941 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, ANTHONY<br>801 S. CALMGROVE AVE<br>GLENDORA, CA 91740 | P-0021370 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, ANTONIO<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2733 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLORES, ANTONIO TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2745 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $62,883.00 | | | | | $62,883.00 |
| FLORES, ANTONIO TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2908 | 11/16/2017 | TK Holdings Inc. | $62,883.00 | | | | | $62,883.00 |
| FLORES, CARLOS 9209 LOS CABOS TRAIL FT WORTH, TX 76177 | P-0039937 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, DANNY D 706 W COLORADO BLVD MONROVIA, CA 91016 | P-0050211 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, DAVID 697 LONGWOOD AVE HAYWARD, CA 94541 | P-0057164 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, DELIA 3180 E YOUNTVILLE DRIVE UNIT 7 ONTARIO, CA 91761 | P-0057251 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, DELILAH 7257 S AVENIDA DE LA PALMAR TUCSON, AZ 85746 | P-0027253 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, DENNIS 6 WHITEWATER WAY BEAUFORT, SC 29906 | P-0006587 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, ELIZABETH E 32880 ROME HILL RD LAKE ELSINORE, CA 92530 | P-0045436 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, ELIZABETH E 32880 ROME HILL RD LAKE ELSINORE, CA 92530 | P-0051201 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, ERNEST TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2740 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $586,904.00 | | | | | $586,904.00 |
| FLORES, ERNEST TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2820 | 11/16/2017 | TK Holdings Inc. | $586,904.00 | | | | | $586,904.00 |
| FLORES, ERNEST TINSMAN & SCIANO, INC. ATTN: DANIEL JT SCIANO 10107 MCALLISTER FRWY. SAN ANTONIO, TX 78216 | 2906 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| FLORES, ERNESTO P 1926 E. CLARENDON AVE. PHOENIX, AZ 85016-6405 | P-0052434 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, GREGORY 1837 GREENLEAF DR WEST COVINA, CA 91792 | P-0053528 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLORES, JEANNETTE<br>134 SW 169TH AVENUE<br>PEMBROKE PINES, FL 33027 | P-0057436 | 2/22/2018 | TK Holdings Inc., et al. | $8,400.00 | | | | | $8,400.00 |
| FLORES, JESSICA M<br>11190 COUNTY ROAD 1232<br>FLINT, TX 75762 | P-0004305 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, JOSE L<br>4115 W 166TH ST<br>LAWNDALE, CA 90260 | P-0056905 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, JOSE M<br>870 SO GLENHAVEN DR<br>LA HABRA, CA 90631 | P-0021613 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, JOSE O<br>2018 GAYLORD DR<br>DALLAS, TX 75217 | P-0054557 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, JOSEPH<br>308 RISING STAR CHURCH RD<br>JACKSON, GA 30233 | 3796 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, JUAN R<br>1837 GREENLEAF DR<br>WEST COVINA, CA 91792 | P-0053534 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, KEZIA ANN BEATRICE<br>1820 S. GROVE ST APT. 202<br>DENVER, CO 80219 | 886 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, KEZIA B<br>1820 S GROVE ST APT 202<br>DENVER, CO 80219 | P-0005859 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, LUCIA Y<br>4615 E 14TH ST<br>LONG BEACH, CA 90804 | P-0057810 | 4/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, LUPE A<br>1400 S ANIMAS ST<br>LORDSBURG, NM 88045 | P-0037721 | 12/8/2017 | TK Holdings Inc., et al. | $15,000,000.00 | | | | | $15,000,000.00 |
| FLORES, LUPE A<br>1400 S ANIMAS<br>LORDSBURG, NM 88048 | P-0039282 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, MARCOS<br>1800 TAMARIND LANE<br>COCONUT CREEK, FL 33063 | P-0057967 | 6/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, MARTIN<br>37870 CENTURY LANE<br>AVON, OH 44011 | P-0037445 | 12/7/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| FLORES, MICHAEL<br>3208 WISTERIA AVE<br>MCALLEN, TX 78504 | P-0025384 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, MICHELLE T<br>5126 W. DRUMMOND<br>CHICAGO, IL 60639 | P-0047405 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, NIKI L<br>18 SUNVILLA<br>RENO, NV 89512 | P-0026691 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, NOLAN C<br>748 HAMILTON WAY<br>BATAVIA, IL 60510-7708 | P-0007480 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLORES, NOLAN C<br>748 HAMILTON WAY<br>BATAVIA, IL 60510-7708 | P-0007549 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, NORA<br>NO ADDRESS PROVIDED | P-0012582 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, RENEE M<br>2069 HIGHLAND DRIVE<br>CONCORD, CA 94520 | 1271 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, REYNA P<br>2980 ALTA VIEW DR<br>UNIT I105<br>SAN DIEGO, CA 92139 | P-0041035 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, ROBERT LARKIN<br>PO BOX 61775<br>RENO, NV 89506 | 3876 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, RONALD J<br>5217 LEDGEWOOD RD<br>SOUTH GATE, CA 90280 | P-0018739 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, ROSA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2816 | 11/16/2017 | TK Holdings Inc. | $670,747.00 | | | | | $670,747.00 |
| FLORES, ROSA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2845 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| FLORES, ROSA<br>TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2911 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $670,747.00 | | | | | $670,747.00 |
| FLORES, VANESSA S<br>300 HIGH RISE DR. STE. 300<br>LOUISVILLE, KY 40213 | P-0050972 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, VANIA<br>8421 PAOLA COVE<br>ROUND ROCK, TX | P-0019500 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, VICTORIA G<br>2507 ROGER AVE<br>ODESSA, TX 79761 | P-0016029 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, VICTORIA G<br>2507 ROGER AVE<br>ODESSA, TX 79761 | P-0016125 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES-LEDEE, MANUEL A<br>PO BOX 1312<br>COAMO, PR 00769 | P-0038607 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOREZ, JORGE E<br>10374 NE BEACH CREST DRIVE<br>BAINBRIDGE ISLAN, WA 98110 | P-0016798 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORIAN, MICHAEL C<br>232 GROVE CIRCLE<br>SELLERSVILLE, PA 18960 | P-0025508 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLORIO, PETER F 2569 WILLARD AVE BALDWIN, NY 11510 | P-0041252 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORO, ANTHONY T 106 CURRY CT MOON TOWNSHIP, PA 15108 | P-0011749 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOROS, DANIELLE 7009 PENINSULA CT. CLARKSTON, MI 48346 | P-0045649 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORY, JASON L 1102 HACKBERRYRD. NORTH NORTH PLATTE, NE 69101 | P-0006561 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOUDIOTIS, CHRISTOPHER 8 PALMETTO AVE. MARLTON, NJ 08053 | P-0009963 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOUDIOTIS, CHRISTOPHER 8 PALMETTO AVE. MARLTON, NJ 08053 | P-0009982 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOW, DEBORAH C 403 LAKE STREET SALISBURY, MD 21801 | P-0007120 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOWERS, AMY L 2935 NORTHSHORE DRIVE TOLEDO, OH 43611 | P-0012670 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOWERS, DEBORAH W 853 PINE NEEDLE DR BLACK CREEK, GA 31308 | P-0022095 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOWERS, FREDERICK W. 2 ORIOLE ROAD ORINDA, CA 94563 | 2646 | 11/14/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| FLOWERS, JOHARA THE KOMYATTE LAW FIRM LLC PAUL J, KOMYATTE 1536 COLE BLVD. SUITE 300 LAKEWOOD, CO 80401 | 3390 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| FLOWERS, KIMBERLEY A 160 HUDSON CT ROSELLE, IL 60172 | P-0028161 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOWERS, MARY 24117 DECORAH ROAD DIAMOND BAR, CA 91765 | P-0015416 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOWERS, WENDY M 724 CARRIAGE HILLS COURT AUGUSTA, GA 30907 | P-0008820 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FLOYD BURGE AUTO & LEASING IN 3887 HWY 67 NORTH POPLAR BLUFF, MO 63901 | P-0016544 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, CHIVONN L 501 S STEPHEN ST OREGON, OH 43616 | P-0052519 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, CHRISTOPHER L 204 CAROLYN COURT HENDERSON, NC 27536 | P-0048168 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLOYD, CLARA LEE<br>213 CHINOOK COURT<br>NEWPORT NEWS, VA 23608 | 4401 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLOYD, ERIN<br>305 SONDRA COVE TRAIL E<br>JACKSONVILLE, FL 32225 | P-0032055 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, JENNIFER R<br>1510 BRIARWOOD DRIVE<br>CLARKSVILLE, IN 47129 | P-0038077 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, JILL<br>45 COCHRAN RD<br>KINGS MOUNTAIN, KY 40442 | P-0006256 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, LORENE<br>1787 NAUGHTON WAY<br>SWANSEA, IL 62226 | P-0034489 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, LYDIA B<br>129 OAKLEY DR<br>COLUMBIA, SC 29223 | P-0025123 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, MARGARET K<br>150 SHADY LANE<br>BARTLETT, IL 60103-4532 | P-0005515 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, MICHAEL L<br>3225 BAMBURGH COURT<br>CHARLOTTE, NC 28216 | P-0041940 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, ROGER K<br>1536 SOUTH STATE ROAD 60<br>SALEM, IN 47167 | P-0035410 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, ROSA LOUISE<br>11150 BIG CANOE<br>102 HIGHLAND FARMS CT<br>BIG CANOE, GA 30143 | P-0007977 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, TIFFANY E<br>1419 S. MAIN STREET<br>WAKE FOREST, NC 27587 | P-0035370 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD-ARNOLD, RENE<br>1161 TWELVE OAKS CIRCLE<br>WATKINSVILLE, GA 30677-1973 | P-0003077 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYSTAD, SHERRI L<br>6543 BALTIMORE AVENUE<br>BALTIMORE, MD 21222 | P-0031335 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLUEGEL, BREANNA R<br>1324 ANIMAS ST<br>MONTROSE, CO 81401 | P-0011022 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLUETTE, AMY C<br>142 WINDING CREEK WAY<br>CHAPIN, SC 29036 | P-0002943 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLUG, PATRICIA<br>PO BOX 596<br>MEDINA, WA 98039 | P-0044508 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLUKE ELECTRONICS<br>6920 SEAWAY BLVD<br>EVERETT, WA 98203 | 114 | 8/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLURE, CHRIS C<br>3509 MORROW STREET<br>SACRAMENTO, CA 95821 | P-0022125 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLURY, MICHAEL B<br>P.O. BOX 112<br>CHESTER, GA 31012 | P-0033349 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLY, STEPHEN J<br>34 RADFORD DR<br>FLORISSANT, MO 63031 | P-0046670 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, BRENDAN P<br>9 TURNEY PLACE<br>TRUMBULL, CT 06611 | P-0015168 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, BRENDAN P<br>9 TURNEY PLACE<br>TRUMBULL, CT 06611 | P-0015172 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, CRYSTAL L<br>16123 UNIVERSITY AVE<br>SOUTH HOLLAND, IL 60473 | P-0016758 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, DENNIS P<br>4784 PRESTWICK CROSSING<br>WESTLAKE, OH 44145 | P-0005468 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, DENNIS P<br>4784 PRESTWICK CROSSING<br>WESTLAKE, OH 44145 | P-0005489 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, JAMES J<br>111 WEST 12TH STREET<br>OCEAN CITY, NJ 08226 | P-0009742 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, JAMES J<br>111 WEST 12TH STREET<br>OCEAN CITY, NJ 08226 | P-0009904 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, JASON B<br>2291 ARAPAHOE AVENUE<br>BOULDER, CO 80302 | P-0009817 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, JOHN J<br>150 EVERGREEN CIRCLE<br>BEAVER, PA 15009 | P-0009467 | 10/30/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| FLYNN, KATHLEEN M<br>6701 TONAWANDA CREEK RD<br>LOCKPORT, NY 14094 | P-0033920 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, KELLY C<br>13919 101ST PL NE<br>KIRKLND, WA 98034 | P-0022115 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, LAURIE J<br>4784 PRESTWICK CROSSING<br>WESTLAKE, OH 44145 | P-0005457 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, SEAN P<br>4784 PRESTWICK CROSSING<br>WESTLAKE, OH | P-0028335 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, THOMAS H<br>N9360 BEULAH PARK RD<br>EAST TROY, WI 53120 | P-0036211 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, THOMAS M<br>2116 MAPLE CREST BLVD<br>YORK, PA 17406 | P-0055006 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, WILLIAM F<br>9007 N. LONG LAKE RD.<br>TRAVERSE CIY, MI 49685 | P-0035332 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLYNN, WILLIAM P<br>PO BOX 474<br>NEWCASTLE, ME 04553 | P-0032075 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, WILLIAM P<br>PO BOX 474<br>NEWCASTLE, ME 04553 | P-0032077 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, WILLIAM V<br>61923 E. NORTHWOOD RD<br>TUCSON, AZ 85739 | P-0004603 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNT, ROBERT E<br>31 HEARTHSTONE DRIVE<br>ALBANY, NY 12205 | P-0017664 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNT, ROBERT N<br>383 SPRING LAKE ROAD<br>RED HOOK, NY 12571 | P-0025667 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYTE, AMANDA M<br>1102 SILVER MAPLE RD W<br>EFFORT, PA 18330 | P-0049374 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYTE, AMANDA M<br>1102 SILVER MAPLE RD W<br>EFFORT, PA 18330 | P-0049400 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYTE, SHAWN M<br>1102 SILVER MAPLE RD W<br>EFFORT, PA 18330 | P-0049529 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOARD, RICHARD M<br>225 LEDGEMONT CT<br>ATLANTA, GA 30342 | P-0016058 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOBES, RICHARD<br>530 WESLEY AVE<br>OAK PARK, IL 60304 | P-0035846 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOCAZIO, ROBYN L<br>1852 RED ROCK DRIVE<br>ROUND ROCK, TX 78665 | P-0028032 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOCKEN, CRAIG V<br>PO 164 325 WALNUT ST.<br>HALLAM, NE 68368 | P-0032021 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOCUS CREDIT UNION<br>ROBINSON, MARK G<br>727 RIVER DR.<br>MAYVILLE, WI 53050 | P-0020208 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOEHRINGER, GEORGE B<br>1020 TIMBERIDGE TRAIL<br>KINGSPORT, TN 37660-1082 | P-0028697 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOEHRINGER, GEORGE B<br>1020 TIMBERIDGE TRAIL<br>KINGSPORT, TN 37660-1082 | P-0028702 | 11/19/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |
| FOELLER, ALANA<br>1565 KING ST<br>DENVER, CO 80204 | P-0012252 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOERSTER, MARGARET A<br>29 GLEN AWR DRIVE<br>EWING<br>EWING, NJ 08618 | P-0047493 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOERSTER, TARA T<br>41362 RASPBERRY DRIVE<br>LEESBURG, VA 20176 | P-0043555 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOGAH, KELLY<br>9276 BRIDGECREEK DR<br>CINCINNATI, OH 45231 | 679 | 10/26/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| FOGG, JESSICA R<br>6006 48TH ST. NE<br>MARYSVILLE, WA 98270 | P-0027982 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOGLE, CHRISTOPHER E<br>706 W WINDSOR CT<br>COEUR D ALENE, ID 83815 | P-0013444 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOHT, TIFFANEE E<br>PO BOX 148<br>NEW LONDON, MN 56273 | P-0053852 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOKSINSKI, KRYZSZTOF<br>21325 BRIARCLIFF STREET<br>SAINT CLAIR SHOR, MI 48082 | P-0013553 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FOLDESI, STEVE<br>9422 144TH ST E<br>PUYALLUP, WA 98375 | P-0030622 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLDY, STEVEN A<br>2714 JOHNSON STREET<br>LAS CRUCES, NM 88005 | P-0031851 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY FAMILY TRUST<br>FOLEY, MIKE R<br>1287 E. 2500 N.<br>OGDEN, UT 84414-2558 | P-0023591 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, BRYAN M<br>7622 N WAUKEGAN RD<br>NILES, IL 60714 | P-0033047 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, CAROL A<br>12078 GANTRY LANE<br>APPLE VALLEY, MN 55124 | P-0033620 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, CHRISTAL L<br>439 FRONT AVE SE APT 1<br>NEW PHILADELPHIA, OH 44663-4055 | P-0027679 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, CYNTHIA L<br>2377 NE ADLER CT<br>POULSBO, WA 98370 | P-0038385 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, DANIEL<br>318 WOODLAWN STREET<br>FALL RIVER, MA 02720 | P-0008481 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, JOEL K<br>100 PLANTATION DR<br>RICHMOND, KY 40475-7966 | P-0020797 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, JOEL K<br>100 PLANTATION DR<br>RICHMOND, KY 40475-7966 | P-0027357 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, JOEL K<br>100 PLANTATION DR<br>RICHMOND, KY 40425-7966 | P-0027507 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, JOEL K.<br>100 PLANTATION DR<br>RICHMOND, KY 40475-7966 | 2206 | 11/9/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FOLEY, JOEL K.<br>100 PLANTATION DR<br>RICHMOND, KY 40475-7966 | 2575 | 11/14/2017 | TK Holdings Inc. | $15,000.00 | | $0.00 | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOLEY, KAREN M<br>18 SENECA PLACE<br>ALBANY, NY 12208 | P-0025787 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, MATTHEW G<br>3001 BIG OAKS DRIVE<br>GARLAND, TX 75044 | P-0050637 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, RONALD J<br>3306 WESTSIDE COUNTRY DR<br>FORT OGLETHORPE, GA 30742 | P-0004237 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, WILLIAM P<br>1663 GREENWOOD ROAD<br>PLEASANTON, CA 94566 | P-0013831 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLKEN, JOHN<br>107 EAST MAIN ST. #206<br>MARSHALL, MN 56258 | 1020 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOLKS, SUSAN M<br>2100 W 10TH AVE<br>SPACE 49<br>THORNTON, CO 80260 | P-0012585 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLKS, SUSAN M<br>2100 W 100 W 100TH AVE<br>SPACE 49<br>THORNTON, CO 80260 | P-0012599 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLETT, MARINA J<br>19425 E.SAN TAN BVLD<br>QUEEN CREEK, AZ 85142 | P-0044629 | 12/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FOLLETT, MARINA J<br>19425 E. SAN TAN BVLD<br>QUEEN CREEK, AZ 85142 | P-0052831 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FOLLETT, MARINA J<br>19425 E SAN TAN BLVD<br>QUEEN CREEK, AZ 85142 | P-0058069 | 7/6/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FOLLETT, VIRGINIA A<br>27 BARBERRY LANE<br>LEBANON, PA 17042 | P-0024434 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLICK, MARVIN E<br>MARVIN FOLLICK<br>7777 OKEANA DREWERSBURG ROAD<br>OKEANA, OH 45053 | P-0006087 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLINGSTAD, ALISON J<br>6665 NYMAN DR<br>DALLAS, TX 75236 | P-0022542 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLIS, TOM L<br>1212 UNION AVE<br>BELVIDERE, IL 61008 | P-0030892 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLMER, CATHY J<br>246 RASPBERRY ROAD<br>KILLEEN, TX 76542 | P-0034414 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLMER, JESSICA M<br>7277 SADDLEWOOD DRIVE<br>WESTERVILLE, OH 43082 | P-0001532 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLLMER, WALTER J<br>246 RASPBERRY ROAD<br>KILLEEN, TX 76542 | P-0035357 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOLMER, KAREN<br>PO BOX 1431<br>MARTINSBURG, WV 25402 | P-0018635 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLMER, STEVEN<br>PO BOX 1431<br>MARTINSBURG, WV 25402 | P-0018611 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLMER, STEVEN<br>PO BOX 1431<br>MARTINSBURG, WV 25402 | P-0018617 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLSE, TONYA<br>660 GOVERNMENT STREET<br>BATON ROUGE, LA 70802 | P-0042930 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLSE, TONYA<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044144 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLSTER, BRIAN E<br>50 BOWDOIN AVENUE<br>OLD TOWN, ME 04468 | P-0039628 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLTZ, DONALD E<br>P O BOX 11<br>REFTON, PA 17568 | P-0024179 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLTZ, RAYMOND B<br>24823 PEACH KNOLL LN<br>KATY, TX 77494 | P-0018737 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLTZ, RAYMOND B<br>24823 PEACH KNOLL LN<br>KATY, TX 77494 | P-0057238 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLTZ, STEPHEN L<br>3618 NE 27TH ST.<br>GRESHAM, OR 97080 | P-0022323 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOMUNDAM, LINDA<br>NO ADDRESS PROVIDED | P-0051055 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOMUNDAM, LINDA<br>NO ADDRESS PROVIDED | P-0051784 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOMUNDAM, LINDA<br>NO ADDRESS PROVIDED | P-0051825 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONDER, MATTHEW R<br>126934 E SHORE DRIVE<br>ABERDEEN, SD 57401 | P-0018393 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONDREN, BRENDA K<br>8320 S. CARPENTER<br>CHICAGO, IL 60620 | P-0014001 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONDREN, REGINALD T<br>5009 WARRINGTON RD<br>MEMPHIS, TN 38118 | P-0036491 | 12/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FONG, DOUGLAS J<br>2080 LOUIS ROAD<br>PALO ALTO, CA 94303 | P-0013833 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONG, ERIC<br>9754 TAPESTRY DRIVE<br>GILROY, CA 95020 | P-0036782 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FONG, JANET S<br>899 VALLEY VIEW TRAIL<br>CAROL STREAM, IL 60188 | P-0016533 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONG, LAURIE A<br>1992 LONG BRIDGE ROAD<br>DETROIT LAKES, MN | P-0051024 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONG, MONESA<br>8100 OCEANVIEW TER., #419<br>SAN FRANCISCO, CA 94132 | P-0041879 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONG, RAY H<br>3016 CANYON RD.<br>BURLINGAME, CA 94010-6019 | P-0017809 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONG, VICTOR L<br>P.O. BOX 18865<br>SAN ANTONIO, TX 78218 | P-0003665 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONG-TOM, ROBERT<br>59 GREEN HERON LANE<br>NASHUA, NH 03062 | P-0036080 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONJAH, JOSHUA A<br>2113 S 252NDST<br>SEE MOINES, WA 98198 | P-0021760 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FONSECA, ALLEN J<br>339 ACAPESKET RD<br>EAST FALMOUTH, MA 02536 | P-0008631 | 10/29/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| FONSECA, M. ESTHER<br>1825 W. 15TH STREET<br>SANTA ANA | P-0051728 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONSECA, M. ESTHER<br>1825 W. 15TH STREET<br>SANTA ANA, CA 92706 | P-0052850 | 12/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FONSECA, M. ESTHER<br>1825 W. 15TH STREET<br>SANTA ANA, CA 92706 | P-0052915 | 12/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FONTAINE, MICHAEL<br>1505 S ARAGO ST<br>PEORIA, IL 61605 | P-0058006 | 6/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTAINE, PAUL R<br>5712 TAMARACK DR.<br>ORLANDO, FL 32819 | P-0009869 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTANA, JENNIFER A<br>NO ADDRESS PROVIDED | P-0051815 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTENOT , HERBERT H<br>22491 DE BERRY ST Q197<br>GRAND TERRACE, CA 92313-2215 | P-0026996 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTENOT, CLIFFORD L<br>47191 BENDER RD<br>HAMMOND, LA 70401 | P-0025180 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTENOT, HERBERT H<br>22491 DE BERRY ST Q197<br>GRAND TERRACE, CA 92313-2215 | P-0026658 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTENOT, MAKEBA N<br>1303 RIVER ROCK<br>MISSOURI, TX 77489 | P-0012535 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FONTES, RONALD<br>81882 VILLA GIARDINO DR.<br>INDIO, CA 92203 | P-0018394 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTES, ZITA C<br>2469 MEDALLION DR.<br>UNION CITY, CA 94587 | P-0012597 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONTILLA, DWIGHT D<br>11757 175TH PL NE<br>REDMOND, WA 98052 | P-0019756 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOO, CHRIS<br>13220 VALLEYHEART DR #106<br>STUDIO CITY, CA 91604 | P-0034234 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOOKS, EDWARD L<br>7840 E COLETTE ST<br>TUCSON, AZ 85710 | P-0024854 | 11/14/2017 | TK Holdings Inc., et al. | $593.00 | | | | | $593.00 |
| FOOR, LARRY J<br>527<br>GILBERT ROAD<br>WINTER PARK | P-0046414 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOOSE, PAUL E<br>72 CAMELOT DR<br>WORCESTER, MA 01602 | P-0031858 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOOTE, KENNETH<br>HOUSSIERE, DURANT & HOUSSIERE, LLP<br>RANDAL A. KAUFFMAN<br>1990 POST OAK BLVD., SUITE 800<br>HOUSTON, TX 77056 | 4587 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOOTE, KENNETH<br>RANDAL A KAUFFMAN<br>1990 POST OAK BLVD STE 800<br>HOUSTON, TX 77056 | P-0053221 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOOTEN, JOHN A<br>43409 RIVERPOINT DRIVE<br>LEESBURG<br>LEESBURG, VA 20176 | P-0041661 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOOTMAN, ARNELL<br>5364 KATHERINE VILLAGE DRIVE<br>ELLENWOOD, GA 30294 | 2356 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOOTMAN, CHANTEL R<br>4093 CHIMNEY RIDGE WAY<br>ELLENWOOD, GA 30294 | P-0039378 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORAKER, BETTY<br>406 NORTH STREET<br>NIXA, MO 65714 | P-0055282 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORBES, GREGORY S<br>50 SETTLERS CT SE<br>MARIETTA, GA 30067-4232 | P-0010041 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORBES, JULIANA<br>1401 WINDYBUSH RD<br>WILMINGTON, DE 19810 | P-0040597 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORBES, SABRINA<br>3708 IDLEBROOK CIRCLE #208<br>CASSELBERRY, FL 32707 | P-0000415 | 10/19/2017 | TK Holdings Inc., et al. | $1,799.00 | | | | | $1,799.00 |
| FORBES, VINCENT<br>PO BOX 132<br>CHESTERTOWN, NY 12817 | 2330 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORCHE, JEANNETTE L<br>3676 S MINGES RD<br>BATTLE CREEK, MI 49015 | P-0017916 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORCHE, KURT D<br>3676 S MINGES RD<br>BATTLE CREEK, MI 49015 | P-0016860 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORCIER, JAMES A.<br>41 DOUGLAS CIRCLE<br>GREENVILLE, RI 02828 | 4406 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORCIER, STEPHANIE R<br>5624 N. MYRTLE AVE.<br>GLADSTONE, MO 64119-2363 | P-0042911 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORCINO, TONI B<br>883 FLAGLER DR.<br>GAITHERSBURG, MD 20878 | P-0012674 | 11/2/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| FORCIONE, CARLO N<br>685 CENTRE STREET<br>NEWTON, MA 02458 | P-0052082 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD<br>MORENO, GERALD A<br>9100 KELLYANN ST<br>BAKERSFIELD, CA 93313 | P-0054721 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD CREDIT<br>VONA, JOSEPH P<br>9211 CAMDEN LAKE WAY<br>ELK GROVE, CA 95624 | P-0015951 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD CREDIT<br>BROUWER, CRAIG A<br>102 WOODSTOCK AVE<br>PUTNAM, CT 06260 | P-0023679 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD EDGE<br>BOYD, JOHN W<br>5929 LANDIS RD<br>WINNSBORO, SC 29180 | P-0036223 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD MOTOR CO<br>, FORD MOTOR<br>EDNA JENKINS<br>1158 HOLZ AVE<br>CINCINNATI, OH 45230 | P-0001188 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD MOTOR CO.<br>BUSBOOM, GARY L<br>480 CHICKASAW DRIVE<br>CHEROKEE, AL 35616-4436 | P-0010161 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD MOTOR COMPANY, FOR ITSELF AND ON BEHALF OF THE ENTITIES IDENTIFIED ON THE CLAIMANT LIST ATTACHE<br>MCGUIREWOODS LLP<br>JOHN H. THOMPSON<br>2001 K STREET, NW<br>SUITE 400<br>WASHINGTON, DC 20006 | 3475 | 11/27/2017 | TK Holdings Inc. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORD MOTOR COMPANY, FOR ITSELF AND ON BEHALF OF THE ENTITIES IDENTIFIED ON THE CLAIMANT LIST ATTACHE JOHN H. THOMPSON MCGUIREWOODS LLP 2001 K STREET, NW SUITE 400 WASHINGTON, DC 20006 | 3481 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |
| FORD MOTOR COMPANY, FOR ITSELF AND ON BEHALF OF THE ENTITIES IDENTIFIED ON THE CLAIMANT LIST ATTACHE JOHN H. THOMPSON MCGUIREWOODS LLP 2001 K STREET, NW SUITE 400 WASHINGTON, DC 20006 | 3579 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |
| FORD MOTOR COMPANY, FOR ITSELF AND ON BEHALF OF THE ENTITIES IDENTIFIED ON THE CLAIMANT LIST ATTACHE JOHN H. THOMPSON MCGUIREWOODS LLP 2001 K STREET, NW SUITE 400 WASHINGTON, DC 20006 | 3595 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |
| FORD MOTOR CREDIT RAY, CYNTHIA L PO BOX 161 623 PINE ST PHILIPSBURG, MT 59858 | P-0021636 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD MOTOR CREDIT MUSCIA, LORI 800 BRANDYWINE DR. ROSELLE, IL 60172 | P-0057734 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD MOTOR CREDIT COMPANY SCHNEIDER, JESSAMYN 8254 ATLANTA AVE APT. I HUNTINGTON BEACH, CA 92646 | P-0033153 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD MOTOR CREDIT COMPANY, LLC PO BOX 62180 COLORADO SPRINGS, CO 80962-4400 | 22 | 7/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR CREDIT COMPANY, LLC PO BOX 62180 COLORADO SPRINGS, CO 80962-4400 | 23 | 7/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FORD, ALLISON MD 161 JULLIEN DRIVE SANTA MARIA, CA 93455-5402 | 2892 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD, ALLISON MD 161 JULLIEN DRIVE SANTA MARIA, CA 93455-5402 | 3565 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD, ANNE B 4760 WHITE BLUFF DRIVE FRISCO, TX 75034 | P-0001925 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, BARRETT D 1453 BROCKTON AVE APT 4 LOS ANGELES, CA 90025 | P-0016451 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORD, BRENDA L<br>330 WESTGATE AVENUE<br>CHICAGO HEIGHTS, IL 60411 | P-0052785 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, CAROLYN D<br>1203 SABINE BROOK WAY<br>HOUSTON, TX 77073 | P-0019584 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, CHARLOTTE<br>436 SHERMAN ROAD<br>SPRINGFIELD<br>SPRINGFIELD, PA 19064 | P-0057008 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, CHRISTI<br>206 HITT ST<br>WAXAHACHIE, TX 75165 | P-0029561 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, CYNTHIA D<br>4212 EDWARD E MAYNOR DR<br>HOPE MILLS, NC 28348 | P-0053907 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, DANIEL J<br>11905 168TH ST N<br>JUPITER, FL 33478-8271 | P-0020686 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, DANIEL J<br>11905 168TH ST N<br>JUPITER, FL 33478-8271 | P-0023658 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, EUREKA E<br>105 WHITSITT LOOP RD<br>NEWBERN, AL 36765 | P-0009366 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, GRAHAM<br>3185 WHISPER WIND DRIVE<br>SAINT CLOUD, FL 34771 | P-0052277 | 12/27/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| FORD, GRAHAM<br>3185 WHISPER WIND DRIVE<br>SAINT CLOUD, FL 34771 | P-0054138 | 1/4/2018 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| FORD, GRAYSON M<br>558 N 3RD STREET<br>SAN JOSE, CA 95112 | P-0028868 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, JACLYN M<br>558 N 3RD STREET<br>SAN JOSE, CA 95112 | P-0028846 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, JOHN C<br>114 ESOPUS AVENUE<br>ULSTER PARK<br>, NY 12487 | P-0012894 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, JOHN H<br>7 KELSO LN<br>CINNAMINSON, NJ 08077-4355 | P-0054543 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, JUDY E<br>15621 SW 296 STREET<br>HOMESTEAD, FL 33033 | P-002955 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, MICHELLE<br>1134 BLAIR AVENUE<br>ST PAUL, MN 55104 | 1069 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD, NAOMA M<br>2336 ELITE TERRACE<br>COLORADO SPRINGS, CO 80920 | P-0050601 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, PATRICK<br>1626 26TH STREET<br>ORLANDO, FL 32805 | 553 | 10/24/2017 | TK Holdings Inc. | $60,000.00 | $0.00 | $0.00 | | | $60,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORD, PEGGY L<br>3041 FUNSTON DRIVE<br>SACRAMENTO, CA 95833 | P-0025956 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, RYAN D<br>102 NORTH OAK STREET<br>PALATINE, IL 60067 | P-0033238 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, SCOTTY A<br>NO ADDRESS PROVIDED | P-0038599 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, STEPHEN<br>1010 N PHIPPS WOODS CT<br>GLEN MILLS, PA 19342 | 1429 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD, STEPHEN D<br>1010 N PHIPPS WOODS CT<br>GLEN MILLS, PA 19342 | 1890 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD, TABIATHA<br>PO BOX 343125<br>MEMPHIS, TN 38184 | P-0039653 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, TERRANCE J<br>1825 HILLTOP ROAD<br>JENKINTOWN, PA 19046 | P-0054355 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, VICTORIA C<br>1712 MORROW<br>AUSTIN, TX 78757 | P-0026553 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, WILLIAM J<br>104 JOSHUA DRIVE<br>MAGNOLIA, DE 19962 | P-0043494 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, YOLANDA<br>683 CR 169<br>HOUSTON, MS 38851 | P-0014638 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORDHAM, JOHN W<br>8 JESSICA CT.<br>JACKSON, NJ 08527 | P-0012910 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORE, MILES<br>4609 W LOWER MEADOW DR<br>HERRIMAN, UT 84096 | P-0033659 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREMAN, CLAUDE<br>P O BOX 267<br>CARROLLTON, MS 38917 | P-0051355 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREMAN, CLAUDE<br>P O BOX 267<br>CARROLLTON, MS 38917 | P-0051436 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREMAN, CLAUDE<br>P O BOX 267<br>CARROLLTON, MS 38917 | P-0051496 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREMAN, ERICA L<br>3707 ARCHWOOD DR.<br>ROCKY RIVER, OH 44116 | P-0012549 | 11/1/2017 | TK Holdings Inc., et al. | $4,806.00 | | | | | $4,806.00 |
| FOREMAN, EVELYN<br>17344 OAK DRIVE<br>DETROIT, MI 48221-3724 | P-0012449 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREMAN, NICOLE J<br>26602 PASEO CALLADO<br>SAN JUAN CAPISTR, CA 92675 | P-0034394 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORERO-NINO, LINA DEL PILAR 278 LEGENDS DR. LEWISVILLE, TX 75057 | 4010 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORESMAN, KEVIN 1108 BEACON ALY COLUMBUS, OH 43201 | P-0000629 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREST, JAKE 300 JOHNSON DR GRANTS PASS, OR 97527 | P-0028660 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORESTER, SANDY K 265 WEST HIGHLINE DR ROYSE CITY, TX 75189 | P-0056518 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOREVER SLENDER INC 155 MOORE ROAD SUDBURY, MA 01776 | P-0019321 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORGE MFG SOLUTIONS FARRELL, PAUL T PAUL FARRELL 2814 NE 95TH AVE ANKENY, IA 50021 | P-0053676 | 1/3/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FORGE MFG SOLUTIONS PAUL FARRELL, FORGE 2814 NE 95TH AVE ANKENY, IA | P-0053679 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORGEY, JASON M 2701 PEPPERSTONE DRIVE GRAHAM, NC 27253 | P-0004122 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FORGIONE, PERRY A 161 COACHMANS DRIVE SOUTHBURY, CT 06488-1290 | P-0040570 | 12/13/2017 | TK Holdings Inc., et al. | $247.43 | | | | | $247.43 |
| FORLINA, ROBERT 7 NORTH WATERLOO ROAD 233 UNIT 233 DEVON, PA 19333 | P-0015936 | 11/5/2017 | TK Holdings Inc., et al. | $4,775.00 | | | | | $4,775.00 |
| FORMAN, GEORGE D 4075 WEST FIRST ST LUDINGTON, MI 49431 | P-0011760 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORMAN, STEPHEN D 12816 SE 26TH PL BELLEVUE, WA 98005 | P-0021820 | 11/10/2017 | TK Holdings Inc., et al. | $641.18 | | | | | $641.18 |
| FORMAN, SUSAN T 47B BAY STATE ROAD REHOBOTH, MA 02769 | P-0016521 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORMANO, ANTHONY S 9418 MILLS AVE WHITTIER, CA 90603 | P-0029385 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORMICA, MICHAEL A 13622 NAVAJO TUSTIN, CA 92782 | P-0035314 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORMICAQ, MICHAEL A 13622 NAVAJO TUSTIN, CA 92782 | P-0035303 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORN, CRAIG 3329 TARECO DRIVE LOS ANGELES, CA 90068 | 3984 | 12/8/2017 | TK Holdings Inc. | $27,000.00 | | | | | $27,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORNASIERO, BARBARA G<br>1138 N MARION ST<br>APT 4<br>DENVER, CO 80218-4304 | P-0000470 | 10/19/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| FORNONI, LIZETTE<br>PO BOX 77518<br>SEATTLE, WA 98177 | P-0024177 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORREST, COLLEEN<br>3002 STONEWAY DRIVE<br>AUSTIN, TX 78757 | P-0037729 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORREST, PAMELA<br>PO BOX 2774<br>CHARLOTTESVILLE, VA 22902 | P-0050379 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORREST, THOMAS R<br>2716 GULF DR., APT. 105<br>HOLMES BEACH, FL 34217-2151 | P-0011973 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORREST, WILLIAM A<br>8438 BURIES MILL DRIVE<br>NORTH, VA 23128 | P-0052163 | 12/27/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| FORREST, WILLIAM A<br>8438 BURKE MILL DRIVE<br>NORTH, VA 23128 | P-0052178 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORRESTER, CHERYL D<br>1702 CALCUTTA DR<br>OPELIKA, AL 36801 | P-0055172 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORRESTER, JULIA P<br>P.O. BOX 750116<br>DALLAS, TX 75275-0116 | P-0051260 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORRY, NANCY K<br>31 BELVOIR CIRCLE<br>LIBERTY TOWNSHIP, OH 45044 | P-0040953 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORRY, ROBERT C<br>31 BELVOIR CIRCLE<br>LIBERTY TOWNSHIP, OH 45044 | P-0040926 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSCUTT, KAREN<br>1005 BITTER ROOT CT<br>MONROE, NC 28079 | P-0031075 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSHA, JR., CHRIS A<br>154 LINTNER RD<br>BLAIRSVILLE, PA 15717 | P-0009927 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSHEY, JERRY<br>169 ALBATROSS ST<br>GWINN, MI 49841 | 2755 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORSTER, KEITH<br>1417 BONITA AVE<br>BERKELEY, CA 94709 | P-0024393 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTER, KRISTIE<br>231 E. IRWIN ST.<br>BAD AXE, MI 48413 | P-0033741 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTER, ROBERT B<br>4728 181ST LN SW<br>ROCHESTER, WA 98579 | P-0021384 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTER, STEVEN<br>231 E IRWIN ST.<br>BAD AXE, MI 48413 | P-0033743 | 11/29/2017 | TK Holdings Inc., et al. | $1,288.97 | | | | | $1,288.97 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORSTER, TERESA C<br>4728 181ST LN SW<br>ROCHESTER, WA 98579 | P-0021387 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTNER, BARRY D<br>4152 104TH. AVE<br>ALLEGAN, MI 49010 | P-0014064 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTON, BRIAN<br>9399 S. COBBLESTONE WAY, UNIT H<br>FRANKLIN, WI 53132 | P-0055230 | 1/19/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| FORSTON, BRIAN R<br>9399 S. COBBLESTONE WAY<br>UNIT H<br>FRANKLIN, WI 53132 | P-0055231 | 1/19/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FORSYTHE JR, CALVIN J<br>313 COSELL DRIVE<br>CHAMBERSBURG, PA 17201 | P-0010257 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSYTHE, BRIAN J<br>8552 LAKE SPRINGS TRAIL<br>HURST, TX 76053 | P-0001928 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORT MYLES, DELORES<br>1613 MEMORIAL DRIVE APT 2W<br>CALUMET CITY, IL 60409 | P-0037572 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORT, BETTY A<br>3000 OLD RED RANCH ROAD<br>DRIPPING SPRINGS, TX 78620/4610 | P-0002649 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORT, CHANEL L<br>1255 HICKORY VALLEY ROAD<br>TRUSSVILLE, AL 35173 | P-0032756 | 11/28/2017 | TK Holdings Inc., et al. | $27,044.46 | | | | | $27,044.46 |
| FORT, SALLY M<br>804 FRED STREET APT. 75<br>LANSING, MI 48911-3921 | P-0037716 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTE, CHERMAINE<br>15212 CHOWNING TAVERN LN.<br>CHARLOTTE, NC 28262 | P-0040556 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTE, CHERMAINE E<br>15212 CHOWNING TAVERN LN.<br>CHARLOTTE, NC 28262 | P-0040644 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTE, LISA C<br>1806 W. 38TH ST.<br>AUSTIN, TX 78731 | P-0001828 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTENBERRY, JEFFREY<br>313 BREEMEN CIRCLE<br>LAFAYETTE, LA 70508 | 1688 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORTI, JOHN<br>PO BOX 477<br>DALEVILLE, AL 36322 | P-0051556 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTIER, MORLEY S<br>22631 STANFORD DRIVE<br>FRANKFORT, IL 60423 | P-0046915 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTIN, LAURENT J<br>2 MURDOCK ST<br>#1<br>AUGUSTA, ME 04330 | P-0017298 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTIN, MARY M<br>2900 SILOAM RD.<br>CADIZ, KY 42211 | P-0053940 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORTIN, MICHAEL J<br>17 MORGAN WAY<br>GILFORD, NH 03249-6562 | P-0029679 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTIN, MICHAEL J<br>17 MORGAN WAY<br>GILFORD, NH 03249-8562 | P-0029681 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTIS FILMS<br>JOHN CHAMBLEE<br>500 W. 6TH ST STE 401, 2ND FL<br>AUSTIN, TX 78701 | P-0039145 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTIVE<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052197 | 12/26/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| FORTMANN, PETER D<br>270 HAVILAND RD<br>STAMFORD, CT 06903 | P-0031372 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTNEY, MICHAEL E<br>126 MOON MIST<br>LIVINGSTON, TX 77351 | P-0035515 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTNEY, RONALD G<br>2561 HUNTERS TRAIL<br>MYRTLE BEACH 29588 | P-0006400 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTUNATO, WILLIAM R<br>1304 MIDLAND AVE B55<br>YONKERS, NY 10704 | P-0041106 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTUNE II, MICHAEL A<br>11334 BLUE SEDGE CT<br>ROANOKE, IN 46783 | P-0015610 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTUNE II, MICHAEL A<br>11334 BLUE SEDGE CT<br>ROANOKE, IN 46783 | P-0015688 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTUNE, DEVIN<br>5707 E 17TH ST<br>KANSAS CITY, MO 64127 | P-0057763 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTUNE, DEVIN R<br>5707 E 17TH ST<br>KANSAS CITY, MO 64127 | P-0012588 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOS, PETER J<br>682 AWINI STREET<br>DIAMONDHEAD, MS 39525 | P-0057288 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSBACK, CARY E<br>NO ADDRESS PROVIDED | P-0033520 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSE, JEFF L<br>1215 NORTH OLIVE DRIVE # 308<br>WEST HOLLYWOOD, CA 90069 | P-0039561 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSS, COLBJOERN<br>4023 KENNETT PIKE #50166<br>WILMINGTON, DE 19807 | P-0013774 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSS, ELLEN M<br>6 PINEHURST AVE.<br>MATTAPOISETT, MA 02739 | P-0033531 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSS, ROBERT F<br>5061 HASKELL AVE<br>ENCINO, CA 91436 | P-0034676 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOSSELMAN, PAMELA G<br>108 COLE RD<br>MONROE, MI 48162 | P-0012843 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSSESIGURANI, IVAN<br>37 POND STREET<br>MILFORD<br>MILFORD, CT 06460 | P-0004347 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSSESIGURANI, IVAN<br>37 POND STREET<br>MILFORD, CT 06460 | P-0004380 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTE, NASTASHA N<br>3300 UNION DEPOSIT ROAD<br>APT F202<br>HARRISBURG, PA 17109 | P-0018804 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER JR, WILLIAM G<br>1481 BLACKHAWK CT<br>SUNNYVALE, CA 94087-3341 | P-0041014 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, ANGELA D<br>1953 PINEY GROVE ROAD<br>LOGANVILLE, GA 30052 | P-0033657 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, ANTHONY M<br>17 COURTLANDT PL.<br>HOUSTON, TX 77006 | P-0003730 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, BRIAN C<br>8542 E. MT. VERNON CT.<br>WICHITA, KS 67207 | P-0015206 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, BURNELL R<br>1103 GLENWOOD ST<br>DOTHAN, AL 36301 | P-0042021 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, BURNELL R<br>1103 GLENWOOD ST<br>DOTHAN, AL 36301 | P-0042024 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, CHARLENE G<br>262 N. 11TH STREET<br>APT B<br>GROVER BEACH, CA 93433 | P-0027022 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DALE A<br>1297 TIMBER RIDGE<br>PEWAUKEE, WI 53072 | P-0054995 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DAVID<br>905 SOUTHWOOD DRIVE<br>INDIANAPOLIS, IN 46227 | 357 | 10/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FOSTER, DEBBIE S<br>3208 75TH STREET<br>NORWAY, IA 52318 | P-0016344 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DEBBIE S<br>3208 75TH STREET<br>NORWAY, IA 52318 | P-0016353 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DEBORAH O<br>PO BOX 645<br>1123 WILSON STREET<br>MOORE HAVEN, FL 33471 | P-0037280 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DONALD W<br>1200 TAMMEN RD<br>WICHITA FALLS, TX 76305 | P-0014591 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOSTER, DONNA G<br>4007 LAMBERT COVE<br>BIRMINGHAM, AL 35242 | P-0021967 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DONNA G<br>4007 LAMBERT COVE<br>BIRMINGHAM, AL 35242 | P-0023583 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GALE M<br>2819 C 1/2 ROAD<br>GRAND JUNCTION, CO 81501 | P-0011142 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GEORGE J<br>424 MENDENHALL DRIVE<br>WINSTON SALEM, NC 27127 | P-0034999 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GEORGE J<br>424 MENDENHALL DRIVE<br>WINSTON SALEM, NC 27127 | P-0035031 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GEORGE J<br>424 MENDENHALL DRIVE<br>WINSTON SALEM, NC 27127 | P-0035042 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GEORGETTE A<br>4029 54TH STREET<br>DES MOINES, IA 50310 | P-0012711 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GLENN E<br>609 MANCHESTER WOODS DRIVE<br>SUN CITY CENTER, FL 33573 | P-0004886 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GLENN K<br>4532 WILLOW FORGE CT<br>INDIANAPOLIS, IN 46254-1264 | P-0013624 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GREGORY<br>16746 EVANS AVE<br>SOUTHHOLLAND, IL 260473 | P-0018696 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GREGORY<br>16746 EVANS AVE<br>SOUTHHOLLAND, IL 60473 | P-0018825 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GREGORY<br>16746 EVANS AVE<br>SOUTHHOLLAND, IL 60473 | P-0030630 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, JAMES<br>9444 BAGLEY DRIVE<br>ST.LOUIS, MO 63136 | P-0025566 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, KELLY R<br>432 E 15TH ST APT 4<br>BEAUMONT, CA 92223 | P-0020461 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, LAPRINCESS<br>223 TUCKER ROAD<br>LIZELLA, GA 31052 | 824 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOSTER, LAUREN E<br>909 CLINTON STREET<br>1D<br>HOBOKEN, NJ 07030 | P-0047122 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, MAKENZIE E<br>5001 GOLDEN TRIANGLE BLVD #19<br>FORT WORTH, TX 76244 | P-0023760 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, MARQUITA<br>P.O. BOX 478<br>RUNNING SPRINGS, CA 92382 | 2334 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOSTER, MARSHA A<br>19618 FAWNS CROSSING DR<br>TOMBALL, TX 77375 | P-0033561 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, MARSHA A<br>19618 FAWNS CROSSING DR<br>TOMBALL, TX 77375 | P-0033568 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, MARSHA A<br>19618 FAWNS CROSSING DR<br>TOMBALL, TX 77375 | P-0033584 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, MATTHEW<br>7535 INDIAN WELLS WAY<br>LONE TREE, CO 80124 | P-0041631 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, PHILLIP R<br>313 MURRAY DRIVE<br>HAYWARD, CA 94544-4017 | P-0048206 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, REGINALD C<br>898 SOUTH STREET<br>NEEDAM, MA 02492 | P-0012021 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, SAMANTHA E<br>1523 WAKEMAN MILL ROAD<br>FRONT ROYAL, VA 22630 | P-0054117 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, SHANI L<br>7805 TERRITORIAL ST.<br>LAS VEGAS, NV 89149 | P-0023265 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, SHAWN E<br>SHAWN FOSTER<br>114 N. EUCALYPTUS AVENUE, #6<br>INGLEWOOD, CA 90301 | P-0027815 | 11/17/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| FOSTER, TIFFANY<br>9306 CANTERBURY RIDING<br>LAUREL, MD 20723 | P-0018176 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, VENETIA<br>4736 PAGE DRIVE<br>METAIRIE, LA 70003 | P-0038986 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, WILLIAM M<br>1290 CLEARWATER DR<br>MANDEVILLE, LA 70471 | P-0015348 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTIER, MARK A<br>4956 SOUTHFORK RANCH DRIVE<br>ORLANDO, FL 32812 | P-0014084 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTOR, TYLER A<br>203 EAST MAIN STREET<br>BALTIC, OH 43804 | P-0055398 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOTH, CYNTHIA L<br>1224 MILL RD<br>DELAFIELD, WI 53018 | P-0017419 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOTHERINGHAM, SARAH M<br>131 TIMBER CREEK PATH<br>CHAPEL HILL, NC 27517 | P-0010877 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUGERE, RONALD G<br>PO BOX 21118<br>33 MOUNTBATTEN DRIVE<br>ST. JOHN'S, NL A1A5B2 | P-0049087 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOUNDERS BANK PEGUES, LUTHER 716 MARSHALL ST CHERAW, SC 29520 | P-0007045 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUNTAIN, FORREST J 850 24TH AVE N ST PETERSBURG, FL 33704 | P-0048212 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUNTAIN, JASON B PO BOX 358 WOODSTOCK, GA 30188 | P-0005044 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUNTAIN, MARIE A 322 VALLEY DRIVE ALEXANDRIA, VA 22302-2033 | P-0037204 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUQUETTE, MICHAEL J 4820 RIDING RIDGE ROAD SAN DIEGO, CA 92130 | P-0019215 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOURNIER, DIANE V 1465 HOOKSETT RD UNIT 211 HOOKSETT, NH 03106 | P-0024649 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOURNIER, ELLIE L PO BOX 2281 MARIPOSA, CA 95338 | P-0019092 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOURNIER, ELLIE L PO BOX 2281 MARIPOSA, CA 95338 | P-0026597 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOURNIER, LAWRENCE F 387 RIVER HILL ROAD STATESVILLE, NC 28625 | P-0023594 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUST, FREDERICK M 9872 COUNTY ROAD 44 EAST LIBERTY, OH 43319 | P-0031261 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUST, FREDERICK M 9872 COUNTY ROAD 44 EAST LIBERTY, OH 43319 | P-0031262 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUT, CRAIG 2675 N POMELO AVE AVON PARK, FL 33825 | P-0036120 | 12/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FOUTS, DANIEL W 14 PLEASANT HILLS DRIVE RUSSELLVILLE, AR 72802 | P-0043509 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUTZ, ROBERT H 6212 WINSLOW DRIVE HUNTINGTON BEACH, CA 92647 | P-0022820 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWKES, ANTHONY 4491 WESTMONT ST VENTURA, CA 93003-3815 | 2192 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOWKS, GARY T 1530 MERCURY STREET MERRITT ISLAND, FL 32953 | P-0037667 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER GRASSO, LIANA 939 N 6TH ST PHILADELPHIA, PA 19123 | P-0022746 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, ASHLEY R 4530 NANTUCKET DRIVE APT 12 YOUNGSTOWN, OH 44515 | P-0006925 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOWLER, CLARENCE 357 WEST 12TH AVENUE HOMESTEAD, PA 151203 | P-0049134 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, DURKEE M 3180 LITTLE MOUNTAIN DR. APT. A SAN BERNARDINO, CA 92405 | P-0047396 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, ELIZABETH J 2125 NATURE COVE CT APT 207 ANN ARBOR, MI 48104 | P-0022121 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, HEATHER 6846 W HUNTER VALLEY DR WEST VALLEY, UT 84128 | P-0041149 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, JAMES E 9627 WALDROP DR. SE HUNTSVILLE, AL 35803-2619 | P-0002391 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, JAMES E 9627 WALDROP DR SE HUNTSVILLE, AL 35803-2619 | P-0002472 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, JAMES E 9627 WALDROP DR SE HUNTSVILLE, AL 35803-2619 | P-0002483 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, KIMBERLY D 778 REECE FOWLER DRIVE ROYSTON, GA 30662 | 814 | 10/29/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| FOWLER, MICHAEL A 9627 WALDROP DRIVE SE HUNTSVILLE, AL 35803 | P-0008370 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, ROY D 304C WEST MILLBROOK RALEIGH, NC 27609 | P-0042036 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, THOMAS 2107 KATER ST PHILADELPHIA, PA 19146 | P-0020880 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLKES, ANDRE R 7760 MCCALLUM BLVD #17310 DALLAS, TX 75252 | P-0045163 | 12/22/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| FOWLKES, ROBERT F 311 LAKELAND CRES. YORKTOWN, VA 23693 | P-0044782 | 12/22/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| FOX BUS LINES INC BRIAN FOX 3 SILVER FOX DRIVE MILLBURY, MA 01527 | 2438 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOX PUTNAM, ANGELA MARIE 3783 BURTON STREET SHERRILLS FORD, NC 28673 | 1783 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOX TRUST, SUSAN G 37170 N DOOVYS STREET AVON, OH 44011 | P-0012495 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, ASHLEY J NO ADDRESS PROVIDED | P-0038998 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOX, BARBARA E<br>8913 GODDARD STREET<br>OVERLAND PARK, KS 66214 | P-0033204 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, BRADLEY S<br>100 MCDERMOTT RIDGE RD<br>BUCKHANNON, WV 26201 | P-0037523 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, CHARLOTTE D<br>853 E. GRANDVIEW RD<br>PHOENIX, AZ 85022-2620 | P-0013421 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, CHRISTIAN D<br>812 FAIRWAY CIRCLE<br>BLACK RIVER FALL, WI 54615 | P-0043360 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, DARRYL<br>5422 KATHERINE AVE<br>SHERMAN OAKS, CA 91401 | P-0031157 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, DAWN H<br>8129 CLUBSIDE WAY<br>INDIANAPOLIS, IN 46214 | P-001861 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, FRANK D<br>1211 WARSON PINES<br>SAINT LOUIS, MO 63132-2011 | P-0010188 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, GEORGIANN C<br>4001 S WESTSHORE BLVD<br>#703<br>TAMPA, FL 33611 | P-0007611 | 10/28/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| FOX, GEORGIANN C<br>4001 S. WESTSHORE BLVD.<br>#703<br>TAMPA, FL 33611 | P-0007625 | 10/28/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| FOX, HEATHER<br>314 EDGEMORE AVE.<br>CARY, NC 27519 | P-0001758 | 10/22/2017 | TK Holdings Inc., et al. | $14,720.00 | | | | | $14,720.00 |
| FOX, HELEN L<br>6657 PORTER ROAD<br>PUNXSUTAWNEY, PA 15767 | P-0012925 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, JAMES<br>BOX 241<br>CORTLAND, CA 95763 | P-0044938 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, JAMES E<br>5692 S. YAMPA ST.<br>CENTENNIAL, CO 80015 | P-0054851 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, JIM<br>BOX 241<br>FOLSOM, CA 95763 | P-0044754 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, JULIA A<br>1618 CLARKE SPRINGS DR<br>ALLEN, TX 75002 | P-0007948 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FOX, L GEORGE<br>715 S WHITE CHAPEL BLVD<br>SOUTHLAKE, TX 76092 | P-0022757 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, LORI A<br>10800 TOWERBRIDGE LANE<br>HIGHLANDS RANCH, CO 80130 | P-0022669 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOX, MADILYN<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043628 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FOX, MARTHA J<br>8 4TH STREET CIRCLE<br>PITTSBURG, KS 66762 | P-0025938 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, NANCY ANN<br>P.O. BOX 2595<br>WEAVERVILLE, CA 96093-2595 | 2805 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOX, REBECCA S<br>187 SOUTH 700 WEST<br>WINAMAC, IN 46996 | P-0033886 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, ROBERT<br>2713 HILLSIDE CT<br>IJAMSVILLE, MD 21754 | P-0056643 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, ROBERT J<br>1265 15TH STREET<br>APT 14D<br>FORT LEE, NJ 07024 | P-0053579 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, THIA S<br>2799 TYBURN OAKS COURT<br>WALDORF, MD 20601 | P-0027798 | 11/17/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| FOX, THIA S<br>2799 TYBURN OAKS COURT<br>WALDORF, MD 20601 | P-0027804 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, TIREKA<br>6139 E. 2ND STREET<br>TUCSON, AZ 85711 | 4726 | 1/17/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FOX, TRACIE N<br>1003 BAYLOR DRIVE<br>LONGVIEW, TX 75601 | P-0020958 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOXHOVEN, RETHEA J<br>901 DELMAR STREET<br>STERLING, CO 80751 | P-0014175 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOXTON, SHERINE N<br>43A MOLA BOULEVARD<br>ELMWOOD PARK, NJ 07407 | P-0035615 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOY, NORMAN F<br>4300 LAKESIDE DRIVE UNIT 14<br>JAQQCKSONVILLE, FL 32210 | P-0028535 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOY, VICKI L<br>718 SHERMAN ST.<br>FORT MORGAN, CO 80701 | P-0022869 | 11/11/2017 | TK Holdings Inc., et al. | $170.00 | | | | | $170.00 |
| FOYE, KEN M<br>5835 SUNSET TRAIL<br>PEYTON, CO 80831 | P-0047508 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOYE, RICHARD P<br>27 WORTHINGTON ROAD<br>NEW LONDON, CT 06320 | P-0037013 | 12/6/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| FOYE, SHEILA M<br>3699 MEADOW VISTA TRL<br>LITHONIA, GA 30038 | P-0043395 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRABUTT, LORYN<br>3975 SYRACUSE<br>DEARBORN HEIGHTS, MI 48125 | P-0017702 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRACEK, MELANIE 1700 N. 1ST. ST. #233 SAN JOSE, CA 95112 | P-0053539 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAGA, TANYA M 400 SE 12TH TERRACE HOMESTEAD, FL 33033 | P-0000671 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAGALE, ALEX V 5335 BENT TREE FOREST DR 234 DALLAS, TX 75248 | P-0043875 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAGALE, ROBERT J 700 WATERBIRD LANE MIDDLETOWN, DE 19709 | P-0007616 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAGALE, SAMUEL A 5335 BENT TREE FOREST DR 234 DALLAS, TX 75248 | P-0042926 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAILS, TYRA E 824 SCOTT NIXON DR AUGUSTA, GA 30907 | P-0054259 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAINE, WILLIAM H 63 COUNTY ROAD 207 APT. 2 EUREKA SPRINGS, AR 72632 | P-0018383 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAIOLI, ANGELO 3209 NW 23RD TER BOCA RATON, FL 33431 | P-0004015 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAKE, EMILY A 263 BELMONT AVE LONG BEACH, CA 90803-1523 | P-0026792 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRALEY, ROBERT W 9413 E. 400 N. BROWNSBURG, IN 46112 | 1219 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRANA, THERESA L 2789 TRAILWOOD LN LEXINGTON, KY 40511 | P-0015100 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCAVILLA, TONI 699 N.VULCAN AVE., SP#11 ENCINITAS, CA 92024 | P-0014590 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCE, LAKISHA S 32 KINGSBRIDGE RD. SOMERSET, NJ 08873 | P-0055708 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCESCHI, JOSEPH D 813 REDHEART DRIVE HAMPTON, VA 23666 | P-0035079 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCESCHI, JOSEPH D 813 REDHEART DRIVE HAMPTON, VA 23666 | P-0035092 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCESCHINI, MARIA L 411 BARBOUR STREET BUILDING 4 HARTFORD, CT 06120 | P-0056946 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCHISE MANAGEMENT SERVICES 9760 BIRCH CANYON PL. SAN DIEGO, CA 92126 | P-0022031 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 3930 | 12/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 4774 | 1/30/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FRANCIS, CARLY T 1405 BENFIELD AVE NEW BERN, NC 28562 | P-0026171 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, CRAY M 3215 PERIWINKLE CT. CHARLOTTE, NC 28269 | P-0035477 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, ELLIOTT E 19338 NW 67PL HIALEAH, FL 33015 | P-0004612 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, EMILY V 1418 MARBLEHEAD DR. LEWISVILLE, TX 75067 | P-0004299 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, FEBY 8500 FRANCISCAN WOODS DR APT 730 COLUMBUS, GA 31909 | P-0039392 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, GREGORY K 1027 MAIN ST SUITE 401 JOPLIN, MO 64801 | P-0027413 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, HEATHER G 4180 HUTCHINSON RVR PKWY E 4E BRONX, NY 10475 | P-0025674 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, ISAIAH 1700 BEDFORD AVE 20B BROOKLYN, NY 11225 | P-0005030 | 10/26/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| FRANCIS, JEAN A THE FRANCIS ESTATE POST OFFICE BOX 328 HUNTINGTON STA., NY 11746 | P-0052024 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, JEAN A THE FRANCIS ESTATE POST OFFICE BOX 328 HUNTINGTON STA., NY 11746 | P-0052766 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, LEO C PO BOX 173 FREDERICKTOWN, MO 63645 | P-0007747 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, LEO C PO BOX 173 FREDERICKTOWN, MO 63645 | P-0007763 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, MARINA 9111 NW 148 STREET HIALEAH, FL 33018 | P-0012165 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, MEREDITH M 1422 GLENWOOD AVE SE ATLANTA, GA 30316 | P-0036004 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCIS, STACY M<br>19338 NW 67TH PLACE<br>HIALEAH, FL 33012 | P-0004615 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, STEVEN T<br>PO BOX 129<br>ATTICA, MI 48412 | P-0036193 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, TANIA<br>1990 179TH PL NE<br>BELLEVUE, WA 98008 | P-0022572 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FRANCIS, THOMAS A<br>2131 LADY DI LANE<br>JACKSONVILLE, FL 32246 | P-0006178 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, TIARRA<br>2303 SUMMIT SPRINGS DR<br>SANDY SPRINGS, GA 30350 | P-0012944 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, WILLIAM M<br>52 WOODOAKS TRAIL<br>SAINT LOUIS, MO 63124-1159 | P-0039300 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCISCO HARDWARE<br>7901 SW 8TH STREET<br>NORTH LAUDERDALE, FL 33068 | 297 | 10/20/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| FRANCISCO, CARLO<br>2100 PACHECO ST APT 404<br>CONCORD, CA 94520 | P-0020506 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, CYNTHIA G<br>38 JOMAR ROAD<br>SHOREHAM, NY 11786 | P-0005306 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, DANIEL G<br>38 JOMAR ROAD<br>SHOREHAM, NY 11786 | P-0005176 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, DANIEL G<br>38 JOMAR ROAD<br>SHOREHAM, NY 11786 | P-0005190 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, DANIEL G<br>38 JOMAR ROAD<br>SHOREHAM, NY 11786 | P-0005334 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, FAITH<br>2629 DESERT GLEN DR<br>LAS VEGAS, NV 89134-8876 | P-0008925 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, MARY L<br>1721 N. 61ST STREET<br>OMAHA, NE 68104 | P-0037874 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO HAMILTON, MIGUEL<br>816 BABYLONIA<br>EL PASO, TX 79907 | P-0001122 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO HAMILTON, MIGUEL<br>816 BABYLONIA<br>EL PASO, TX 79907 | P-0001126 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, BRENDA L<br>12271 LAKESHORE S<br>AUBURN, CA 95602 | P-0016219 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, BRYAN J<br>1006 RHEA PLACE<br>VISTA, CA 92084 | P-0052859 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCO, DAVID<br>89 RUSCOE ROAD<br>WILTON, CT 06897-1425 | P-0041624 | 12/15/2017 | TK Holdings Inc., et al. | $190.00 | | | | | $190.00 |
| FRANCO, JACQUELINE<br>PO BOX 4772<br>FORT LAUDERDALE, FL 33338-4772 | P-0028134 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, KELLY<br>3540 EAST LAKE DR.<br>LAND O LAKES, FL 34639 | P-0000792 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, LAURA<br>8655 BELFORD AVENUE APT#119<br>LOS ANGELES, CA 90045 | P-0038587 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, LIONEL<br>PO BOX 302<br>ROSWELL, NM 88202-0302 | P-0031650 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANI, CAROLYN<br>4438 MYERWOOD LANE<br>DALLAS, TX 75244 | P-0003432 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, ALISON D<br>7432 ELMO WEEDON RD<br>BRYAN, TX 77808 | P-0039337 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, BRYAN D<br>2335 BAREFOOT TRACE<br>ATLANTIC BEACH, FL 32233 | P-0055598 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, BRYAN D<br>2335 BAREFOOT TRACE<br>ATLANTIC BEACH, FL 32233 | P-0055609 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, CARLA F<br>7433 LAKE SUPERIOR DRIVE<br>CORPUS CHRISTI, TX 78413 | P-0003743 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, CHRISTOPHER J<br>78 WESTERLY RD<br>PRINCETON, NJ 08540 | P-0006874 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, DENNIS J<br>4341 HILLCREST DR<br>BELLBROOK, OH 45305 | P-0001711 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, DENNIS J<br>4341 HILLCREST DR<br>BELLBROOK, OH 45305 | P-0001714 | 10/22/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FRANK, DIANE T<br>172 CROSSINGS WAY<br>LINDENWOLD, NJ 08021 | P-0039704 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, DUSTIN A<br>168 S. ROYS AVE<br>COLUMBUS, OH 43204 | P-0003322 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, EDWARD<br>19630 KINNOW LANE<br>RIVERSIDE, CA 92508 | P-0031114 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, EDWARD D<br>9600 PAGE AVE<br>BETHESDA, MD 20814 | P-0045735 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, GLENDA M<br>150 HUSSON AVE APT 61<br>BANGOR, ME 04401 | P-0042315 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK, GREG N<br>555 NE 34 ST<br>APT 311<br>MIAMI, FL 33137 | P-0039159 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, JACK L<br>1767 MILBURN DR.<br>PLEASANT HILL, CA 94523 | P-0052083 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, JACK L<br>1767 MILBURN DR.<br>PLEASANT HILL, CA 94523 | P-0052086 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, JAMES<br>2018 VINEWOOD LANE APT 9<br>PUEBLO, CO 81005 | 1114 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FRANK, KEVIN D<br>2384 PINE CREST DR<br>LANCASTER, OH 43130-7731 | P-0053340 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, LELIA W<br>7213 HEATHERMOORE LOOP<br>MONTGOMERY, AL 36117-7482 | P-0043968 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, MICHAEL S<br>2350 OVERBROOK AVENUE<br>APT A<br>WHEELING, WV 26003 | P-0006547 | 10/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| FRANK, NORKESHA R<br>1663 ANDERSON ROAD<br>GREENVILLE, NC 27834 | P-000917 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, PETER C<br>P O BOX 52<br>HUDSON, NY 12534 | P-0032787 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, RICHARD<br>125 PROSPECT STREET APT 4G<br>STAMFORD, CT 06901 | P-0015242 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, RICHARD A<br>NO ADDRESS PROVIDED | P-0015251 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, ROBERT D<br>724 WESSEX PLACE<br>ORLANDO, FL 32803 | P-0005127 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, SANDRA<br>12645 89TH ST<br>FELLSMERE, FL 32948 | P-0019722 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, STEPHEN G<br>30423 VIA VICTORIA<br>RANCHO PALOS VER, CA 90275 | P-0012861 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, WERNER L<br>3600 DRAGONFLY DR<br>W 202<br>THOUSAND OAKS, CA 91360 | P-0019153 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKE, JUDITH A<br>30007 EAGLE POINT DR.<br>MILLSBORO, DE 19966 | P-0044391 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKE, THOMAS E<br>112 WESTERN RIDGE DR.<br>CLEVES, OH 45002 | P-0037475 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANKE, WILLIAM C<br>14 SILVERS LANE NORTH<br>CRANBURY, NJ 08512 | P-0054258 | 1/8/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FRANKL, LINDA C<br>4550 MANCHESTER DRIVE<br>ROCKLEDGE, FL 32955 | P-0023286 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIM, ANITA<br>3012 N ARSENAL AVE<br>INDIANAPOLIS, IN 46218-1921 | 3465 | 11/27/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| FRANKLIN, AMY<br>PO BOX 58<br>HEBRON, KY 41048 | P-0057886 | 4/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, ANDRE<br>1296 BORDEAUX DRIVE<br>LEXINGTON, KY 40504 | P-0005890 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, ANDREW W<br>101 ECHO RIDGE ROAD<br>SWANSBORO, NC 28584 | P-0026789 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, BRAD<br>23535 EHLERS DR.<br>CHATSWORTH, CA 91311 | 1667 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRANKLIN, BRENDA<br>12417 HWY 417<br>BATCHELOR, LA 70715-3601 | P-0015378 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, CASSANDRA L.<br>P.O. BOX 139<br>RIPTON, VT 05766 | 1957 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRANKLIN, FREDERICK C<br>6417 LONDON<br>DETROIT, MI 48221 | P-0042647 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, KELLY J<br>130 E AYCLIFFE DR<br>SHELTON, WA 98584 | P-0033005 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, KENDRA S<br>3010 BROKEN BRIDGE LANE<br>PEARLAND, TX 77581 | P-0046206 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, KENDRA S<br>3010 BROKEN BRIDGE LANE<br>PEARLAND, TX 77581 | P-0046208 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, LILLIAN<br>4005 MADEIRA DR<br>CONCORD, NC 28027 | P-0045960 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, LINDA<br>47 CAMDEN OAKS LANE<br>MONTGOMERY, TX 77356 | P-0055063 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, LINDA V<br>47 CAMDEN OAKS LN<br>MONTGOMERY, TX 77356 | P-0023581 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, MYRTIS M<br>3734 PARKSHIRE DRIVE<br>PEARLAND, TX 77584 | P-0054345 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, NATE<br>607 AUBURN AVE<br>WEST MEMPHIS, AR 72301-5101 | P-0017788 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN, NATHANIEL E<br>14342 MOOREVIEW LN<br>HOUSTON, TX 77014 | P-0005269 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, RICHARD M<br>1161 OAKLEY AVE<br>WINNETKA, IL 60093 | P-0035484 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, SHANTARA<br>679 LIGON ROAD<br>LEBANON, TN 37090 | P-0014572 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, TELEATHA E<br>14342 MOOREVIEW LN<br>HOUSTON, TX 77014 | P-0005278 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKO, LAUREN A<br>940 BUSH ST<br>OLYPHANT, PA 18447 | P-0019624 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKS, GREGORY D<br>2802 CRYODON BLVD. W<br>COLUMBUS, OH 432325324 | P-0043145 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKS, MURIEL<br>6318 MICHIGAN AVE<br>SAINT LOUIS, MO 63111 | P-0046449 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKS, PAUL R<br>4302 CALEB COURT<br>COLUMBIA, MO 65203 | P-0007704 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKS, ROBIN E<br>43353 BROOKS DRIVE<br>CLINTON TOWNSHIP, MI 48038 | P-0030430 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKSEN, DOUGLAS C<br>2357 PARMABELLE ROAD<br>MARIPOSA, CA 95338 | P-0020004 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANO, ALLEN W<br>6991 MILLCREEK BLVD.<br>YOUNGSTOWN, OH 44512 | P-0016279 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANSEN, JAMES J<br>1252 WILDCAT RD<br>LAWRENCEBURG, KY 40342 | P-0036999 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANSON, WAYNE E<br>2690 EAST BIDWELL STREET<br>SUITE 100<br>FOLSOM, CA 95630 | P-0017773 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANTZ, JAMIE A<br>101 ST. ANN DRIVE APT. 214<br>MANDEVILLE, LA 70471 | P-0057661 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANTZ-DALE, CHRISTOPHER A<br>57 CHESTNUT ST APT 1F<br>FLORENCE, MA 01062 | P-0049911 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANZ, JANET<br>63 SOUTHVIEW DRIVE<br>BURLINGTON, VT 05482 | P-0057421 | 2/21/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FRANZ, MICHAEL A<br>2056 NW CABOT LAKE CT<br>BEND, OR 97703 | P-0028775 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANZETTI, PAUL J<br>2016 MAIN ST, UNIT 1502<br>HOUSTON, TX 77002 | P-0035202 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRASER, BRUCE E<br>7 BRUCE STREET<br>OLD BRIDGE, NJ 08857-2540 | P-0053372 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASER, BRUCE E<br>BRUCE FRASER<br>7 BRUCE STREET<br>OLD BRIDGE, NJ 08857-2540 | P-0053373 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASER, JANE W<br>210 LAUREL DR.<br>SEDRO-WOOLLEY, WA 98284 | P-0017940 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASER, JOSEPH C<br>2903 CARONDELET ST.<br>NEW ORLEANS, LA 70115 | P-0020499 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASER, LINDA K<br>1003 SMYRNA STREET<br>THE VILLAGES, FL 32162 | P-0025640 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASER, MICHAEL N<br>2006 ARNOLD PALMER BLVD<br>LOUISVILLE, KY 40245 | P-0006106 | 10/27/2017 | TK Holdings Inc., et al. | $22,806.00 | | | | | $22,806.00 |
| FRASSE, JOHN L<br>6105 HERON BAY LANE<br>MCKINNEY, TX 75070 | P-0018149 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAUNE, SUSAN B<br>416 MONTEREY STREET<br>BRISBANE, CA 94005 | P-0015208 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAUNHOFER-GESELLSCHAFT ZUR FOERDERUNG DER ANGEWANDTEN<br>FORSCHUNG E.V.<br>KLAUS LETZELTER<br>POSTFACH 200733<br>MUNICH 80007<br>GERMANY | 3462 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRAUSTO, JUAN C<br>7072 MADERA DR<br>GOLETA, CA 93117 | P-0042474 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAUSTO, SAUL D<br>3812 N BENNINGTON AVE<br>KANSAS CITY, MO 64117 | P-0025341 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAYCHINAUD, ERIC P<br>1000 RIDGEWOOD DR<br>METAIRIE, LA 70001 | P-0014436 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAYCHINAUD, MELINA<br>1000 RIDGEWOOD DR<br>METAIRIE, LA 70001 | P-0014587 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZER, HILARY A<br>5500 SADRING AVENUE<br>WOODLAND HILLS, CA 91367 | P-0015713 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZER, MATTHEW C<br>4173 FOURTH STREET<br>WAYNE, MI 48184 | P-0011372 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZER, WILLIAM J<br>510 ADAMS LANE<br>SOUTHAMPTON, NJ 08088-9106 | P-0045896 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZER, WILLIAM J<br>510 ADAMS LANE<br>SOUTHAMPTON, NJ 08088-9106 | P-0045900 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRAZIER, AIMEE J<br>259 W LIBERTY RD<br>SLIPPERY ROCK, PA 16057 | P-0022091 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, ANTONIO<br>25836 LAKE SHORE LN<br>MORENO VALLEY, CA 92551-1650 | 4160 | 12/18/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| FRAZIER, CHANEL Y<br>7612 WISTAR VILLAGE DR E<br>HENRICO, VA 23228 | P-0042734 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, CLAUDIA D<br>1360 GILLS RD<br>POWHATAN, VA 23139 | P-0045875 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, D. JEFFREY<br>11204 NORTH ROAD<br>WEST FRANKFORT, IL 62896 | P-0046007 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, DAVID F<br>4055 CARLYLE LAKES BLVD<br>PALM HARBOR, FL 34685 | P-0000890 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, DAVID F<br>4055 CARLYLE LAKES BLVD<br>PALM HARBOR, FL 34685 | P-0000892 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, DAVID F<br>4055 CARLYLE LAKES BLVD<br>PALM HARBOR, FL 34685 | P-0001846 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, DONNA M<br>P.O. BOX 447<br>PINE LAKE, GA 30072 | P-0057862 | 4/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, EILEEN T<br>1012 SAMANTHA LANE<br>APT 301<br>ODENTON, MD 21113-3957 | P-0030637 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, EILEEN T<br>1012 SAMANTHA LANE<br>APT 301<br>ODENTON, MD 21113-3957 | P-0043049 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, JAMES R<br>5277 VERNADALE DRIVE<br>DAYTON, OH 45429 | P-0002792 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, JODD<br>1504 NW 63RD TERRACE<br>KANSAS CITY, MO 64118 | P-0041425 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, JUNE B<br>525 S MILL STREET<br>FESTUS, MO 63028 | P-0010471 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, PHYLLIS H<br>914 FOXMEADOW DR<br>ROYERSFORD, PA 19468-1552 | P-0044711 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, RAMONA W<br>4500 CRANDALL COURT<br>LANHAM, MD 20706 | P-0037179 | 12/7/2017 | TK Holdings Inc., et al. | $2,384.24 | | | | | $2,384.24 |
| FRAZIER, REGINALD J<br>13621 TEAKWOOD LANE<br>GERMANTOWN, MD 20874 | P-0028820 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, SHARENA N<br>2124 ROSS AVE<br>CINCINNATI, OH 45212 | P-0003893 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRAZIER, SHARENA N<br>2124 ROSS AVE<br>CINCINNATI, OH 45212 | P-0003904 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, SHELANDA<br>PO BOX 18123<br>CINCINNATI, OH 45218 | P-0017024 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, TINA Y<br>513 SEVEN OAKS PARK<br>BIRMINGHAM, AL 35242 | P-0048934 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, VALERIE L<br>4063 FARONIA DRIVE<br>MEMPHIS, TN 38116 | P-0024572 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZURE, MICHAEL E<br>3774 BRIDLE PASS CT<br>ANN ARBOR, MI 48108 | P-0019570 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREAR, ALBERT R<br>PO BOX 612<br>CAVE CREEK, AZ 85327 | P-0039932 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREBERIA, RICK A<br>918 N ROCKWALL AVE<br>TERRELL, TX 75160 | 682 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FREBERIA, RICK A<br>918 N ROCKWALL AVE<br>TERRELL, TX 75160 | P-0005740 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRED, RICHARD C<br>86 STONEY DRIVE<br>PALM BEACH GARDE, FL 33410-1560 | P-0005928 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, CLAYTON D<br>121 WINHAM ST.<br>SALINAS, CA 93901 | P-0054650 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, ED J<br>7765 ROBERTA LANE<br>WASHINGTON, MI 48094 | P-0041297 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, JOYCE D<br>9158 SO.MANHATTAN PLACE<br>LOS ANGELES, CA 90047 | P-0056269 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, MICHAEL J<br>2019 E. FAIRMOUNT AVE.<br>BALTIMORE, MD 21231 | P-0017579 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, REBECCA P<br>P.O BOX 117<br>1168 DRONEY RD<br>GIFFORD, PA 16732 | P-0005027 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, SUZANNE<br>134 GRANITE DRIVE<br>GREENTOWN, PA 18426 | P-0010292 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, TARA I<br>42 IDA LANE<br>SALLEY, SC 29137 | P-0002735 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, TARA I<br>NO ADDRESS PROVIDED | P-0002738 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICKS, SHELIA D<br>4500 WEST LYNCHBURG SALEM TPK<br>THAXTON, VA 24174 | P-0002311 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREDERICKSON, CONSTANCE W 217 SIDE SADDLE LANE BEREA, OH 44017 | P-0040117 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICKSON, TONJA L 4491 S CAMP MOHAVE CIR FORT MOHAVE, AZ 86426 | P-0018039 | 11/6/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| FREDETTE, JACQUELINE D 2723 SAMOVAR TER. NORTH PORT, FL 34286 | P-0054857 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDLUND, MARK E 12183 BAYHILL DR BURLINGTON, WA 98233 | P-0032521 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDRICKS, DEENA J 6606 SW VIEW POINT TER PORTLAND, OR 97239 | P-0022513 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDRICKS, DEENA J 6606 SW VIEW POINT TER PORTLAND, OR 97239 | P-0022515 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDRICKSON, JON A 9155 LRKSPUR LANE EDEN PRAIRIE, MN 55347 | P-0028783 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDRICKSON, JON A 9155 LARKSPUR LANE EDEN PRAIRIE, MN 55347 | P-0028790 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDRIKSON, CHELSEA A 24 SPENCER ST PROVIDENCE, RI 02909 | P-0019145 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREE + CLEAR TITLE NO ADDRESS PROVIDED | P-0025825 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREE, LISETTE M 6341 RUBY CREST WAY JURUPA VALLEY, CA 91752 | P-0039030 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREED, ARNOLD N 13115 VALLEY VISTA BLVD STUDIO CITY, CA 91604 | P-0043691 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREED, DANIEL E NO ADDRESS PROVIDED | P-0030770 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREED, MARCIE L 105 N. MAIN ST. ABBEVILLE, SC 29620 | P-0023925 | 11/13/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| FREEDMAN , JERRY C 10437 FLINT STREET OVERLAND PARK, KS 66214 | P-0027004 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN, JERRY C 10437 FLINT STREET OVERLAND PARK, KS 66214 | P-0027065 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN, JERRY C 10437 FLINT STREET OVERLAND PARK, KS 66214 | P-0027307 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN, JOSEPH D 170 RIDGELAND WAY NE ATLANTA, GA 30305 | P-0003209 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREEDMAN, LAWRENCE M<br>1231 COUNTRY LANE<br>DEERFIELD, IL 60015 | P-0020069 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN, LAWRENCE M<br>1231 COUNTRY LANE<br>DEERFIELD, IL 60015 | P-0020080 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN, RIAN S<br>170 RIDGELAND WAY NE<br>ATLANTA, GA 30305 | P-0003196 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREELAND, BRENT D<br>427 BRELLINGER STREET<br>COLUMBIA, IL 62236 | P-0016845 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREELAND, BRENT D<br>427 BRELLINGER STREET<br>COLUMBIA, IL 62236 | P-0016928 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREELAND, JACKSON L<br>169 SEVILLE DRIVE<br>MURRELLS INLET, SC 29576 | P-0024838 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAL, MARK R<br>2880 HASTINGS RD<br>SILVER LAKE, OH 44224 | P-0041994 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FREEMAN, ANTHONY<br>7978 EARHART<br>HOUSTON, TX 77028 | P-0015021 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, ARNETTA<br>5810 WASHINGTON AVE<br>PHILADELPHIA, PA 19143 | 4413 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FREEMAN, CANDACE<br>9710 S. TORRENCE AVE<br>CHICAGO, IL 60617 | P-0033754 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, CLIFFORD L<br>134 ONEAL LANE<br>PINE GROVE, LA 70453 | P-0055522 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, CRAIG S<br>15250 VIRGINIA LOOP RD NE<br>POULSBO, WA | P-0048184 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DAVID<br>14247 55TH AV S<br>TUKWILA, WA 98168 | 1546 | 11/6/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| FREEMAN, DAVID T<br>133 BUNKER HILL AVE<br>STRATHAM, NH 03885 | P-0008972 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FREEMAN, DEMETRIUS<br>323 LINCOLN RD<br>APT. 1C<br>BROOKLYN, NY 11225 | P-0010095 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DEONDRA<br>4589 BETH MANOR DR APT D<br>MONTGOMERY, AL 36109 | P-0017569 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DERRELL D<br>1613 IBIZA COVE<br>NICEVILLE, FL 32578 | P-0000454 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DIANA K<br>3923 SANTIAGO STREET<br>SEBRING, FL 33872 | P-0005374 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREEMAN, DOUGLAS F<br>5355 E. 4TH STREET<br>LONG BEACH, CA 90814-1921 | P-0016528 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DOUGLAS F<br>5355 E. 4TH STREET<br>LONG BEACH, CA 90814-1921 | P-0016539 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, GARY J<br>9394 CHAREST<br>HAMTRAMCK, MI 48212 | P-0048216 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, GERRY W<br>2638 LETCHWORTH PKWY<br>TOLEDO, OH 43606 | P-0042063 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, GERRY W<br>2638 LETCHWORTH PKWY<br>TOLEDO, OH 43606 | P-0042064 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, HARRIET<br>6627 RICHARD RD<br>LANSING, MI 48911 | P-0012244 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, KAREN L<br>1204 ANDREW AVE. #112<br>LAPORTE, IN 46350 | P-0043480 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, KATHRYN A<br>2215 HEATHER LANE<br>GILBERTSVILLE, PA 19525 | P-0029255 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, KRISTINA W<br>4117 E. FANFOL DRIVE<br>PHOENIX, AZ 85028 | P-0038074 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, LAUREN A<br>3350 RANCH RD.<br>MARIETTA, GA 30066 | P-0006013 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, LINDA<br>6400 FLO DRIVE<br>HUNTSVILLE, AL 35810 | P-0049579 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, WALLACE E<br>506 TERRAPIN COVE<br>KILLEEN, TX 76542 | P-0000346 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, WILLIAM B<br>306 SHEILA BLVD<br>PRATTVILLE, AL 36066 | P-0055163 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, WILMA F<br>3109 WAYMON RD<br>JONESBORO, AR 72404 | P-0037568 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN-SMITH, ADRIENNE<br>P.O. BOX 7734<br>CHESAPEAKE, VA 23324 | 4937 | 2/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FREER, MICHAEL K<br>70 DAYTON ROAD<br>JAMESBURG, NJ 08831 | P-0055767 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREER, ROBERT W<br>416 NORTH FIRST STREET<br>CHARLOTTESVILLE, VA 22902 | P-0019734 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREETH, MARY K<br>1061 VIA SAN JOSE<br>NEWBURY PARK, CA 91320 | P-0016038 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREIDENBERG, KAREN W<br>600 COMMERCIAL STREET<br>FARNHAM, NY 14061 | P-0009664 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREIER, SUSAN M<br>2946 RENAULT STREET<br>SAN DIEGO, CA 92122 | P-0026170 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREISE, KETRA A<br>20 EVAN PUGH DR<br>PARIS, TN 38242 | P-0019842 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREITAS, CASANDRA J<br>14421 69TH AVENUE CT E<br>PUYALLUP, WA 98375 | P-0035759 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREMDER, HOWARD<br>2905 MANDALAY BEACH RD.<br>WANTAGH, NY 11793 | P-0032099 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREMONT BANK<br>FREMONT BANK<br>25151 CLAWITER RD<br>HAYWARD, CA 94545 | P-0030063 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREMONT BANK<br>FREMONT BANK<br>25151 CLAWITER RD<br>HAYWARD, CA 94545 | P-0030073 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREMONT BANK<br>FREMONT BANK<br>25151 CLAWITER RD<br>HAYWARD, CA 94545 | P-0030078 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, ANGELA M<br>200 SENECA STREET<br>WEIRTON, WV 26062 | P-0016832 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, GENE C<br>130 GEN. J. B. HOOD DR.<br>FRANKLIN, TN 37069 | P-0043303 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, GENE C<br>130 GEN. J. B. HOOD DR.<br>FRANKLIN, TN 37069 | P-0043304 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, KAYLENE M<br>PO BOX 322078<br>NEW YORK, NY 10032 | P-0008553 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, ROBERT J<br>31511 BLUFF DRIVE<br>LAGUNA BEACH, CA 92651-8327 | P-0056702 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, ROBERT S<br>681 ODOM RD<br>COLUMBIA, AL 36319 | P-0006280 | 10/27/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| FRENCH, SHANNON L<br>110 SWOR RD<br>SPRINGVILLE, TN 38256 | P-0029991 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCHMAN, BRIAN S<br>9961 MARSALA WAY<br>DELRAY BEACH, FL 33446 | P-0006014 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENTZEL, MICHELLE M<br>6320 53RD AVE<br>KENOSHA, WI 53142 | P-0012559 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRENTZEL, MICHELLE M<br>6320 53RD AVE<br>KENOSHA, WI 53142 | P-0057275 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENTZEN, MATTHEW S<br>1410 E VALLE DR<br>SILVER CITY, NM 88061 | P-0022406 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRERICH, RANDALL B<br>3407 PINTO PONY LANE<br>SAN ANTONIO, TX 78247 | P-0027731 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESCO, RONALD A<br>8601 BUTTON BUSH LN<br>WESTERVILLE, OH 43082 | P-0012446 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESCO, RONALD A<br>8601 BUTTON BUSH LN.<br>WESTERVILLE, OH 43082 | P-0012462 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESHLEY, DONALD R<br>2220 CHATPORT RD.<br>SAINT LOUIS, MO 63129-4310 | P-0004308 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESHLEY, DONALD R<br>2220 CHATPORT RD.<br>ST LOUIS, MO 63129 | P-0004320 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESQUEZ, TIM W<br>2230 CRESTWOOD LANE<br>PUEBLO, CO 81008 | P-0010028 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESQUEZ, TIM W<br>2230 CRESTWOOD LANE<br>PUEBLO, CO 81008 | P-0010040 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESQUEZ, TIM W<br>2230 CRESTWOOD LANE<br>PUEBLO, CO 81008 | P-0010057 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRETWELL, JASON<br>PO BOX 400042<br>HESPERIA, CA 92340 | P-0020389 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRETZ, JOHN P<br>16480 JOHN ROWLAND TRAIL<br>MILTON, DE 19968 | P-0008796 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRETZ, JOHN P<br>16480 JOHN ROWLAND TRAIL<br>MILTON, DE 19968 | P-0008803 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, ANDREA K<br>3759 DUST COMMANDER DR<br>HAMILTON, OH 45011-5525 | P-0037534 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, CHRISTOPHER N<br>235 BROOKFIELD PL<br>ROSWELL, GA 30075 | P-0016003 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, CHRISTOPHER N<br>235 BROOKFIELD PL<br>ROSWELL, GA 30075 | P-0016065 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, HEATH A<br>1536 KENILWORTH AVE SE<br>WARREN, OH 44484 | P-0013962 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, JULIA L<br>1151 MAYFIELD AVENUE<br>WINTER PARK, FL 32789 | P-0000710 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREY, LORI A<br>2816 BLACKSTONE AVENUE SOUTH<br>MINNEAPOLIS, MN 55416 | P-0048434 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, MICHAEL S<br>273 S MAIN STREET<br>AMBLER, PA 19002 | P-0034661 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, MICHAEL S<br>273 S MAIN STREET<br>AMBLER, PA 19002 | P-0034668 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, SARA L<br>29898 SUGAR CREEK DR.<br>CHESTERFIELD, MI 48047 | P-0039850 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, SARAH A<br>142 IDYLWOOD DR<br>SALEM, OR 97302 | P-0040016 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, THOMAS C<br>6017 EURITH AVENUE<br>BALTIMORE, MD 21206 | P-0005264 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREYER, KAREN J<br>1698 TURKEY CITY RD<br>KNOX, PA 16232-2542 | P-0045997 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREYER, MARTIN F<br>1698 TURKEY CITY RD<br>KNOX, PA 16232-2542 | P-0045949 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIAR, NAOMI<br>1900 W. ARBUTUS ST<br>COMPTON, CA 90220 | 4723 | 1/18/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FRIBUSH, STUART L<br>979 FARM HAVEN DRIVE<br>ROCKVILLE, MD 20852 | P-0005864 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRICK, AARON D<br>3018 TWIN PINES PT<br>ELKHART, IN 46514 | P-0036029 | 12/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FRICKE, ANTHONY J<br>38919 JOHNNYCAKE RIDGE RD.<br>WILLOUGHBY, OH 44094 | P-0026911 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIDAY, MARY M<br>2322 GRAVES ROAD<br>MARYVILLE, TN 37803-4300 | P-0047490 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIDGE, ROB C<br>2402 E 5TH ST<br>1404<br>TEMPE, AZ 85281 | P-0011328 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIED, AMY<br>242 PIN OAK RD<br>FREEHOLD, NJ 07728 | P-0036800 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIED, DENNIS A<br>680 TERNBERRY FOREST DRIVE<br>THE VILLAGES, FL 32162-6446 | P-0024849 | 11/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| FRIED, ROSS J<br>242 PIN OAK RD<br>FREEHOLD, NJ 07728 | P-0038387 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDBERG, BARBARA D<br>2159 EAST 65 STREET<br>BROOKLYN, NY 11234 | P-0052582 | 12/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRIEDE, EDWARD I<br>207 TRALEE<br>MCHENRY, IL 60050 | P-0047067 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDE, EDWARD I<br>207 TRALEE LANE<br>MCHENRY, IL 60050 | P-0047074 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDEL, BRYAN K<br>1125 E. INMAN RD<br>INKOM, ID 83245 | P-0034627 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDEL, CHARLES R<br>49 MILL CREEK RD<br>BAYVILLE, NJ 08721 | P-0012841 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDEMANN, JOHN F<br>433 TEE COURT<br>HEALDSBURG, CA 95448 | P-0047003 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDENFELS, RICHARD C<br>W8789 SAWYER AVENUE<br>MEDFORD, WI 54451 | P-0055560 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDKIN, ELLEN A<br>2277 ALAMO PINTADO RD<br>UNIT A<br>SOLUANG, CA 93463 | P-0056901 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDLANDER, MARLENE<br>33 SAINT ANDREWS WAY<br>NORTH CHELMSFORD, MA 01863 | 4855 | 2/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRIEDLEY, LLOYD R<br>2920 LAKE HIGHLAND WAY<br>BIRMINGHAM, AL 35242 | P-0006626 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, ALLISON L<br>ALLISON FRIEDMAN<br>20533 BISCAYNE BLVD., 4-435<br>AVENTURA, FL 33180 | P-0029552 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, ARTHUR D<br>P.O. BOX1409<br>BLUE JAY, CA 92317 | P-0050547 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, DAVID<br>24441 CALLE SONORA.#309<br>LAGUNA WOODS., CA 92637 | P-0022028 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, FRANCES S<br>947 FOUNTAIN RUN<br>NAPLES, FL 34119 | P-0019955 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, GARY E<br>11909 MOHAWK LANE<br>LEAWOOD, KS 66209 | P-0040036 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, HARVEY F<br>10 CUTTER MILL RD SUITE 302<br>GREAT NECK, NY 11021 | P-002737 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, JAN E<br>7808 SW RUBY TERRACE<br>PORTLAND, OR 97219 | P-0033688 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, JANET<br>9 GATSBY LANE<br>BERLIN, NJ 08009-1526 | P-0015398 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, JANET<br>9 GATSBY LANE<br>BERLIN, NJ 08009-1526 | P-0027368 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRIEDMAN, JOSEPH<br>1419 COUNTY LINE RD<br>BRYN MAWR, PA 19010 | P-0011387 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, JOSEPH<br>1419 COUNTY LINE RD<br>BRYN MAWR, PA 19010 | P-0011468 | 11/1/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| FRIEDMAN, JUSTIN C<br>1017 CHANLER DR<br>HAINES CITY, FL 33844-8140 | P-0043238 | 12/20/2017 | TK Holdings Inc., et al. | $312.54 | | | | | $312.54 |
| FRIEDMAN, KELSEY J<br>680 S MARENGO AVE<br>APT 8<br>PASADENA, CA 91106 | P-0018470 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, KIM<br>4851 W. GANDY BLVD., APT. 22<br>TAMPA, FL 33611 | P-0041159 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, LOREN M<br>1281 DALTON DR<br>EUGENE, OR 97404 | P-0040680 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, LORI<br>2129 DONNA DRIVE<br>MERICK, NY 11566 | P-0010227 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, MARK<br>7113 CREST RD<br>DARIEN, IL 60561 | P-0009007 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, MARK<br>7113 CREST RD<br>DARIEN, IL 60561 | P-0009049 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, MARK<br>11812 HITCHING POST LANE<br>ROCKVILLE, MD 20852 | P-0010034 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, RHONDA J<br>8089 SW 86TH TERRACE<br>MIAMI, FL 33143 | P-0005605 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, RICHARD JACK<br>7035 HORIZON CIRCLE<br>WINDERMERE, FL 34786 | 275 | 10/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| FRIEDMAN, STEVEN J<br>2509 N OCEAN BLVD 478<br>FORT LAUDERDALE, FL 33305 | P-0000178 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, STEVEN J<br>2509 N OCEAN BLVD 478<br>FORT LAUDERDALE, FL 33305 | P-0000193 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMANN, RON S<br>91 BACON CT<br>LAFAYETTE, CA 94549 | P-0015978 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMANN, RON S<br>91 BACON CT<br>LAFAYETTE, CA 94549 | P-0015979 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMANN, RON S<br>NO ADDRESS PROVIDED | P-0015980 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDRICH, CHARLES A<br>604 HIDDEN CLOSE<br>WOODSTOCK, GA 30188 | P-0018452 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRIEDRICH, DALE R<br>11707 ADVANCE DR<br>HOUSTON, TX 77065 | P-0033151 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDRICH, REBEKHA<br>1950 SNOW RD N<br>SEMMES, AL 36575 | P-0055454 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDRICH, REBEKHA K<br>1950 SNOW RD N<br>SEMMES, AL 36575 | P-0055455 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEND, MARYJANE<br>3729 E. 87TH PLACE<br>TULSA, OK 74137 | P-0000659 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEND, REGINA L<br>126 CHURCH ST<br>MARKLEYSBURG, PA 15459 | P-0011275 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIERSON, LATORRIA<br>8106 SHIP ST APT 410<br>CHARLOTTE, NC 28269 | P-0044222 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIES, DAVID L<br>1902 MAPLE GLEN DR<br>PLAINFIELD, IL 60586 | P-0047763 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIES, DAVID M<br>399 SKYVIEW MOUNTAIN ROAD<br>MOATSVILLE, WV 26405 | P-0013978 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIES, JEFFREY W<br>16020 CAPE CORAL DRIVE<br>WIMAUMA, FL 33598 | P-0043537 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIESTAD, JOHN T<br>141 ECUM SECUM PLACE<br>CONWAY, SC | P-0029165 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIETSCHE, RICHARD A<br>2875 SAND TRAP RD SE<br>ROCHESTER, MN 55904 | P-0017150 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIETSCHE, THOMAS E<br>6454 ZINNIA ST<br>ARVADA, CO 80004 | P-0032489 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIETSCHE, THOMAS E<br>NO ADDRESS PROVIDED | P-0056058 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIIS, DANIEL E<br>620 B N. HOUGH STREET<br>BARRINGTON, IL 60010 | P-0032809 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIIS, WILLIAM<br>25335 TROON AV<br>MT PLYMOUTH, FL 32776 | P-0040788 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIIS, WILLIAM<br>25335 TROON AV<br>MT PLYMOUTH, FL 32776 | P-0040834 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIMPONG, RANSFORD<br>1259 TAYLOR STREET # 11<br>SHAKOPEE, MN 55379 | P-0053571 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRINDT, MATTHEW R<br>8580 EVERGREEN TRAIL<br>APT 312<br>OLMSTED FALLS, OH 44138 | P-0015118 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRIO, THOMAS P<br>308 ATLANTIC AVENUE<br>PT. PLEASANT BEA, NJ 08742 | P-0008145 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIO, THOMAS P<br>308 ATLANTIC AVENUE<br>PT. PLEASANT BEA, NJ 08742 | P-0008156 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIO, THOMAS P<br>308 ATLANTIC AVENUE<br>PT. PLEASANT BEA, NJ 08742 | P-0008170 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIPP, NATEANAH E<br>4009 BALFOUR AVENUE<br>OAKLAND, CA 94610 | P-0014215 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISBIE, WILLIAM B<br>9184 S. ZANMAR DR.<br>FLORAL CITY, FL 34436 | P-0044072 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISCH, ARNOLD<br>15205 NW TROON WAY<br>PORTLAND, OR 97229-0917 | P-0036509 | 12/5/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| FRISCH, ARNOLD<br>15205 NW TROON WAY<br>PORTLAND, OR 97229-0917 | P-0036600 | 12/5/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FRISCH, JIM A<br>412 W LAIR ROAD<br>FAIRMONT, MN 56031 | P-0013212 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISCH, SANDRA K<br>412 W LAIR ROAD<br>FAIRMONT, MN 56031 | P-0013222 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISCH, WILLIAM H<br>1416 JEFFERSON ST NE<br>ALBUQUERQUE, NM | P-0052447 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISCHMAN, REBECCA<br>LAW OFFICES OF MARSHALL E. ROSENBACH<br>11430 U.S. HIGHWAY 1<br>NORTH PALM BEACH, FL 33408 | 99 | 8/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRISCHMAN, REBECCA<br>LAW OFFICES OF MARSHALL E. ROSENBACH<br>11430 U.S. HIGHWAY 1<br>NORTH PALM BEACH, FL 33408 | 3581 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRISCHMANN, THOMAS J<br>15 BARN OWL DRIVE<br>HACKETTSTOWN, NJ 07840-3204 | P-0018952 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISHE, JAMES C<br>6617 BLUE HERON DRIVE SOUTH<br>ST. PETERSBURG, FL 33707-3801 | P-0057899 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISKEY, JOHN J<br>14923 NW US HWY 441<br>ALACHUA, FL 32615 | P-0052291 | 12/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| FRISON, MARION S<br>P.O. BOX 470854<br>LOS ANGELES, CA 90047 | P-0039914 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISONI JR, PETER L<br>12 REDWOOD DRIVE<br>GLENVILLE, NY 12302 | P-0056105 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITSCHEL, BETSY P<br>2008 JOELENE DRIVE<br>ROCKY MOUNT, NC 27803 | P-0022522 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRITSKY, WILLIAM<br>4326 HOMESTEAD DUQUESNE RD<br>MUNHALL, PA 15120 | P-0051499 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ , JEAN E<br>501 WHITE ST<br>PO BOX 64<br>SHIRLEY, IN 47384 | P-0025225 | 11/6/2017 | TK Holdings Inc., et al. | $1,858.00 | | | | | $1,858.00 |
| FRITZ, CARRIE JO M<br>1200 4TH ST NE<br>#30<br>NEW PRAGUE, MN 56071 | P-0018416 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ, JEFF<br>42 WEST POINT DRIVE<br>LONGVIEW, WA 98632 | P-0018406 | 11/7/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| FRITZ, JOSEF D<br>1312 SWANSTON DR.<br>SACRAMENTO, CA 95818 | P-0032454 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ, LEE D<br>7410 LOWELL AVE<br>SKOKIE, IL 60076 | P-0009291 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ, LISA A<br>48416 DRY CREEK DRIVE<br>BADGER, CA 93603 | P-0018984 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ, SARAH L<br>152 BELVEDERE DR. NW<br>CEDAR RAPIDS, IA 52405 | P-0038798 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROBERG, STEVEN K<br>2048 PRIMROSE AVE<br>SO. PASADENA, CA 91030 | P-0014982 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROBOS, CARMEN<br>4343 BRIARCLIFF ROAD NE<br>ATLANTA, GA 30345-2103 | P-0006482 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROCKT, IVAN J<br>2304 ALTA AVENUE<br>LOUISVILLE, KY 40205 | P-0016540 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROEHLICH, DANN J<br>19368 MESA DRIVE<br>VILLA PARK, CA 92861 | P-0035050 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROEMKE, MICHAEL D<br>113 KNOLLWOOD DIVE<br>MOOSE LAKE, MN 55767 | P-0041064 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROH, BARBARA E<br>1355 EMILY CT.<br>AUSTELL, GA 30168 | P-0037662 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROHMAN, JENNIFER D<br>8318 PLUM CREEK DR<br>GAITHERSBURG, MD 20882 | P-0007586 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROLICH, GARY C<br>153 BLAKESLEE WAY<br>FOLSOM, CA 95630 | P-0039284 | 12/12/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| FRONER, ROBERT A<br>13 MACQUARRIE LANE<br>WESTFORD, MA 01886 | P-0027520 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRONER, ROBERT A<br>13 MACQUARRIE LANE<br>WESTFORD, MA 01886 | P-0027522 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRONIUS<br>RAPP, ROBERT E<br>505 N WILLOW STREET<br>ELLENSBURG, WA 98926 | P-0025453 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRONK, JAMES J<br>617 HICKORY STREET<br>WAUKEGAN, IL 60085 | P-0005796 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRONTEO USA, INC. DBA EVOLVE DISCOVERY<br>JEFFER MANGELS BUTLER & MITCHELL LLP<br>RICHARD A. ROGAN, ESQ.<br>TWO EMBARCADERO CENTER, FIFTH FLOOR<br>SAN FRANCISCO, CA 94111 | 1084 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRONTIERA, MARY V<br>PO BOX 35722<br>JUNEAU, AK 99803 | P-0038160 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRONTIERO, PETER<br>97 CONCORD ST.<br>GLOUCESTER, MA 01930 | P-0045493 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROSCHAUER, JOHN<br>2015 SPRINGCRESS DRIVE<br>MCKINNEY, TX 75070 | P-0047434 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, ALLEN D<br>11042 STATE ROUTE 125<br>WEST UNION, OH 45693 | P-0000106 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, AMY M<br>678 PATTERSON RD<br>RUSTBURG, VA 24588 | P-0019257 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FROST, DOROTHY A<br>1112 W. GRANITE STREET<br>GILLETTE, WY 82718 | P-0013620 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, GEORGE R<br>8804 POINT VISTA DRIVE<br>VICTORIA, MN 55386 | P-0011046 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, HAYLEY N<br>111 29TH AVE. N.<br>ST. CLOUD, MN 56303 | P-0057845 | 4/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, IRWIN M<br>10400 SW 122ND ST<br>MIAMI, FL 33176 | P-0027813 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, LATRICE A<br>9941 PLAINVIEW AVE<br>DETROIT, MI 48228-1311 | P-0014260 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, LELAND P<br>2653 VESCLUB CIRCLE<br>VESTAVIA HILLS, AL 35216 | P-0049237 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROWNER, EBONEE<br>29970 GRANDVIEW ST<br>INKSTER, MI 48141 | P-0042485 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROWNER, EBONEE<br>29970 GRANDVIEW ST<br>INKSTER, MI 48141 | P-0042579 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRUEH SR., JOHN C<br>3505 4 MI. ROAD N W<br>GRAND RAPIDS, MI 49544 | P-0042372 | 12/18/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRUGE, DWIGHT<br>8910 WANDERING WILLOW DR<br>RICHMOND, TX 77406 | P-0009254 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRUTOS, JUAN A<br>2 FAWN LANE<br>EXPORT, PA 15632 | P-0013237 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRY, ANNETTE<br>1500 NE 114TH STREET<br>KC, MO 64155-1471 | 2190 | 11/8/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FRY, CHRISTINA N<br>4104 WHITTNER DR<br>LAND O LAKES, FL 34639 | P-0056277 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRY, DAVID A<br>2118 OAK RANCH<br>SAN ANTONIO, TX 78259 | P-0031381 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRY, DENNIS W<br>6682 VIOLET WAY<br>ARVADA, CO 80007 | P-0026850 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRY, STETSON C<br>476 QUEEN ANNE DR<br>CHULA VISTA, CA 91911 | P-0020869 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYAR, BARBARA L<br>716 W. VILLA RIDGE WAY<br>SANDY, UT 84070 | P-0016570 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYBERGER, RICHARD S<br>3399 RILEY RD<br>DULUTH, MN 55803` | P-0026373 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYBRGER, RICHARD S<br>3399 RILEY RD<br>DULUTH, MN 55803 | P-0026314 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYDRYK, KARL<br>9506 LINDNER LANE<br>DAYTON, OH 45458 | P-0037666 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, ADAM W<br>106 W MARSHALL<br>P.O.BOX 436<br>NICKERSON, KS 67561 | P-0036329 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, AUTUMN<br>801 W HAWTHORN STREET, #303<br>SAN DIEGO, CA 92101 | P-0018987 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, GARY R<br>11635 LOS RANCHITOS CT<br>DUBLIN, CA 94568 | P-0013511 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, GERTRUDE<br>5026 MORNINGSIDE BLVD<br>DAYTON, OH 45432-3637 | P-0029019 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, JOSEPH<br>6448 WATERS EDGE CIR<br>BESSEMER, AL 35022 | P-0018020 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, JOYCE J<br>13060 ESSEN LANE<br>MORENO VALLEY, CA 92555 | P-0038941 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, LISA<br>2133 DESERT WOODS DR<br>HENDERSON, NV 89012 | P-0052865 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRYE, RICHARD E<br>2325 N LOOP ROAD<br>MIDDLEVILLE, MI 49333 | P-0042949 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, RICHARD U<br>2325 N. LOOP ROAD<br>MIDDLEVILLE, MI 49333 | P-0042958 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, TIMOTHY B<br>179 COPPER RIDGE LN<br>FLORENCE, MS 39073 | P-0012251 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYER JR, DAVID W<br>608 GUNPOWDER CT<br>COLLEGEVILLE, PA 19426 | P-0043267 | 12/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FRYER, JENNIFER L<br>2010 REIMER RD<br>WADSWORTH, OH 44281 | P-0037279 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYER, WILLIAM<br>213 AUGUST DR<br>CORAOPOLIS, PA 15108 | P-0048421 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYKMAN, JANICE S<br>3901 COWAN CIRCLE<br>ACWORTH, GA 30101 | P-0009266 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FU, ALVIN C<br>711 VIA SANTA YNEZ<br>PACIFIC PALISADE, CA 90272 | P-0046893 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FU, GUOZHI<br>2810 SOUTHSHIRE RD.<br>HIGHLANS RANCH, CO 80126 | P-0048377 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FU, QINGCHUAN<br>36734 PORT TIDEWOOD ST<br>NEWARK, CA 94560 | P-0012384 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FU, XIANG<br>1354 BLACKHAWK DRIVE<br>COLUMBUS, IN 47201 | P-0034913 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FU, YUNTING<br>859 HOLLINS ST<br>BALTIMORE, MD 21201 | P-0002210 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUAMATU, IUTA<br>2937 E COOLIDGE ST<br>LONG BEACH, CA 90805 | 1575 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FUCCILLO, KRISTIN M<br>6 SETTLERS LANE<br>WESTFIELD, NJ 07090 | P-0007632 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCCILLO, KRISTIN M<br>6 SETTLERS LANE<br>WESTFIELD, NJ 07090 | P-0007799 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCCILLO, THOMAS J<br>6 SETTLERS LANE<br>WESTFIELD, NJ 07090 | P-0007645 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCHS JOSEPH M JR TST<br>FUCHS JR, JOSEPH M<br>6201 LEONA ST<br>ST LOUIS, MO 63116-2820 | P-0025129 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCHS JR., JOSEPH M<br>6201 LEONA ST.<br>ST. LOUIS, MO 63116-2820 | P-0025279 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FUCHS, AARON J<br>12 LEEMAN RD<br>ORRS ISLAND, ME 04066 | P-0012813 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCHS, AARON J<br>12 LEEMAN RD<br>ORRS ISLAND, ME 04066 | P-0012816 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCHS, CARROLL G<br>407 TEN OAKS DRIVE<br>GEORGETOWN, TX 78633 | P-0006726 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUCHS, JOSEPH R<br>320 TAFT AVE<br>COCOA BCH, FL 32931 | P-0006328 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUDA, PAUL J<br>32 EMMY LANE<br>FAIRFIELD, CT 06824 | P-0030222 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUENTES, ANDREA L<br>7814 INCEPTION WAY<br>SAN DIEGO, CA 92108 | P-0033211 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUENTES, BRENDA D<br>3614 SAN RAFAEL DR<br>ARLINGTON, TX 76013 | P-0045793 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUENTES, CAROLINE P<br>3232 SEABROOK ST<br>EL PASO, TX 79936 | P-0038910 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUENTES, JULIO M<br>20 OLD FARM RD<br>NORTH CALDWELL, NJ 07006 | P-0053884 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUENTES, MARIA<br>1011 WINNSBORO CT<br>ARLINGTON, TX 76015 | P-0045813 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUENTES, OLMA D<br>20 OLD FARM RD<br>NORTH CALDWELL, NJ 07006 | P-0053930 | 1/4/2018 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| FUENTES, REBECCA A<br>9 RICHMOND HILL<br>LAGUNA NIGUEL<br>ORANGE, CA 92677 | P-0024958 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUENTES, RYVANIA M<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043720 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FUGATE, BRANDON M<br>1064 COUNTY ROAD 2240<br>MOBERLY, MO 65270 | P-0004391 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FUGATE, JEFFREY N<br>805 CRAMER AVE<br>LEXINGTON, KY 40502 | P-0039655 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUGATE, KARIE A<br>2417 NE 23RD STREET<br>RENTON, WA 98056 | P-0036386 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUGATE, MICHAEL A<br>1064 COUNTY ROAD 2240<br>MOBERLY, MO 65270 | P-0004399 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FUGAZZI, KORY L<br>210 POCO VISTA DR<br>KERRVILLE, TX 78028 | P-0051775 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FUGETT, MEGAN N<br>10440 DELWOOD PL.<br>POWELL, OH 43065 | P-0000212 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUGIEL, RAYMOND E<br>43 W 503 THORNAPPLE TREE RD<br>SUGAR GROVE, IL 60554-9744 | P-0053271 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUHRMAN, DION<br>1120 EAST AVENUE F<br>BISMARCK, ND 58501 | P-0039016 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUHRMAN, MARC<br>12 WOODLAND DR.<br>OLD BETHPAGE, NY 11804 | P-0006156 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FUHRMAN, MARC<br>12 WOODLAND DR.<br>OLD BETHPAGE, NY 11804 | P-0006185 | 10/27/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| FUHRMAN, TAMARA D<br>1848 N NEWCASTLE AVE<br>CHICAGO, IL 60707 | P-0014107 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUHRO, CURT S<br>1208 COLBY LANE<br>CEDAR PARK, TX 78613 | P-0028546 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUJII, DARRELL<br>91-2048 LAAKONA PLACE<br>EWA BEACH, HI 96706 | 2022 | 11/10/2017 | TK Holdings Inc. | $14,900.00 | | | | | $14,900.00 |
| FUJII, DARRELL<br>91-2048 LAAKONA PLACE<br>EWA BEACH, HI 96706 | P-0014985 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FUJII, DENISE<br>91-2048 LAAKONA PLACE<br>EWA BEACH, HI 96706 | 1632 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUJII, DENISE<br>91-2048 LAAKONA PLACE<br>EWA BEACH, HI 96706 | 2021 | 11/10/2017 | TK Holdings Inc. | $14,900.00 | | | | | $14,900.00 |
| FUJII, DUANE<br>91-2048 LAAKONA PLACE<br>EWA BEACH, HI 96706 | 1316 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUJII, DUANE<br>91-2048 LAAKONA PLACE<br>EWA BEACH, HI 96706 | 2694 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUJII, DUANE<br>91-2048 LAAKONA PLACE<br>EWA BEACH, HI 96706 | P-0017949 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FUJII, HELEN<br>91-1117 HANALOA STREET<br>EWA BEACH, HI 96706 | 2968 | 11/17/2017 | TK Holdings Inc. | $14,900.00 | | | | | $14,900.00 |
| FUJII, HELEN<br>91-1117 HANALOA STREET<br>EWA BEACH, HI 96706 | P-0028051 | 11/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FUJIMOTO, MASAMI<br>2896 TENNIS CLUB DR APT 704<br>WEST PALM BEACH, FL 33417 | P-0001520 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUKUHARA, TOYOKO<br>644 OAKBOROUGH AVE<br>ROSEVILLE, CA 95747 | P-0020708 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FUKUMORI, IAN A<br>843 AIR HILL<br>DUBUQUE, IA 52001 | P-0013382 | 11/2/2017 | TK Holdings Inc., et al. | $3,756.92 | | | | | $3,756.92 |
| FUKUMOTO, BRIAN M<br>17530 MANZANITA DRIVE<br>MORGAN HILL, CA 95037 | P-0017865 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULCHER, JAMES H<br>PO BOX 3441<br>IDYLLWILD, CA 92549-3441 | P-0037821 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULCHER, JAMES H<br>PO BOX 3441<br>IDYLLWILD, CA 92549-3441 | P-0037822 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULCHER, JAMES H<br>JAMES FULCHER<br>PO BOX 3441<br>IDYLLWILD, CA 92549-3441 | P-0037823 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULK, CHANCE C<br>883 PARAMOUNT WAY<br>REDDING, CA 96003 | P-0014780 | 11/3/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| FULK, TERRINA L<br>9337 CHERRY GROVE ROAD<br>LINVILLE, VA 22834 | P-0038645 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULKERSON, BRYAN K<br>7 GOFF LANE<br>CROMWELL, KY 42333 | P-0054641 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULKERSON, DAVID B<br>8408 MARY COURT<br>CRESTWOOD, KY 40014 | P-0036960 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER JR, CHARLES T<br>8940 SHADY BRANCH RD<br>MYRTLE BEACH, SC 29588 | P-0001698 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER MPA, ALESIA<br>3074 KALEI COURT<br>PERRIS, CA 92571 | P-0020091 | 11/8/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| FULLER, ANDRE A<br>669 EAST 87TH STREET<br>BROOKLYN, NY 11236 | P-0034359 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, BARBARA R<br>39 RAYCROFT STREET<br>MILFORD, CT 06461 | P-0003311 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, BRANDON C<br>137 YAMACRAW PLACE<br>LEXINGTON, KY 40511 | P-0029437 | 11/20/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| FULLER, JAMES F<br>6725 PASSAGEWAY PLACE<br>BURKE, VA 22015 | P-0046852 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FULLER, LAWRENCE<br>6019 FORDLAND DR.<br>RALEIGH, NC 27606 | P-0019527 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, MARDI J<br>520 TALBOT AVE<br>UNIT 15<br>DORCHESTER, MA 02124 | P-0005626 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, MICHEAL H<br>3213 SAN MATEO STREET<br>RICHMOND, CA 94804 | P-0057974 | 6/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FULLER, NANCY G<br>125 N. MARY AVE #59<br>SUNNYVALE, CA 94086 | P-0043272 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, PATRICIA A<br>2323 VIVIAN ROAD<br>MODESTO, CA 95358-6233 | P-0027125 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, SARAH<br>45 COTTON LANE<br>ALEXANDER CITY, AL 35010 | P-0027448 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, STEPHEN D<br>215 OAKMONT DR<br>NICHOLASVILLE, KY 40356 | P-0045268 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, TIMOTHY L<br>39 ASPEN CIRCLE<br>BRISTOL, VA 24201 | P-0039555 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, WALTER C<br>105 GEORGIA STREET<br>EMERALD ISLE, NC 28594 | P-0041708 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, WARE D<br>46 LINCOLN LN<br>SUDBURY, MA 01776 | P-0017443 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLERTON, AMANDA L<br>2620 OAK CREAST DRIVE<br>LITTLE ELM, TX 77068 | P-0038524 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLMAN, CASEY E<br>27453 CALICUT ROAD<br>MALIBU, CA 90265 | P-0056550 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLMER, ALISA C<br>1957 S 2650 W<br>WEST HAVEN, UT 84401 | P-0027221 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLONE, JEREMY<br>11329 HIGHLAND DR<br>PLAINFIELD, IL 60585 | P-0015336 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER GILMAN, DAPHNE J<br>2879 COLUMBIA DRIVE<br>OCEANSIDE, CA 92056 | P-0054305 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, AMY C<br>10535 HOUNSLOW DR<br>WOODSTOCK, MD 21163 | P-0016717 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, CHRISTOPHER R<br>2879 COLUMBIA DRIVE<br>OCEANSIDE, CA 92056 | P-0037813 | 12/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FULMER, DANIELLE M<br>1084 WOODWARD AVE.<br>SOUTH BEND, IN 46616 | P-0021454 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, JAMES M<br>1919 ROUTE 259<br>BOLIVAR, PA 15923 | P-0016369 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, KEVIN R<br>10535 HOUNSLOW DR<br>WOODSTOCK, MD 21163 | P-0016704 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, LEGH A<br>201 COALTOWN ROAD<br>BOYERS, PA 16020 | P-0038881 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FULMER, RUDOLPH M<br>8718 WEOKA ROAD<br>WTUMPKA, AL 36092 | P-0005582 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULSON, RICHARD A<br>PO BOX 383<br>ATOKA, OK 74525 | P-0047515 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULTON JUNIOR, BENNIE L<br>831 CALE YARBOROUGH<br>TIMMONSVILLE, SC 29161 | P-0055704 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULTON, DENISE M<br>4104 AVENUE H<br>AUSTIN, TX 78751 | P-0022908 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULTON, SHARON J<br>3007 SUGAR MAPLE CT<br>FRIENDSWOOD, TX 77546 | P-0033836 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULTON, WILLIAM C<br>3113 JOANNE CIR.<br>PLEASANTON, CA 94588 | P-0019572 | 11/8/2017 | TK Holdings Inc., et al. | $3,704.00 | | | | | $3,704.00 |
| FULTZ, CHRISTA L<br>6520 RIDGEWOOD DRIVE<br>CASTALIA, OH 44824 | P-0014357 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULTZ, CHRISTOPHER D<br>2509 EWELL DR<br>LEAGUE CITY, TX 77573 | P-0002407 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNARI, ISABELLA B<br>11400 SWAINS CREEK CT<br>POTOMAC, MD 20854 | P-0013516 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNARI, SHERI J<br>524 SOUTH ZANE HIGHWAY<br>MARTINS FERRY, OH 43935 | P-0043207 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNCHESS, ELAINE<br>35 LAMAR STREET<br>CARSON | P-0050342 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDERBURG, BRASHAWNA L<br>202 FORREST WAY<br>PALMETTO, GA 30268 | P-0034972 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDERBURG, KURT M<br>4218 BELLTOWN RD<br>OXROD, NC 27565 | P-0042433 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDERBURK, DEBORAH Y<br>76 EAST PARK STREET<br>APT 3<br>EAST ORANGE, NJ 07017 | P-0036862 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDERBURK, JENNIFER D<br>7286 OLD US HWY 421 S<br>ZIONVILLE, NC 28698 | P-0009246 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDERBURK, VERNA<br>631 SHEPPARD ROAD<br>STONE MOUNTAIN, GA 30083 | P-0044379 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDUKIAN, JOHN E<br>413 HILLCREST AVE.<br>GROSSE POINTE FA, MI 48236 | P-0048354 | 12/26/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| FUNDUKIAN, JOHN E<br>413 HILLCREST AVE.<br>GROSSE POINTE FA, MI 48236 | P-0050477 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FUNG, KATY<br>519 NORTH ELECTRIC AVE, APT 4<br>ALHAMBRA, CA 91801 | P-0053462 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNK, ADAM C<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32801 | P-0043151 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNK, BURT D<br>811 E MACAURTHUR<br>BLOOMINGTON, IL 61701 | P-0031353 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNK, BURT D<br>811 E MACAURTHUR<br>BLOOMINGTON, IL 61701 | P-0031354 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNK, ERIC A<br>819 N 148TH ST<br>OMAHA, NE 68154 | P-0029543 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUOSS, ANITA<br>PO BOX 508<br>MURDO, SD 57559 | P-0025803 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUQUA JR, FRED L<br>8241 N KROUSE WAY<br>DUNNELLON, FL 34433 | P-0002727 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUQUA, FRED L<br>8241 N KROUSE WAY<br>DUNNELLON, FL 34433 | P-0003640 | 10/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FUQUA, LEWIS D<br>PO BOX 9233<br>3850 JEWETT AVENUE<br>HIGHLAND, IN 46322 | P-0052643 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUQUA, LEWIS D<br>PO BOX 9233<br>3850 JEWET AVENUE<br>HIGHLAND, IN 46322 | P-0052926 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURFARO, JOHN P<br>2 ROSEMARIES LANE<br>EAST HAMPTON, NY 11937 | P-0046196 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURGANG, NANCIE<br>1242 ROCKROSE RD NE<br>ALBUQUERQUE, NM 87122 | P-0005396 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURGASON, AARON R<br>1519 EAST BENNETT PLACE<br>POINT PLEASANT, NJ 08742 | P-0018286 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURGIUELE, JANICE E<br>145 ASH STREET<br>ROCHESTER, PA 15074 | P-0016755 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURIN, HARRIET A<br>4733 N. WILLARD AVE.<br>ROSEMEAD<br>, CA 91770 1149 | P-0022314 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, BARRY<br>236 SEBASTIAN WAY<br>YARDLEY, PA 19067 | P-0008420 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FURMAN, GALE B<br>236 SEBASTIAN WAY<br>YARDLEY, PA 19067 | P-0008722 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FURMAN, IGOR<br>508 GREENHILL RD<br>WILLOW GROVE, PA 19090 | P-0037393 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, JOHN T<br>1414 DECATUR STREET<br>BALTIMORE, MD 21230 | P-0009005 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, JOHN T<br>1414 DECATUR ST<br>BALTIMORE, MD 21230 | P-0052593 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, JOHN T<br>1414 DECATUR ST<br>BALTIMORE, MD 21230 | P-0052813 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, NIKITTA<br>508 GREENHILL RD<br>WILLOW GROVE, PA 19090 | P-0037387 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, RITA<br>508 GREENHILL RD<br>WILLOW GROVE, PA 19090 | P-0037396 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, RONALD H<br>2015 SE COLUMBIA RIVER DR<br>UNIT 140<br>VANCOUVER, WA 98661 | P-0044122 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURMAN, SABRINA A<br>927 E 17TH ST<br>CASPER, WY 82601 | P-0041072 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURNEY, JACK R<br>6001 SW 82 AVENUE<br>MIAMI, FL 33143 | P-0005081 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURNISH, KAREN D<br>2856 COUNTRY WOODS LN<br>PALM HARBOR, FL 34683 | P-0014598 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FURR, ANDREW<br>23045 COUNTY ROAD 12 SOUTH<br>FOLEY, AL 36535 | P-0034079 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURR, CARINA L<br>PO BOX 805<br>MURRELLS INLET, SC 29576 | P-0057146 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURR, JEFF A<br>2662 S 90TH E AVE<br>TULSA, OK 74129 | P-0000908 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURR, TRACY D<br>9336 SMITH DRIVE<br>CHARLOTTE, NC 28214 | P-0000716 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURSA, TIMOTHY A<br>645 E LAFAYETTE ST<br>SPRINGFIELD, MO 65810 | P-0035489 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURUSAWA, TOMOHIRO<br>38940 PLUMBROOK DR<br>FARMINGTON HILLS, MI 48331 | P-0029729 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURZEY, WILLIAM P<br>8000 INDIAN PALMS TRAIL<br>MCKINNEY, TX 75070 | P-0055490 | 1/22/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FUSCHETTO, JERRY F<br>3049 BARRANCA DR<br>BAY POINT, CA 94565 | P-0015991 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FUSCO, DOMENICA<br>5382 BLUEBELL DRIVE<br>BOSSIER CITY, LA 71112 | 3839 | 12/4/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| FUSI, SHELBY<br>2051 STONEWOOD CT<br>SAN PEDRO, CA 90732 | P-0013738 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FUSSELL, DAVID W<br>641 22 ST NE<br>NAPLES, FL 34120-3638 | 231 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUTCH, VIDA J<br>1474 CAMPGROUND ROAD | P-0029531 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUTCH, WILLIAM N<br>5831 COVEVIEW CT.<br>LAKELAND, FL 33813 | P-0000113 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUTROWSKY, DAVID<br>10711 GATEWOOD AVE<br>SILVER SPRING, MD 20903-1014 | P-0038439 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUTURE ELECTRONICS<br>DIANE SVENDSEN<br>41 MAIN ST<br>BOLTON, MA 01740 | 21 | 7/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUTURE OPTION REALTY<br>USUGA, MATEO<br>10020 NW 74 TE<br>DORAL, FL 33178 | P-0000176 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & A INVESTMENTS CAR RENTAL<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048317 | 12/26/2017 | TK Holdings Inc., et al. | $238,656.50 | | | | | $238,656.50 |
| G & G WORLDWIDE ENTERPRISES,<br>GRIFFITH, GENA M<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049036 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES,<br>GRIFFITH, GENA M<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049047 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES,<br>GRIFFITH, GENA M<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049051 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES,<br>GRIFFITH, GENA M<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049053 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES,<br>GRIFFITH, GENA M<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049335 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| G & G WORLDWIDE ENTERPRISES, GRIFFITH, GENA M 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049370 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES, GRIFFITH, GENA M 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049705 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES, GRIFFITH, GENA M 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049720 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES, GRIFFITH, GENA M 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049754 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES, GRIFFITH, GENA M 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049772 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES, GRIFFITH, GENA M 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049788 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES, GRIFFITH, GENA M 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049801 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES, GRIFFITH, GENA M 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049822 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES, GRIFFITH, GENA M 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049843 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G & G WORLDWIDE ENTERPRISES, GRIFFITH, GENA M 15 TYNGSBORO ROAD SUITE 16 NORTH CHELMSFORD, MA 01863 | P-0049861 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| G, MIT L 14332 PLATINUM DRIVE NOR, MD 20878-4342 | P-0017509 | 11/6/2017 | TK Holdings Inc., et al. | $2,400.00 | | | | | $2,400.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| G/S SOLUTIONS; G/S LEASING C/O THOMAS BUDZYNSKI, ESQ. PO BOX 590 LEONARD, MI 48367 | 3267 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| GA, LEIF 4110 CROSSLEN LANE COLORADO SPRINGS, CO 80908 | P-0026870 | 11/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GABALDON, DONNA J 3413 CASTLE DRIVE PRESCOTT VALLEY, AZ 86314 | P-0006801 | 10/27/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| GABAY, LUKE T 123 GANT QUARTERS LANE MARIETTA, GA 30068 | P-0038061 | 12/9/2017 | TK Holdings Inc., et al. | $325.44 | | | | | $325.44 |
| GABBARD JR, EARL 207 ARNOLD DRIVE ANDERSON, SC 29621 | P-0049224 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABEL, JOHN 2645 S. 284TH E. AVE. BROKEN ARROW, OK 74014 | 310 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GABEL, NATALIE M 360 PORT DOUGLASS COVE CORDOVA, TN 38018 | P-0017461 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABEL, NATALIE M 360 PORT DOUGLASS COVE CORDOVA, TN 38018 | P-0017468 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABERT, VICKI 98 GENTES ROAD ESSEX JCT, VT 05452 | P-0016177 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, CHRISTINA L 6400 ASHINGTON CIR PLANO, TX 75023 | P-0003023 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, CHRISTOPHER T 6400 ASHINGTON CIRCLE PLANO, TX 75023 | P-0003169 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, CRAIG W 1324 CHELSEA WALK NE ISSAQUAH, WA 98029 | P-0038400 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, HADLEY 100 STAR DRIVE BRANDON, MS 39042 | P-0017049 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, JORDAN 24 CROWN LANE WESTBURY, NY 11590 | P-0018718 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, SHARON 4923 WARD STREET HOUSTON, TX 77021 | 494 | 10/25/2017 | TK Holdings Inc. | $7,000.00 | | | | | $7,000.00 |
| GABLE, STEVEN A 45 CRESCENT BEACH RD GLEN COVE, NY 11542 | P-0022120 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLEMAN, RYAN D 69739 S RIVER RD WHITE PIGEON, MI 49099 | P-0012542 | 11/1/2017 | TK Holdings Inc., et al. | $995.00 | | | | | $995.00 |
| GABRENAS, ANN M 177 BEMIS ST. UIC TERRYVILLE, CT 06786-4711 | P-0009510 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GABRICK, DEBORAH L<br>1491 FALCON CT<br>SUNNYVALE, CA 94087 | P-0054316 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIEL JR, GEORGE W<br>2406 JACQUELYN DR<br>PEARLAND, TX 77581 | P-0041300 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIEL, CHRISTOPHER M<br>18630 LANDRUM POINT LANE<br>SPRING, TX 77388 | P-0045267 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIEL, CHRISTOPHER M<br>18630 LANDRUM POINT LANE<br>SPRING, TX 77388 | P-0045274 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIEL, ROBERT<br>8005 55TH ST E<br>PALMETTO, FL 34221 | P-0052614 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIELE, GERALD<br>16B EVERGREEN LANE<br>P.O. BOX 255<br>ROXBURY, CT 06873-0255 | 5043 | 8/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GABRIELE, JOSEPH<br>114 PARK AVENUE<br>NUTLEY 07110 | P-0054492 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIELE, JOSEPH A<br>114 PARK AVENUE<br>NUTLEY, NJ 07110 | P-0032061 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIELE, RACHEL L<br>30 GLENVILLE ST. #2<br>GREENWICH, CT 06831 | P-0024309 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIELE, RACHEL L<br>30 GLENVILLE ST. #2<br>GREENWICH, CT 06831 | P-0057984 | 6/12/2018 | TK Holdings Inc., et al. | $125,000.00 | | | | | $125,000.00 |
| GABRIELE, RACHEL L<br>30 GLENVILLE ST. #2<br>GREENWICH, CT 06831 | P-0058157 | 7/26/2018 | TK Holdings Inc., et al. | $20,125,000.00 | | | | | $20,125,000.00 |
| GABRIELE, RACHEL L<br>30 GLENVILLE ST.<br>APT. #2<br>GREENWICH, CT 06831 | P-0058187 | 8/23/2018 | TK Holdings Inc., et al. | $40,125,000.00 | | | | | $40,125,000.00 |
| GABRIELE, RACHEL LYNN<br>16B EVERGREEN LANE<br>P.O. BOX 255<br>ROXBURY, CT 06873-0255 | 5020 | 6/15/2018 | TK Holdings Inc. | $10,005,000.00 | | | | | $10,005,000.00 |
| GABRUNAS, VINCENT E<br>779 SOMMERSET DRIVE<br>TROY, MO 63379-1603 | P-0028130 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRYS, CHRISTINA B<br>4573 MONROE AVENUE<br>SANDIEGO, CA 92115 | P-0022310 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABURO, SHERRIE<br>2102 E OAK ROAD M6<br>VINELAND, NJ 08361 | P-0011871 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABY, PATRICIA<br>300 W SEVIER HEIGHTS<br>GREENEVILLE, TN 37745 | P-0003183 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GACKE, BRAD<br>817 EUCALYPTUS COURT<br>LODI, CA 95242 | P-0026352 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADA, GIRISH M<br>34 WHISPERING HILLS DR<br>ANNANDALE, NJ 08801 | P-0008985 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADBURY, RUEL A<br>978 S PENCIL AVE<br>KUNA, ID 83634 | 2451 | 11/14/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GADDIE, JOHN<br>2640 SUWANEE LAKES TRL<br>SUWANNE, GA 30024 | P-0007190 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDIE, STEPHEN P<br>3703 W. 141ST STREET<br>LEAWOOD, KS 66224 | P-0019011 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDIS, JANE M<br>15240 FAIRWAY HEIGHTS RD NW<br>PRIOR LAKE, MN 55372 | P-0045457 | 12/23/2017 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| GADDIS, WILLIAM<br>23822 NORTHCREST DR<br>SPRING, TX 77389 | P-0009802 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GADDY, MICHAEL D<br>893 STRATFORD RUN DR.<br>FORT MILL, SC 29708 | P-0002202 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDY, MICHELLE<br>25296 COUNTY ROAD 2400 E<br>TOPEKA, IL 61567 | P-0004877 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDY, SAMUEL W<br>3010 NW 170TH ST.<br>NEWBERRY, FL 32669 | P-0002351 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDY, SAMUEL W<br>3010 NW 170TH ST.<br>NEWBERRY, FL 32669 | P-0008884 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDY, TIM P<br>25296 COUNTY ROAD 2400 E<br>TOPEKA, IL 61567 | P-0004874 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADE, DANIEL<br>5820 COUNTY 2<br>EITZEN, MN 55931 | P-0012291 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADSBY, LORI<br>890 RAVENSBURY STREET<br>LAKE SHERWOOD, CA 91361 | P-0034985 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADSON, NICOLE<br>121 KNIGHT AVE<br>SUMMERVILLE, SC 29483 | P-0003300 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADZINSKI, RUSSELL<br>NO ADDRESS PROVIDED | P-0056635 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAEBEL, MINDY<br>204 SHELTER HAVEN DR<br>APEX<br>APEX, NC 27502 | P-0027837 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAEDE, CHARLES L<br>969 BLIND HORSE RD<br>ILLIOPOLIS, IL 62539 | P-0006872 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAERTNER, MARCO 15815 LAVENDER RUN DR CYPRESS, TX 77429 | P-0017741 | 11/6/2017 | TK Holdings Inc., et al. | $2,387.00 | | | | | $2,387.00 |
| GAETA-SYMONDS, BRIAN S 9420 NOBLE AVE. #110 NORTH HILLS, CA 91343 | P-0034141 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAFF, DONALD 1621 CAMPUS STREET CEDAR FALLS, IA 50613 | P-0025865 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGE, DARIUS D 9490 FRIANT STREET RANCHO CUCAMONGA, CA 91730 | P-0042004 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGE, LEAH M 9 DAFFODIL HILL LANE ROCHESTER, NH 03868 | P-0006444 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGE-NORMAN, UNETHA 5017 FOX TROTTER WAY ELK GROVE, CA | P-0043528 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGLIARDI, DAVID 6954 75TH STREET MIDDLE VILLAGE, NY 11379 | P-0003467 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGLIARDI, JANE C 43 WOODWARD AVENUE GLOUCESTER, MA 01930 | P-0007154 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNE, YVETTE Y 14129 PULLMAN DRIVE SPRING HILL, FL 34609 | P-0025776 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, MARTIN 155 WILDLIFE VW CT S RICHMOND HILL, GA 31324-0298 | P-0024582 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, MICHAEL J PO BOX 1106 OAK FOREST, IL 60452 | P-0055834 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, NICOLE 11 LAKE MICHIGAN DRIVE LITTLE EGG HARBO, NJ 08087 | P-0019787 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, PAULA L 11630 NW 12TH ST CORAL SPRINGS, FL 33071 | P-0053358 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, RICHARD B 127 LEALAND AVE AGAWAM, MA 01001 | P-0004540 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, RICHARD B 127 LEALAND AVE AGAWAM, MA 01001 | P-0004543 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, RICHARD B 127 LEALAND AVE AGAWAM, MA 01001 | P-0004546 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, SHANIA L 21466 CYPRESSWOOD LAKE FOREST, CA 92630 | P-0027985 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGO, ELIZABETH A P. O. BOX 55479 RIVERSIDE, CA 92517 | P-0031392 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAHANIAN, ISHAI A<br>3134 CORNELIA DR.<br>JACKSONVILLE, FL 32257 | P-0046724 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAHANIAN, OREN<br>3134 CORNELIA DR.<br>JACKSONVILLE, FL 32257 | P-0046720 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAI, ZHENG<br>43 PALISADES PKWY<br>OAK RIDGE, TN 37830 | P-0014750 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAI, ZHENG<br>43 PALISADES PKWY<br>OAK RIDGE, TN 37830 | P-0014851 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAIDAMAK, ALEXEI L<br>315 ALEXANDRIA DRIVE<br>VERNON HILLS, IL 60061 | P-0046286 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, DOLORES J<br>425 HOWARD ST<br>SHELBYVILLE, IN 46176 | P-0000958 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, DOLORES J<br>DOLORES GAINES<br>425 HOWARD ST<br>SHELBYVILLE, IN 46176 | P-0004293 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, FRED H<br>3707 CORK CIRCLE<br>JEFFERSON CITY, MO 65101-9384 | P-0037086 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, GARY W<br>132 SOUTH THORNGATE DR.<br>GRANITE CITY, IL 62040-7067 | P-0008634 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, ISAIAH C<br>3458 1/2 MORRISON AVENUE<br>OAKLAND, CA 94602 | P-0038238 | 12/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GAINES, KELVIN<br>11986 TURQUOISE WAY<br>MIRA LOMA, CA 91752 | P-0041451 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, SHANITA D<br>P.O. BOX 298<br>OKLAHOMA CITY, OK 73101-0298 | P-0025796 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, TIERRA J<br>355 LAUREL AVE 10<br>HAYWARD, CA 94541 | P-0056606 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, VICTOR R<br>491 BLOCKER CIRCLE<br>TALLAHASSEE, FL 32312 | P-0000095 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINES, WILLIAM C<br>685 W MENDOCINO AVENUE<br>STOCKTON, CA 95204 | P-0047470 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAINSSBURG, DANIEL A<br>5547 29TH ST NW<br>WASHINGTON, DC 20015 | P-0043570 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAISBAUER, MARY C<br>196 TREEVIEW DR<br>DALY CITY, CA 94014 | P-0021405 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAITHER, IRMA C<br>114 CHARTSEY STREET<br>UPPER MARLBORO, MD 20774 | P-0011277 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAJARDO, VERONICA<br>9425 SW 227TH TERRACE<br>CUTLER BAY, FL 33190 | P-0013443 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAJEWSKI, ALAN<br>6863 CRESTWAY DRIVE<br>BLOOMFIELD HILLS, MI 48301 | P-0036916 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAJOVICH, NIKOLA<br>7 EAST LAWRENCE PARK DRIVE<br>UNIT # 11<br>PIERMONT, NY 10968 | P-0017194 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAL, O DANIEL<br>256 SOUTH ROBERTSON BOULEVARD #330<br>BEVERLY HILLS, CA 90211 | 2300 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALA, LISA MARIE<br>5935 WARM MIST LANE<br>DALLAS, TX 75248 | P-0004791 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALAMB, ANNAMARIE<br>7924 ATOLL AVENUE<br>NORTH HOLLYWOOD, CA 91605 | 1776 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALAMB, ANNAMARIE<br>7924 ATOLL AVENUE<br>NORTH HOLLYWOOD, CA 91605 | 4941 | 3/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALAN, CHARLES<br>P.O. BOX 165938<br>MIAMI, FL 33116 | P-0025231 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALARY, MASON J<br>1049 MARION ST<br>NEW BEDFORD, MA 02745 | P-0057011 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALARZA, ESTEVAN<br>1900 N KEELER AVE<br>APT 2<br>CHICAGO, IL 60639 | P-0023058 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALASKA, JEFFREY M<br>JEFFREY M GALASKA<br>217 WALNUT ST #1<br>MONTCLAIR, NJ 07042 | P-0042766 | 12/20/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| GALASSI, JANET L<br>2236 HUNTERS POINT ROAD SW<br>NISSWA, MN 56468 | P-0011644 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALASSO, MARCO<br>5829 ARLINGTON BLVD<br>RICHMOND, CA 94805 | 2652 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALBREATH, WILLIAM<br>1035 ASPEN DAISY AVE<br>HENDERSON, NV 89074 | P-0001234 | 10/21/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| GALDO, CARLO A<br>1 ELCO DR<br>CORAOPOLIS, PA 15108 | P-0033692 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALDO, CARLO A<br>1 ELCO DR<br>CORAOPOLIS, PA 15108 | P-0033693 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALE, BARBARA A<br>P.O. BOX 1411<br>WEST PLAINS, MO 65775 | P-0048130 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALE, DAVID A<br>8710 W. HILLSBOROUGH AVE.<br>SUITE 302<br>TAMPA, FL 33615 | P-0018033 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALE, DAVID A<br>8710 W. HILLSBOROUGH AVE.<br>#302<br>TAMPA, FL 33615 | P-0018036 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALE, LYNN<br>8167 NICE WAY<br>SARASOTA, FL 34238 | P-0038787 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALEA, FLORENCE M<br>603 RAPPOLLA ST<br>BALTIMORE, MD 21224 | P-0042510 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALES, MARY T<br>13127 S WILTON PL<br>GARDENA, CA 90249 | P-0042032 | 12/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GALEWSKI, CHRISTOPHER R<br>W20536 MCKEETH DRIVE<br>GALESVILLE, WI 54630 | P-0047618 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALEY, BOGUMILA<br>62 SPYGLASS CIR<br>PALOS HEIGHTS, IL 60463 | P-0007158 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALEY, BOGUMILA<br>62 SPYGLASS CIR<br>PALOS HEIGHTS, IL 60463 | P-0007166 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALIE, HENRY F<br>9509 SHIPWRIGHT DRIVE<br>BURKE, VA 22015 | P-0036669 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALILEI, DAVID A<br>127 CEDARWOOD DRIVE<br>MONONGAHELA, PA 15063 | P-0027122 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALINDO JR, HOMERO H<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031009 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALINDO, ARGELIA<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0032167 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALINDO, ARGELIA A<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031007 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALINDO, ARGELIA A.<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3316 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALINDO, HOMERO H<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031011 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALINDO, HOMERO H. ABRAHAM, WATKINS, NICHOLS,SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3283 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALINDO, JOHANN PO BOX 2021 GLENDORA, CA 91740 | P-0048379 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALINDO, JR., HOMERO H. ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3287 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALINDO, ROLANDO ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ ATTN: MO AZIZ 800 COMMERCE HOUSTON, TX 77002 | 3279 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALINDO, ROLANDO MO AZIZ ESQ 800 COMMERCE HOUSTON, TX 77002 | P-0031002 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALINDO, ROYA 1373 ARMSTEAD LN FULLERTON, CA 92833 | 2365 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALINDO, SUSANNA 385 W. ETIWANDA AVE RIALTO, CA 92376 | P-0058358 | 12/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALINDO, YVONNE 17202 INYO ST LAPUENTE, CA 91744 | P-0036067 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALIS, RYAN M 835 N BELMONT AVE ARLINGTON HEIGHT, IL 60004 | P-0020121 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALITZER, SAMUEL 8 CHAREN CT. POTOMAC, MD 20854 | P-0040388 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALJOUR, REINA 9677 SNOW CAMP RD. SNOW CAMP, NC 27349 | P-0013023 | 11/2/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| GALKO, ERIC A 323 SKYLINE DRIVE N SOUTH ABINGTON, PA 18411-9143 | P-0036601 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALL, JOSEPH A 1420 DENVER ST. SCUYLER, NE 68661 | P-0053371 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLACHER, RICHARD 7568 S. SAN SAVINO WAY MIDVALE, UT 84047 | P-0047419 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, BETHANY L 2903 CRESMONT AVE BALTIMORE, MD 21211 | P-0039610 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, CHRISTINA M 3N462 CURLING POND CT CAMPTON HILLS, IL 60119-8852 | P-0023115 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALLAGHER, CHRISTINA M<br>3N462 CURLING POND CT<br>CAMPTON HILLS, IL 60119-8852 | P-0023124 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, CRAIG P<br>5955 NORTH LIBBY ROAD<br>PARADISE, CA 95969 | P-0046079 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, JAMES A<br>557 BURGESS STREET<br>PHILADELPHIA, PA 19116 | P-0013246 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, JOANNE E<br>31 ORCHARD STREET<br>MILFORD, NH 03055 | P-0025237 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, JOE<br>415 13TH STREET SW<br>PUYALLUP, WA 98371 | 1536 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLAGHER, JOE<br>415 13TH STREET SW<br>PUYALLUP, WA 98371 | 4712 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLAGHER, JOHN<br>3060 N RIDGECREST, #111<br>MESA, AZ 85207 | P-0022139 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, KAREN L<br>617 ANGIELEE AVE<br>WILLIAMSTOWN, NJ 08094 | P-0007970 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, KATHLEEN A<br>2612 W. IVANHOE ST.<br>CHANDLER, AZ 85224 | P-0004291 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, KEVIN<br>1647 MONONGAHELA AVE<br>PITTSBURGH, PA 15218 | 3413 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLAGHER, KIMBERLEY K<br>184 MARCY DR<br>LOVELAND, CO 80537 | P-0019778 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, LAUREN D<br>1755 FRANKLIN ST.<br>406<br>SAN FRANCISCO, CA 94109 | P-0036427 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, MARY E<br>1940 W 38TH ST<br>1ST<br>CHICAGO, IL 60609 | P-0044383 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, MICHAEL B<br>12 MEETING HOUSE LN.<br>SOUTH EASTON, MA 02375 | P-0035904 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, MICHAEL B<br>12 MEETING HOUSE LANE<br>SO. EASTON, MA 02375 | P-0057511 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, MURRAY E<br>205 SCHEURMANN STREET<br>ESSEXVILLE, MI 48732 | P-0045551 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, MURRAY E<br>205 SCHEURMANN STREET<br>ESSEXVILLE, MI 48732 | P-0045553 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, PATRICIA<br>15 VANCE AVE<br>SICKLERVILLE, NJ 08081 | P-0021608 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALLAGHER, PATRICIA A<br>21411 JUEGO CIRCLE 32E<br>BOCA RATON, FL 33433 | P-0002882 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, PATRICK<br>15 VANCE AVE<br>SICKLERVILLE, NJ 08081 | P-0021602 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, PAUL P<br>7954 CREPE MYRTLE COURT<br>LORTON, VA 22079 | P-0008989 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, PAUL P<br>7954 CREPE MYRTLE COURT<br>LORTON, VA 22079 | P-0008996 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, RICHARD N<br>PO BOX 73474<br>PUYALLUP, WA 98373 | P-0021121 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, SEAN P<br>424 BAUER AVENUE<br>LOUISVILLE, KY 40207 | P-002024 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, SUSAN P<br>6464 CHESTNUT HILL RD.<br>COOPERSBURG, PA 18036 | P-0014136 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, WALTER F<br>6464 CHESTNUT HILL RD.<br>COOPERSBURG, PA 18036 | P-0014120 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLANT, KARYN E<br>36 FAIRMOUNT ROAD<br>GOLDENS BRIDGE, NY 10526 | P-0003664 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLANT, KARYN E<br>36 FAIRMOUNT ROAD<br>GOLDENS BRIDGE, NY 10526 | P-0003668 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLARDA, PAMELA K<br>1166 CARRINGTON GREENS DRIVE<br>FRISCO, TX 75034 | P-0038221 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLARDO, ARTURO<br>1205 LONE LANE SE<br>PALM BAY, FL 32909 | 317 | 10/21/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| GALLARDO, LILIAN O<br>8430 SW 122 ST<br>MIAMI, FL 33156 | P-0002520 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLARDO, SIDNEY E<br>1371 COTTAGE ST NE<br>SALEM, OR 97301 | P-0041897 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GALLASHAW, GREGORY<br>520 SAN DRA WAY<br>MONROE, GA 30656 | P-0049273 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLATIN, JEFFREY R<br>409 S. DIVISION<br>ANN ARBOR, MI 48104 | P-0055197 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLE, TROY L<br>2512 ANNETTE STREET<br>NEW ORLEANS, LA 70119 | P-0052641 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLEGO, DORLYNN E<br>1946 MONTE VISTA DRIVE<br>VISTA, CA 92027 | P-0054621 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALLEGOS, GREGORIO<br>139 MAPLE AVE<br>WATSONVILLE, CA 95076 | P-0053283 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLEGOS, JOSEPH A<br>2332 W TUCANA ST<br>TUCSON, AZ 85745 | P-0046609 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLEGOS, MARGOT B<br>3706 CHARTWELL<br>SAN ANTONIO, TX 78230 | P-0057594 | 3/3/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GALLEGOS, MARIBEL<br>1845 W CEDAR ST<br>OLATHE, KS 66061 | P-0013775 | 11/2/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| GALLEGOS, MARY T<br>3160 N. BUCKINGHAM CT.<br>BROWNSVILLE, TX 78526 | P-0037740 | 12/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GALLEGOS, MARY T<br>3160 N. BUCKINGHAM CT.<br>BROWNSVILLE, TX 78526 | P-0039000 | 12/11/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| GALLEGOS, MICHAEL A.<br>235 W. BUCHANAN RD<br>APT 66<br>PITTSBURG, CA 94565 | 1704 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLEGOS, RYAN L<br>25109 HOWARD DR.<br>HEMET, CA 92544 | P-0028844 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLI, CARL M<br>3970 OAKS CLUBHOUSE DR<br>APT 305<br>POMPANO BEACH, FL 33069-3674 | P-0052676 | 12/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GALLIANO, MASSIMO<br>124 CASTLEWOOD DR<br>MADISON, AL 35756 | P-0003639 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLIANO, TIFFANY<br>124 CASTLEWOOD DR<br>MADISON, AL 35756 | P-0003681 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLIATH, ADAM P<br>269 VIOLET AVE<br>SAN MARCOS, CA 92078 | P-0018860 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLIGAN-STIERLE, PAMELA J<br>5750 SWAMP CIRCLE RD<br>DEALE, MD 20751 | P-0018073 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLIMORE, KELLI R<br>2935 EVERETT DRIVE<br>RENO, NV 89503 | P-0049786 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLION, GEORGE A<br>5801 LINGLESTOWN ROAD<br>HARRISBURG, PA 17112 | P-0050808 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLION, LEE<br>419 BROADVIEW DR<br>JACKSON, MS 39209 | 1116 | 11/1/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| GALLION, LEE<br>419 BROADVIEW DR.<br>JACKSON, MS 39209 | P-0013142 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GALLION, LEE<br>419 BROADVIEW DR.<br>JACKSON, MS 39209 | P-0026434 | 11/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALLIONE, JESSICA 3003 BUCKINGHAM LANE SANTA CRUZ, CA 95062 | P-0046033 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLMAN, VALERIE R 8246 CHESTNUT DR JONESBORO, GA 30238 | P-0056900 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLO VINEYARDS INC. 600 YOSEMITE BLVD. MODESTO, CA 95354 | P-0042350 | 12/19/2017 | TK Holdings Inc., et al. | $1,374.33 | | | | | $1,374.33 |
| GALLO VINEYARDS INC. 600 YOSEMITE BLVD MODESTO, CA 95354 | P-0042432 | 12/19/2017 | TK Holdings Inc., et al. | $1,374.33 | | | | | $1,374.33 |
| GALLO, LUIGI 144 FALMOUTH STREET BROOKLYN, NY 11235-3006 | P-0036445 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLO-BARRIOS, DAVID 219 67TH STREET WEST NEW YORK, NJ 07093 | P-0031962 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLON, ESPERANZA V 1232 W. GALBRAITH RD. #12 CINCINNATI, OH 45231 | P-0048933 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, ADE B 685 WYNDRISE DR BLUE BELL, PA 19422 | P-0040168 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, ERIN K 14980 TIBORIA LOOP PEYTON, CO 80831 | P-0018477 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, LURETHA POST OFFICE BOX 7 QUINCY, FL 32353 | P-0033833 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, MATTHEW W 3635 MILLER ST. PHILADELPHIA, PA 19134 | P-0012547 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, NICHOLE D 528 W WINTER PARK ST ORLANDO, FL 32804 | P-0000181 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, ROBERT T 2101 HURRICANE HILL ROAD DYERSBURG, TN 38024 | P-0040780 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLUP, MELISSA L 438 CR 11 #37 ONEONTA, NY 13820 | P-0033880 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLUP, MICKEY A PO BOX 1256 WINNSBORO, LA 71295 | P-0011913 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLUP, THERESA J 410 E SOUTH RAILROAD ST BRACEVILLE, IL 60407 | P-0046935 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLY, ROBERT G 17721 W SUNBELT DR SURPRISE, AZ 85374 | P-0007669 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALMORE, POLLY Y 749 WOODRIDGE DRIVE DESOTO, TX 75115 | P-0038554 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALMORE, WILLIE<br>2433 COLLINS ST.<br>BLUE ISLAND, IL 60406 | P-0044601 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALOFARO, ROBERT<br>307 TWIN RIVER DR.<br>COVINGTON, LA 70433 | P-0043658 | 12/21/2017 | TK Holdings Inc., et al. | $5,175.00 | | | | | $5,175.00 |
| GALOUGH, MARK B<br>102 STONE SCHOOLHOUSE ROAD<br>HUDSON FALLS, NY 12839 | P-0037862 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALOUGH, MARK B<br>102 STONE SCHOOLHOUSE ROAD<br>HUDSON FALLS, NY 12839 | P-0037884 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALSKE, ANTHONY<br>18020 S CROOKED CREEK CT<br>ORLAND PARK, IL 60467 | P-0040123 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALSKE, BRIAN<br>18020 S CROOKED CREEK CT<br>ORLAND PARK, IL 60467 | P-0040603 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALVAN, BEATRIZ<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2732 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $62,883.00 | | | | | $62,883.00 |
| GALVAN, BEATRIZ<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2841 | 11/16/2017 | TK Holdings Inc. | $62,883.00 | | | | | $62,883.00 |
| GALVAN, BEATRIZ<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2849 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| GALVAN, JAVIER<br>42628 LA GABRIELLA DR<br>LANCASTER, CA 93536 | P-0048852 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALVAN, JOSE LUIS<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2747 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $461,139.00 | | | | | $461,139.00 |
| GALVAN, JOSE LUIS<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2842 | 11/16/2017 | TK Holdings Inc. | $461,139.00 | | | | | $461,139.00 |
| GALVAN, JOSE LUIS<br>C/O TINSMAN & SCIANO, INC.<br>ATTN: DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2850 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| GALVEZ, AMARILI<br>3224 MARIA CT.<br>CONCORD, CA 94518 | P-0037112 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALVEZ, EULALIO<br>8240 S.W. 142 AVENUE<br>MIAMI, FL 33183 | P-0006552 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALVIN, JANETTE M<br>7559 PASSALIS LANE<br>SACRAMENTO, CA 95829 | P-0035049 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMARRA, JAVIER<br>8938 S. ERIE AVE<br>TULSA, OK 74137 | 4059 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAMBINO, LEONARD T<br>159 KINGS HIGHWAY #28<br>MILFORD, CT 06460 | P-0044759 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBL, MARGARET T<br>560 CHANDLER MILL ROAD<br>AVONDALE, PA 19311-9626 | P-0048712 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE BOURNE, SHATAQUIA C<br>5741 VILLAGE LOOP<br>FAIRBURN, GA 30213 | P-0003436 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE, ALLEN J<br>2719 BREVARD AVE<br>MONTGOMERY, AL 36109 | P-0004329 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE, CAROLYN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043901 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GAMBLE, CINDY<br>3354 AIRPORT RD<br>OXFORD, AL 36203 | P-0002491 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE, COREY C<br>6358 3RD AVE.<br>SACRAMENTO, CA 95817 | P-0021288 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE, DONALD<br>560 CHANDLER MILL ROAD<br>AVONDALE, PA 19311-9626 | P-0051597 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE, SHARON<br>3411 WASHINGTON ST APT 12<br>SAN DIEGO, CA 91945 | P-0053826 | 1/4/2018 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| GAMBLE, VERNA K<br>610 VAUGHN LANE SPACE 3<br>LEBANON, OR 97355 | P-0015626 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLES, AMALIA<br>1219 SYMPHONY WAY<br>VALLEJO, CA 94591 | P-0057964 | 5/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLES, AMALIA<br>1219 SYMPHONY WAY<br>VALLEJO, CA 94591 | P-0057992 | 6/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMEN, RICHARD<br>586 W. WOODLAWN ROAD<br>NEW LENOX, IL 60451 | P-0018351 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMEN, RICHARD<br>586 W. WOODLAWN ROAD<br>NEW LENOX, IL 60451 | P-0018360 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMEZ, CARLOS ALBERTO<br>326 FOX LAKE DRIVE<br>LAKELAND, FL 33809 | 198 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAMEZ, MARIA C<br>4406 CEDAR PASS DR<br>CORPUS CHRISTI, TX 78413 | P-0001944 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMEZ, MILAGROS G<br>1601 HOOD ROAD APT 21<br>SACRAMENTO, CA 95825 | P-0032889 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMINO, TERRI<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043665 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GAMM, JENNY<br>7433 FAIRLINKS CT<br>SARASOTA, FL 34243 | P-0000102 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMANS, KRISTA<br>1215 NE 78TH AVE<br>PORTLAND, OR 97213 | P-0051939 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMANS, MICHAEL R<br>6044 E OLD STATE RD<br>SCHENECTADY, NY | P-0051283 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMANS, MICHAEL R<br>6044 E OLD STATE RD<br>SCHENECTADY, NY 12303 | P-0051385 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMANS, SHEILA<br>6044 E OLD STATE RD<br>SCHENECTADY, NY | P-0051458 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMELGARD, RYAN D<br>1211 LONGFORD LN<br>BLOOMINGTON, IL 61704 | P-0031628 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMONLEY, BERNARD C<br>12713 S 80TH AVE<br>PALOS PARK, IL 60464-2130 | P-0043040 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMON, DANIEL A<br>7476 GREENHAVEN DRIVE<br>SACRAMENTO, CA 95831 | P-0031465 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMONEDA, AMED<br>17 PANGLOSS ST<br>HENDERSON, NV 89002 | P-0000909 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMRAT, THEODORE<br>4376 LOMBARDY LANE<br>HOFFMAN ESTATES, IL 60192 | P-0045982 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMRAT, THEODORE<br>4376 LOMBARDY LANE<br>HOFFMAN ESTATES, IL 60192 | P-0045986 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMRAT, THEODORE<br>4376 LOMBARDY LANE<br>HOFFMAN ESTATES, IL 60192 | P-0045991 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMRAT, THEODORE<br>4376 LOMBARDY LANE<br>HOFFMAN ESTATES, IL 60192 | P-0045994 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAN, ENG K<br>5502 BELLE AVE<br>CYPRESS<br>, CA 90630 | P-0020048 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAN, ENG K<br>5502 BELLE AVE<br>CYPRESS, CA 90630 | P-0020103 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAN, JINXIA<br>95 JACKSON PL<br>PARAMUS, NJ 07652 | P-0045278 | 12/22/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| GAN, JINXIA<br>95 JACKSON PL<br>PARAMUS, NJ 07652 | P-0045283 | 12/22/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| GANAL, JULIE<br>5772 CALLE CASAS BONITAS<br>SAN DIEGO, CA 92139 | 1987 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GANAPATHYSAMY, SUBRAMANIAM<br>3512 DRYSDALE PKWY<br>MCKINNEY, TX 75071 | P-0002859 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANAPATHYSAMY, SUBRAMANIAM<br>3952 DRYSDALE PKWY<br>MCKINNEY, TX 75071 | P-0002865 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANAPOLER, MARTIN<br>1201 8TH AVE. #6<br>SAN FRANCISCO, CA 94122-2416 | P-0016050 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANATRA, SHAILESH<br>1126 WARWICK CIRCLE SOUTH<br>HOFFMAN ESTATES, IL 60169 | P-0040041 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANATRA, SHAILESH<br>1126 WARWICK CIRCLE SOUTH<br>HOFFMAN ESTATES, IL 60169 | P-0040044 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANATRA, SHAILESH<br>1126 WARWICK CIRCLE SOUTH<br>HOFFMAN ESTATES, IL 60169 | P-0040071 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANATRA, SHAILESH<br>1126 WARWICK CIRCLE SOUTH<br>HOFFMAN ESTATES, IL 60169 | P-0040073 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDARA, ANA M<br>194 JERICHO TURNPIKE<br>2ND FLOOR<br>FLORAL PARK, NY 11001 | P-0039085 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDARILLAS, THIAGO C<br>125 COPPER PINE AVE<br>NORTH LAS VEGAS, NV 89031 | P-0000931 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDARILLAS, THIAGO C<br>125 COPPER PINE AVE<br>NORTH LAS VEGAS, NV 89031 | P-0000933 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDARILLAS, THIAGO C<br>125 COPPER PINE AVE<br>NORTH LAS VEGAS, NV 89031 | P-0000939 | 10/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| GANDEE, LEWIS A<br>331 NORTHRIDGE DRIVE<br>HURRICANE, WV 25526-9094 | P-0032768 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDEE, STEPHEN F<br>532 GASTON MANOR ROAD<br>JANE LEW, WV 26378 | P-0037158 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, ANISHKUMAR<br>410 ARLINGTON AVE<br>SOUTH PLAINFIELD, NJ 07080 | P-0013881 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, ANJANA P<br>2190 SOARING LANE<br>LAWRENCEVILLE, GA 30044 | P-0031710 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GANDHI, DEVANG<br>2550 CUMBERLAND BLVD. SE<br>APT. 416<br>SMYRNA, GA 30080 | P-0015770 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, NIKI<br>32 ROSEWAY CT<br>OLD TAPPAN, NJ 07675 | P-0006246 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, PRADIP M<br>2190 SOARING LANE<br>LAWRENCEVILLE, GA 30044 | P-0031699 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, PRADIP M<br>2190 SOARING LANE<br>LAWRENCEVILLE, GA 30044 | P-0031718 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, PRADIP M<br>2190 SOARING LANE<br>LAWRENCEVILLE, GA 30044 | P-0034941 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDICA Z, GLADYS I<br>130 SCHOOLHOUSE LN APT B<br>COLUMBUS, OH 43228 | P-0053825 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDOLFO, MIKE<br>3035 LEEDS GARDEN LANE<br>JOHNS CREEK, GA 30022 | P-0027323 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDON, JORGE S<br>18778 NW 78 PL<br>HIALEAH, FL 33015 | P-0039920 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDON, MELISSA J<br>18778 NW 78 PL<br>HIALEAH, FL 33015 | P-0039915 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANG, MINDY S<br>5151 NE 18TH AVE<br>#3<br>FORT LAUDERDALE, FL 333334 | P-0009743 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANGAT, ARIF-IQBAL Y<br>70 COVES RUN<br>SYOSSET, NY 11791 | P-0031644 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANGAT, ARIF-IQBAL Y<br>70 COVES RUN<br>SYOSSET, NY 11791 | P-0031648 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANGAT, ARIF-IQBAL Y<br>70 COVES RUN<br>SYOSSET, NY 11791 | P-0031649 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANICK, SUSAN G<br>6STETSON AVE., #A<br>KENTFIELD, CA 94904 | P-0047174 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANJU, AJAY<br>11445 N CONCORD CREEK DR<br>MEQUON, WI 53092 | P-0012176 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANN, GARY F<br>1374 BRISTER PL<br>BILOXI, MS 39530 | P-0038222 | 12/10/2017 | TK Holdings Inc., et al. | $6,800.00 | | | | | $6,800.00 |
| GANNON, KELLY A<br>205 RAILROAD AVE. APT 2<br>NORWOOD, NJ 07648 | P-0011543 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GANNON, SARAH<br>20,000 US HIGHWAY 19 N<br>LOT 225<br>CLEARWATER, FL 33764 | P-0023477 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANT, AMY C<br>5653 OAKMAN PARRISH ROAD<br>OAKMAN, AL 35579 | P-0004215 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANT, GIGINA B<br>10429 13TH AVE CT S<br>TACOMA, WA 98444 | P-0020211 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANT, LARRY W<br>17845 SW WOODBERRY CT.<br>ALOHA, OR 97007-6419 | P-0043356 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANT, LARRY W<br>17845 SW WOODBERRY CT.<br>ALOHA, OR 97007-6419 | P-0043368 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANT, NIGEL FOOTMAN<br>1409 S. LAMAR ST., STE. 711<br>DALLAS, TX 75215 | 3838 | 12/4/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| GANT, ROBERT NIGEL<br>1409 S. LAMAR ST., STE. 711<br>DALLAS, TX 75215 | 3835 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GANT, ROXANNE<br>18914 REMINGTON PARK DRIVE<br>HOUSTON, TX 77073 | P-0055217 | 1/19/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| GANT, ROXANNE<br>18914 REMINGTON PARK DRIVE<br>HOUSTON, TX 77073 | P-0055218 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANTA, SIVA<br>50 RISING SUN<br>IRVINE, CA 92620 | P-0051076 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANTER, LAURA W<br>3800 PIKE ROAD 14-105<br>LONGMONT, CO 80503 | P-0036569 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANTHNER, STEVEN J<br>3444 CORSHAM DRIVE<br>APEX, NC 27539-8336 | P-0028165 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANTS, MELINDA A<br>1113 HYDE PARK DR.<br>ROUND ROCK, TX 78665 | P-0000295 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANTT, HERMAN L<br>6936 N MERCIER<br>KANSAS CITY, MO 64118 | P-0011335 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANTT, JOHN E<br>45206 N 20TH ST<br>NEW RIVER, AZ 85087 | P-0044304 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANTT, JUDITH D<br>6936 N MERCIER<br>KANSAS CITY, MO 64118 | P-0011279 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANTZER, JOHN<br>14 JAY BIRD LOOP<br>LOS LUNAS, NM 87031 | 1499 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GANZ, JERI L<br>10001 WINDSTREAM DRIVE, NO. 2<br>COLUMBIA, MD 21044 | P-0015889 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GANZEL, KIRSTEN E<br>1822 CHANDLER RD APT 44<br>STATESBORO, GA 30458 | 3729 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAO, MENG<br>4845 VERBENA WAY<br>SAN JOSE, CA 95129 | P-0013547 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GAO, WILLIAM<br>1510 SEQUOIA DR<br>CHATHAM, IL 62629 | P-0043445 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAO, YANG<br>180 ELM CT, APT 506<br>SUNNYVALE, CA 94086 | P-0021368 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAO, YANHUA<br>6584 MAPLEWOOD RD<br>APT 202<br>MAYFIELD HTS, OH 44124 | P-0015898 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAONO, F PAULENE<br>624 W 475 N<br>CLEARFIELD, UT 84015 | P-0030164 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAR INVESTMENTS CORP.<br>LEWIS, ROGER<br>4949 GENESTA AVENUE<br>UNIT 114<br>ENCINO, CA 91316 | P-0014707 | 11/3/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| GARAFALO, ANDREW J<br>743 WALNUT STREET<br>PARAMUS, NJ 07652 | P-0022965 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARAFALO, SARA A<br>743 WALNUT STREET<br>PARAMUS, NJ 07652 | P-0022963 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARAKANI, FRANK<br>5350 DONNA AVE<br>TARZANA, CA 91356 | P-0054171 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARAY, PEDRO G<br>3730 SW 26 TERRACE<br>MIAMI, FL 33134 | P-0000653 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARAY, RAFAEL<br>5549 WEST RIVER BOTTOM AVE.<br>FRESNO, CA 93722-2326 | P-0054130 | 1/8/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GARBACZ, MARTA A<br>1300 LAUREL SPRINGS DRIVE<br>APT 1312<br>DURHAM, NC 27713 | P-0015214 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBART, HADLEY J<br>3120 GUILFORD AVENUE<br>BALTIMORE, MD 21218 | P-0050895 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBEE, MATT<br>55 BIRCH HILL ROAD<br>WESTON, CT 06883 | P-0015000 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBEE, MATT M<br>55 BIRCH HILL ROAD<br>WESTON, CT 06883 | P-0015003 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBER, MONA M<br>PO BOX 222586<br>CARMEL, CA 93922 | P-0026192 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARBS, DOUGLAS L 418 W. 4TH ST. EDWARDSVILLE, IL 62025 | P-0020573 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBUS, ROBERT J 4308 BEN AVE STUDIO CITY, CA 91604 | P-0019874 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBUS, ROBERT S 14701 OXFORD HILL CT LOUISVILLE, KY 40245 | P-0001517 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA GALLARDO, JOSE L 524 PEACE ST ARVIN, CA 93203 | P-0026298 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA JE, FERDINAND 8862 HONEY ASH RD LEWIS CENTER, OH 43035 | P-0035255 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA JR, FERDINAND 8862 HONEY ASH RD LEWIS CENTER, OH 43035 | P-0035259 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA PANIAGUA, LUIS F 5108 STONEHURST ROAD TAMPA, FL 33647-1003 | P-0021498 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA RAMIREZ, DOMINGO 3103 ROSEMOUNT LN HEARTLAND, TX 75126 | P-0055871 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA TRUST GARCIA, JIM M 707 S BUENA VISTA STREET REDLANDS, CA 92373 | P-0019740 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ALBINO 3423 ATWATER AVE LOS ANGELES, CA 90039 | P-0037836 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ALEX 498 NW 35TH AVE MIAMI, FL 33125 | P-0035036 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ALFREDO 4309 BETHEL ROAD UPPER CHICHESTER, PA 19061 | P-0013994 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ALLAN JOHN D 1410 TURRETT DRIVE SAN JOSE, CA 95131 | P-0037448 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ANDRES 14811 SYLVAN ST APT#6 VAN NUYS, CA 91411 | P-0018141 | 11/6/2017 | TK Holdings Inc., et al. | $17,743.76 | | | | | $17,743.76 |
| GARCIA, ANGEL L 111 BATH AVE APT#24 LONG BRANCH, NJ 07740 | P-0009052 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ANSELMO 1798 HENSHAW AVE TULARE, CA 93274 | P-0022245 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ANTONIO S 4801 BLUEBELLE LANE CORPUS CHRISTI, TX 78416 | P-0047810 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, BENJAMIN PO BOX 3055 MISSION, TX 78573 | 2996 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, BERNARDO<br>11410 WONDERLAND TRAIL<br>DALLAS, TX 75229 | P-0018898 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, BERTHA A<br>398 S CLAY ST<br>DENVER, CO 80219 | P-0035781 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, BETTY P<br>18604 SW 294 TERRACE<br>HOMESTEAD, FL 33030 | P-0000354 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CARLOS<br>307 ALASTAIR DR.<br>PASADENA, TX 77506 | 537 | 10/23/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| GARCIA, CARLOS<br>20200 SW 127 AV<br>MIAMI, FL 33177 | P-0029366 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CARMEL<br>PO BOX 3402<br>YUBA CITY, CA 95992 | P-0027498 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CHARLES J<br>1286 HOGAN WAY<br>GILROY, CA 95020 | P-0053236 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CHRISANTHA M<br>3949 SOUTH ANGELINE ST.<br>SEATTLE, WA 98118 | P-0016176 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CHRISTINA V<br>5527 BRAESVALLEY DR<br>HOUSTON, TX 77096 | P-0027067 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CHRISTOPHER N<br>514 STEPHENSON ST<br>DURYEA, PA 18642 | P-0010179 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, COURTNEY<br>10 MAPLE AVE<br>SHALIMAR, FL 32579 | P-0037596 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CRISTOBAL D<br>2216 GENESEE STREET<br>TOLEDO, OH 43605 | P-0017583 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CYNTHIA A<br>P.O. BOX 612<br>COOL, CA 95614 | P-0016237 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, DANIEL<br>6650 TAMIAMI CANAL RD<br>MIAMI, FL 33126 | P-0012762 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, DEBBIE A<br>PO BOX 2048<br>ELK GROVE, CA 95759 | P-0024037 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, DESTINY<br>MITCHELL A. TOUPS, LTD.<br>PO BOX 350<br>BEAUMONT, TX 77704-0350 | P-0042086 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ELEAZAR<br>1611 W MAIN ST<br>RIO GRANDE CITY, TX 78582 | 2236 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, ELIZABETH D<br>955 W ALISAL ST<br>SALINAS, CA 93901 | P-0041006 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, ERNEST A<br>7851 CABERNET STREET<br>VALLEY SPRINGS, CA | P-0017482 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, FRANCISCO M<br>10621 E 67TH ST APT 59<br>TULSA, OK 74133 | P-0000765 | 10/20/2017 | TK Holdings Inc., et al. | $18,743.00 | | | | | $18,743.00 |
| GARCIA, FRANCISCO M<br>10621 E 67TH ST APT 59<br>TULSA, OK 74133 | P-0000784 | 10/20/2017 | TK Holdings Inc., et al. | $12,247.56 | | | | | $12,247.56 |
| GARCIA, GEOFFREY B<br>1458 E. MULBERRY WAY<br>SANDY, UT 84093 | P-0026280 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, GLORIA J<br>1003 GRANT AVE<br>COLLLINGSWOOD, NJ 08107-2010 | P-0049424 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, GREGORY J<br>11616 EASY GOER SE<br>ALBUQUERQUE, NM 87123 | P-0050916 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, HAROLD B<br>2470 WINDY HILL ROAD, STE 165<br>MARIETTA, GA 30067 | P-0025353 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, HAROLD B<br>2470 WINDY HILL ROAD, STE 165<br>MARIETTA, GA 30067 | P-0025356 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, IVONNE B<br>1739 NW 20TH ST<br>HOMESTEAD, FL 33030 | P-0036449 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JENNIFER<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047705 | 12/22/2017 | TK Holdings Inc., et al. | $4,500,000.00 | | | | | $4,500,000.00 |
| GARCIA, JESUS F<br>1604<br>S COURTNEY AVE<br>FULLERTON, CA 92833 | P-0045869 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JOANNE A<br>13926 FLAGSTAFF DRIVE<br>SLOUGHHOUSE, CA 95683 | P-0043134 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JOEL<br>9 SUMMERHILL RD<br>WALLINGFORD, CT 06492 | P-0005990 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JOHN M<br>617 E. 3RD. ST.<br>GRANDVIEW, WA 98930 | P-0023997 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JONATAN<br>107 CINDIE LN<br>BRIDGEWATER, VA 22812 | P-0015654 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JORGE A<br>5712 PANORAMA DR.<br>WHITTIER, CA 90601 | P-0057021 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JOSE<br>1615 ELM STREET<br>UNIT A<br>LIVERMORE, CA 94551 | P-0054132 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, JOSE J<br>1063 W ALAMEDA ST<br>MANTECA, CA 95336 | P-0030183 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JOSE L<br>JOSE LUIS GARCIA<br>3100 U.S. HWY 83 NORTH<br>ZAPATA, TX 78076 | P-0042399 | 12/19/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| GARCIA, JOVANI<br>1225 S 49TH AVE<br>CICERO, IL 60804 | P-0029221 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JUAN<br>439 S ST ANDREWS PL 20<br>LOS ANGELES, CA 90020 | P-0028354 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JULIAN DAVI T<br>368 S. GERHART AVE.<br>LOS ANGELES, CA 90022 | P-0039533 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JULIETA V<br>3208 ORTHELLO WAY<br>SANTA CLARA, CA 95051-3762 | 1710 | 11/3/2017 | TK Holdings Inc. | $300.00 | | | | | $300.00 |
| GARCIA, KARMON L<br>4208 MOSS ST<br>NORTH LITTLE ROC, AR 72118 | P-0051733 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GARCIA, KERIAH<br>40112 SAN FRANCISQUITO CYN RD<br>GREEN VALLEY, CA 91390 | P-0030044 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, LARE<br>8909 HARVEST HILL WAY<br>ELK GROVE, CA 95624 | 2611 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, LATISHA<br>962 FARRAGUT DR<br>TEANECK, NJ 07666 | P-0020824 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, LOUIE<br>7328 VISTA DEL MONTE AVE #6<br>VAN NUYS, CA 91405 | 4064 | 12/17/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GARCIA, LUIS<br>16 LOCUST AVENUE<br>3N<br>NEW ROCHELLE, NY 10801 | P-0048805 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, LUIS<br>16 LOCUST AVENUE<br>3N<br>NEW ROCHELLE, NY 10801 | P-0048817 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, LUIS F<br>5108 STONEHURST ROAD<br>TAMPA, FL 33647-1003 | P-0021492 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, LUISA<br>2585 S LIND<br>FRESNO, CA 93725 | P-0028745 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MANUEL Y<br>11806 ANDRETTI AVE<br>BAKERSFIELD, CA 93312 | P-0030851 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MARCOS<br>6988 OAKWOOD PLACE CT. E.<br>HOUSTON, TX 77040 | P-0015240 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, MARIA D 1360 J ST. BRAWLEY, CA 92227 | P-0020368 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MARIANA 163 JARDIN DE MER PL JACKSONVILLE BEA, FL 32250 | P-0021494 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MARTHA E 1530 ASTORIA PLACE OXNARD, CA 93030 | P-0033013 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MARTHA E 1530 ASTORIA PLACE OXNARD, CA 93030 | P-0033025 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MARTIN 11812 PEPPER ST BLOOMINGTON 92316 | P-0051639 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MARY 13641 3 STREET PARLIER, CA 93648 | 2873 | 11/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| GARCIA, MICHAEL O 8 PROSPECT STREET EAST WILLISTON, NY 11596 | P-0031856 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MICKIE L 1871 LANDANA DR CONCORD, CA 94519 | P-0012986 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MIRNA Y 37730 SWEETBRUSH ST PALMDALE, CA 93552 | P-0022653 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MONICA M 1431 WEST IRIS STREET OXNARD, CA 93033 | P-0055138 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, NATALIE 5951 LONDON LANE TAMARAC, FL 33321 | P-0034746 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, PAUL J 1630 WILLIAMS HWY 141 GRANTS PASS, OR 97527 | P-0019284 | 11/7/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| GARCIA, PRENDINELLYS 145 EAST 27TH STREET, 1A NEW YORK, NY 10016 | 1657 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, RAFAEL 2053 PROSPECT AVE EAST MEADOW, NY 11554 | P-0045564 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RALPH 7 ASH STREET BURLINGTON, NJ 08016 | P-0015712 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RAMON 2005 BELMONT LN #A REDONDO BEACH, CA 90278 | 1250 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, RAMONA 26044 CHARING CROSS RD. VALENCIA, CA 91355 | P-0031264 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RENE G 1240 OFFSHORE STREET OXNARD, CA 93035 | P-0021433 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, RICARDO<br>1779 W. 35TH ST. APT. 205<br>LOS ANGELES, CA 90018 | P-0020411 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RICARDO E<br>820 SW 24TH RD.<br>MIAMI, FL 33129 | P-0021010 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RICHARD<br>3266 DATE CT<br>LAKE ELSINORE, CA 92530 | P-0024104 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ROBERT W<br>12315 MYTERRA WAY<br>HERNDON, VA 20171 | P-0044283 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ROBERTA Y<br>29897 EDINA RD<br>MENIFEE, CA 925848674 | P-0053795 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RODOLFO<br>400 W. BROADVIEW<br>SAN ANTONIO, TX 78228 | 1955 | 11/6/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| GARCIA, RODOLFO<br>400 W. BROADVIEW<br>SAN ANTONIO, TX 78228 | 2424 | 11/10/2017 | TK Holdings Inc. | $35,000.00 | | | | | $35,000.00 |
| GARCIA, RONALD<br>543 FELTON WAY<br>SAN LUIS OBISPO, CA 93405 | 3979 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, RUSSELL D<br>3667 VALLEY BLVD #8<br>POMONA, CA 91768 | P-0056512 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, SAMUEL<br>PO BOX 1293<br>CARRIZO SPRINGS, TX 78834-7293 | P-0022797 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, SHANNON M<br>4034 NE 105TH AVE.<br>PORTLAND, OR 97220 | P-0016429 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, SHARON A<br>874 FALKIRK DR.<br>WINTER SPRINGS, FL 32708 | P-0002129 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, SHERYL A<br>23465 ELK TRAIL EAST<br>REDDING, CA 96003 | P-0028407 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, STEVE O<br>17220 SW 121 AVE<br>MIAMI, FL 33177 | P-0043844 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, TEOFILO<br>300 WEST 110TH ST<br>APT. 7A<br>NEW YORK, NY 10026-4053 | P-0039232 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, TIMOTHY<br>30807 RALEIGH CREEK DR<br>TOMBALL, TX 77375 | P-0044484 | 12/22/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GARCIA, TIMOTHY<br>30807 RALEIGH CREEK DR<br>TOMBALL, TX 77375 | P-0044487 | 12/22/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GARCIA, TONY<br>3803 SE 31ST AVE<br>PORTLAND, OR 97202 | P-0016944 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, UBALDO P<br>10448 SPRINGROSE AVENUE<br>BATON ROUGE, LA 70810 | P-0012613 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, UBALDO P<br>10448 SPRINGROSE AVENUE<br>BATON ROUGE, LA 70810 | P-0012620 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, V, MAXIMO A<br>8017 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | P-0015670 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, VERONICA I<br>2458 NILL RUN BLVD<br>KISSIMMEE, FL 34744 | P-0042746 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, VICTOR<br>106 S MOCKINGBIRD CIR<br>CEDAR CREEK, TX 78612 | P-0035771 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, WILLIAM G<br>312 S CHARLESTON AVE<br>BREMERTON, WA 98312 | P-0051482 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, YOLANDA<br>PO BOX 1442<br>PERALTA, NM 87042 | P-0023088 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, YOLANDA L<br>337 MEADOW CIR<br>GREENFIELD, CA 93927 | P-0053392 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA-ALBA, MARIA L<br>9201 49 AVENUE<br>COLLEGE PARK, MD 20740-1831 | P-0039242 | 12/11/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| GARCIA-ALBA, MARIA LUISA<br>9201 49 AVENUE<br>COLLEGE PARK, MD 20740-1831 | P-0039265 | 12/11/2017 | TK Holdings Inc., et al. | $49,525.00 | | | | | $49,525.00 |
| GARD, KAREN A<br>814 OAK VALLEY ROAD<br>SEDALIA, CO 80135 | P-0046456 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARD, TARA L<br>1790 BUTTERNUT DRIVE<br>CLARKSVILLE, TN 37042 | P-0023809 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDE, JOHN W<br>8638 TOURMALINE BLVD<br>BOYNTON BEACH, FL 33472 | P-0044564 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDELLA, KAREN M<br>130 NEWBURY ST.<br>FRAMINGHAM, MA 01701 | P-0029022 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDEN, ADAM<br>3315 SILENT SPRING DRIVE<br>SUGAR LAND, TX 77479 | P-0002647 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDEN, ADAM S<br>3315 SILENT SPRING DRIVE<br>SUGAR LAND, TX | P-0002642 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, DENNIS E<br>18240 TOYON ROAD<br>PINE GROVE, CA 95665 | P-0021798 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, LYNNE N<br>3225 29TH AVE NE<br>NAPLES, FL 34120 | P-0053307 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARDINER, MATTHEW C<br>234 SOUTH 100 WEST<br>ST GEORGE, UT 84770 | P-0037037 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, MATTHEW C<br>234 SOUTH 100 WEST<br>ST GEORGE, UT 84770 | P-0037040 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, MATTHEW C<br>234 SOUTH 100 WEST<br>ST GEORGE, UT 84770 | P-0037043 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, MATTHEW C<br>234 SOUTH 100 WEST<br>ST GEORGE, UT 84770 | P-0037047 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, ABIGAIL<br>1510 HAWKSHEAD LN<br>LOUISVILLE, KY 40220 | P-0016075 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, AMY A<br>7329 13TH AVE. NW<br>SEATTLE, WA 98117 | P-0051222 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GARDNER, BETTY J<br>1026 FREDERICK STREET<br>BLUEFIELD, WV 24701 | P-0056534 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, BRUCE J<br>POB 338<br>JUNE LAKE, CA | P-0022269 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, DAN N.<br>BOX 92<br>ROSANKY, TX 78953 | 3856 | 12/4/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| GARDNER, DANA<br>11 DORIS AVE<br>TIVERTON, RI 02878 | P-0007383 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, DONALD A<br>1950 LAKESIDE DRIVE<br>CHARLOTTESVILLE, VA 22901 | P-0021536 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, EMILY T<br>760 VISTA COTO VERDE<br>CAMARILLOA, CA 93010 | P-0035503 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, HOLLY A<br>4926 STATE ROUTE 973 E<br>WILLIAMSPORT, PA 17701-8363 | P-0031161 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, JAIME<br>4414 JULI CT SE<br>OLYMPIA, WA 98501 | P-0030550 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, JAMES E<br>NO ADDRESS PROVIDED | P-0021908 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, JOHN<br>8417 WHITE SANDS DR<br>PLANO, TX 75025 | P-0002224 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, JOHN P<br>PO BOX 632<br>SAN MATEO, FL 32187 | P-0029159 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, JOHN S<br>7005 S BIRCH AVENUE<br>BROKEN ARROW, OK 74011 | P-0026365 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARDNER, JOLEEN F 325 KENT HILL ROAD WOODHULL, NY 14898 | P-0011847 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, LATOY L 245 CLEMSON PL APT 3 KENNER, LA 70065 | P-0012309 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, LEON 924 HORMEL AVE LA VERNE, CA 91750 | P-0015152 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, MARY A 2875 LAUREATE CT MARIETTA, GA 30062 | P-0036431 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, MELISSA K 2375 BUCK GROVE ROAD BRANDENBURG, KY 40108 | P-0000344 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, MICHAEL 55 RIVER FRONT DRIVE UNIT 217 MANCHESTER, NH 03102 | P-0008387 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, RICHARD 261 BROADWAY 8A NEW YORK, NY 10007 | P-0005375 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, RICHARD L 122 MARINERS DRIVE ORMOND BEACH, FL 32176 | P-0046886 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, VERONICA D NO ADDRESS PROVIDED | P-0032048 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDNER, YVETTE L 182 E BOOKER AVE WYANDANCH , NY 11798 | P-0034158 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAREMKO, MICHAEL A 1133 COMMERCE DR. APT.220 DECATUR, GA 30030 | P-0041750 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAREMKO, MICHAEL A APT 220 1133 COMMERCE DR. DECATUR, GA 30030 | P-0041756 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAREY, KAYLA N 524 WATER STREET GARDINER, ME 04345 | P-0057089 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARFALO, MICHAEL J 685 DONNA AVE AURORA, IL 60505-1050 | P-0027518 | 11/13/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| GARG, ANIRUDH 23022 NE 13TH ST SAMMAMISH, WA 98074 | P-0028753 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARG, ANOOP 34 SHERBURNE ROAD LEXINGTON, MA 02421 | P-0010439 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARG, ARVIND K 420 CRESCENT AVE APT 10 SUNNYVALE, CA 94087 | P-0022685 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARG, JAY<br>1225 FAIRMONT ST NW<br>APT 104<br>WASHINGTON, DC 20009 | P-0053247 | 12/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GARGIULO, MICHEAL J<br>3612 LEEDS CT<br>CORINTH, TX 76210 | P-0043168 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARGUILO, STEVEN V<br>25 REESE PLACE<br>FARMINGDALE, NY 11735 | P-0034555 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARIANDO, JAEL J<br>6853 46TH WAY<br>PINELLAS PARK, FL 33781 | P-0037837 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARIBAY EDWARDS, BET<br>1182 HANFORD CT<br>CHULA VISTA, CA 91913 | P-0019962 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARIBAY EDWARDS, BETTY<br>1182 HANFORD CT<br>CHULA VISTA, CA 91913 | P-0019822 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARIBAY, PRISCILLA V<br>4240 FROST DR<br>OXNARD, CA 93033 | P-0052473 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARIGLIO, PAOLA<br>1101 TALLAHASSEE DR<br>DENTON, TX 76208 | P-0042701 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARILLE, PAUL<br>68 ASHWOOD RD<br>PORT WASHINGTON, NY 11050 | P-0005032 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARINGER, SHERYL A<br>SHERYL GARINGER<br>P.O. BOX 1106<br>PENNGROVE, CA 94951 | P-0025009 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARL, BARBARA J<br>26035 BOUQUE CYN. RD.<br>APT 122<br>SAUGUS, CA 91350 | P-0022474 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARLAND JR, JOHN<br>6005 CROWN RIDGE COURT<br>FAYETTEVILLE, NC 28314 | 3785 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARLAND, EDWIN W<br>5046 DIAMOND MINE RD<br>LAS CRUCES, NM 88011 | P-0001660 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARLAND, EDWIN W<br>5046 DIAMOND MINE RD<br>LAS CRUCES, NM 88011 | P-0001706 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARLAND, ROBERT<br>21458 RAMBLA VISTA DRIVE<br>MALIBU, CA 90265 | P-0024328 | 11/13/2017 | TK Holdings Inc., et al. | $12,500.00 | | | | | $12,500.00 |
| GARLOTTA, MIKEL A<br>903 W. CHURCH RD.<br>NEWARK, DE 19711 | P-0039963 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARMON, FELISA C<br>400 RENFRO DRIVE, UNIT 207<br>GLEN BURNIE, MD 21060 | P-0008584 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARMON, LEAH J<br>12401 BRICKYARD BLVD<br>#4051<br>BELTSVILLE, MD 20705 | P-0015863 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARMON, PAUL F<br>135 NW LANGE ST<br>DALLAS, OR 97338 | P-0052581 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARMON, RUBY M<br>135 NW LANGE ST<br>DALLAS, OR 97338 | P-0052648 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARMSIRI, FARSHAD<br>7 FOREST DR.<br>MARYVILLE, IL 62062 | P-0046551 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNER, AMANDA<br>100 GRAYS CIRCLE<br>LIBERTY HILL, TX 78642 | 4757 | 1/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARNER, ROBERT J<br>SM39 LAKE CHEROKEE<br>HENDERSON, TX 75652 | P-0028518 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNER, RONALD L<br>PO BOX 264<br>BURNS FLAT, OK 73624 | P-0020772 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNER, TROY A<br>15340 GREEN WOODS LANE<br>WALDORF, MD 20601-4308 | P-0040815 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNES, CARISSA A<br>194 TANNERS RUN<br>BLUFFTON, SC 29910-4406 | P-0001527 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNETT, TIELA<br>22 WALTON ST<br>LAKEVILLE, CT 06039 | P-0005508 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNSEY, WALTER W<br>2339 BELLAIRE STREET<br>DENVER, CO 80207 | P-0015037 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARNSEY, WALTER W<br>2339 BELLAIRE STREET<br>DENVER, CO 80207 | P-0015045 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, ANTONIA G<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016063 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, ANTONIO<br>7990 W 14TH CT<br>HIALEAH, FL 33014 | P-0000565 | 10/20/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| GAROFALO, IGNAZIA M<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016007 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, IGNAZIA M<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016012 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, IGNAZIA M<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016017 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, PHILIP F<br>3820 N. OSCEOLA AVE.<br>CHICAGO, IL 60634 | P-0051588 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAROFALO, ROSARIO V<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016001 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, ROSARIO V<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016011 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, STEPHEN<br>300 EAST 40TH ST, 10M<br>NEW YORK, NY 10016 | 1350 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARON, HOLLIE L<br>3235 BLACKBURN DRIVE<br>CUMMING, GA 30040 | P-0041213 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARR, ROY<br>12954 NICOLLET AVE<br>APT 302<br>BURNSVILLE, MN 55337 | P-0029082 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRARD, BEVERLY R<br>571 KINGS RD SE<br>MILLEDGEVILLE, GA 31061 | P-0032228 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRARD, JUDITH T<br>3944 7TH AVENUE NORTH<br>LAKE WORTH, FL 33461-2828 | P-0021096 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRAWAY, TOSHIRA N<br>2201 VANDYKE STREET UNIT 1<br>MAPLEWOOD, MN 55109 | P-0052401 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRAWY, TOSHIRA N<br>2201 VANDYKE STREET UNIT 1<br>MAPLEWOOD, MN 55109 | P-0052399 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETSON, DONALD R<br>1040 RT. 166<br>APT. 2306<br>TOMS RIVER, NJ 08753 | P-0027254 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETSON, DONALD R<br>1040 RT. 166<br>APT. 2306<br>TOMS RIVER, NJ 08753 | P-0027255 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT JR, HENRY C<br>4221 MCGRATH WAY<br>RALEIGH, NC 27616 | P-0008557 | 10/29/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GARRETT JR, WALTER D<br>104 SUNNYSIDE DRIVE<br>BOX SPRINGS, GA 31801 | P-0002583 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, AUSTIN T<br>4785 PROPES DRIVE<br>OAKWOOD, GA 30566 | P-0032321 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, BETH<br>7 CALAMITY JANE<br>BELTON, TX 76513 | 3970 | 12/11/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| GARRETT, BETH<br>7 CALAMITY JANE<br>BELTON, TX 76513 | 4028 | 12/13/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| GARRETT, CARMEN T<br>1353 AUDUBON RD<br>MAITLAND, FL 32751 | P-0002343 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARRETT, CHARLES K<br>1741 AL HWY 205 N<br>ALBERTVILLE, AL 35950 | P-0045413 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, CINDY A<br>13471 THORNTON DR<br>FRISCO, TX 75035 | P-0001376 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, CLARK N<br>5714 US RT. 127<br>CAMDEN, OH 45311 | P-0013964 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, DEBRA L<br>1318 EARLS BRIDGE ROAD<br>EASLEY, SC 29640 | P-0003486 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, JAMES A<br>2714 E 12TH AVENUE<br>DENVER, CO 80206 | P-0056675 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, JAN M<br>1909 TEANAWAY<br>POST FALLS, ID 83854 | P-0015709 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, JANELLE M<br>5028 RED BAY DRIVE<br>ORLANDO, FL 32829`` | P-0015007 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, LAURIE L<br>907 UPLAND CT<br>SUGAR HILL, GA 30518 | P-0003856 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, MATTHEW E<br>2714 E 12TH AVENUE<br>DENVER, CO 80206 | P-0056673 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, MICHELLE<br>854 NORTH AVE<br>SANGER, CA 93657 | P-0018522 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, NANCY J<br>259 BEECHWOOD DRIVE<br>DILLSBURG, PA 17019 | P-0024356 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, NEIL E<br>6315 OAK GROVE CHURCH ROAD<br>MEBANE, NC 27302-8079 | P-0035367 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, NEIL E<br>6315 OAK GROVE CHURCH ROAD<br>MEBANE, NC 27302-8079 | P-0035376 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, ROBERT L<br>712 WILLIAMS ST.<br>WAXAHACHIE, TX 75165 | P-0009785 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, SARAH L<br>PO BOX 1243<br>MADISONVILLE, TX 77864 | P-0032892 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, TY C<br>5714 US RT. 127<br>CAMDEN, OH 45311 | P-0014149 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, WINONA D<br>300 PRINCE AVE<br>NASHVILLE, TN 37207 | P-0033364 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT-TUNELL, DEBRA<br>11333 AQUA VISTA STREET<br>STUDIO CITY, CA 91602 | P-0050057 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARRIGO, HENRY<br>1010 WASHINGTON ST<br>TALLAHASSEE, FL 32303 | P-0024272 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRIGUS, COLLEEN S<br>24306 SE 42ND PL<br>ISSAQUAH, WA 98029 | P-0046342 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRISON, ALVERNIA<br>180 MARTIN LANE<br>PORT SULPHUR, LA 70083 | 3501 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARRISON, DAWN H<br>1504 9TH ST<br>ARGYLE, TX 7622 | P-0031968 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRISON, DAWN H<br>1504 9TH ST<br>ARGYLE, TX 76226 | P-0031969 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRISON, DESIREE L<br>3720 JONESBORO RD<br>MIDLAND, OH 45148 | P-0019095 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRISON, JAFFERIE A<br>12357 PORTER ROAD<br>ORANGE, VA 22960-4018 | P-0021762 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRISON, LISA<br>2857 TURNBULL STREET<br>OCEANSIDE, CA 92054-3738 | P-0038404 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRISON, MYRTLE B<br>2001 HOLCOMBE BLVD UNIT 302<br>HOUSTON 1<br>HOUSTON, TX 77030 | P-0032817 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRISON, TORRANCE S<br>7062 FOX ST<br>DENVER, CO 80221 | P-0042658 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRITANO, CHRISTINE<br>8611 W. STAR CIRCLE<br>LITTLETON, CO 80128 | P-0022207 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRITANO, JAMES<br>8611 W. STAR CIRCLE<br>LITTLETON, CO 80128 | P-0022236 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRITY, DEBORAH<br>1506 GIBSON DRIVE<br>ELK GROVE VILLAG, IL 60007 | P-0040744 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARROW, MARY<br>4684 W. LINDENTHAL LN<br>TUCSON, AZ 85742 | 4047 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARRY, MARY C<br>124 ROSELAND TERRACE<br>MARSTONS MILLS, MA 02648 | P-0005379 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GART, MARK<br>P.O., BOX 2024<br>NEWPORT BEACH, CA 92659 | P-0033610 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GART, STEPHEN M<br>105 LEGEND DRIVE<br>FREDERICKSBURG, VA 22406-8448 | P-0040087 | 12/14/2017 | TK Holdings Inc., et al. | $64,222.00 | | | | | $64,222.00 |
| GART, VALERIE A<br>P.O. 2024<br>NEWPORT BEACH, CA 92659 | P-0033608 | 11/29/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARTEN, YAEL 1432 BROOKDALE AVE MOUNTAIN VIEW, CA 94040 | P-0020424 | 11/8/2017 | TK Holdings Inc., et al. | $1,341.27 | | | | | $1,341.27 |
| GARTHE, DAVE 7338 W. ASTER DR. PEORIA, AZ 85381 | P-0041268 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARTHE, DAVE 7338 W. ASTER DR. PEORIA, AZ 85381 | P-0057330 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARTNER, CAREY 27 HINTERWOOD WAY TOMBALL, TX 77375 | P-0055014 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARTNER, MICHAEL J 326 S PIERSON AVE NEW RICHMOND, WI 54017 | P-0032998 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARTTMEYER, EDWARD W NO ADDRESS PROVIDED | P-0016074 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVER, PHILIP L 15917 E. CRESTRIDGE PL. CENTENNIAL, CO 80015 | P-0026150 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVEY LIVING TRUST GARVEY, ROBERT H 303 ROCKY CLIFF ROAD ELIZABETH, CO 80107 | P-0006391 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVEY LIVING TRUST GARVEY, ROBERT H 303 ROCKY CLIFF ROAD ELIZABETH, CO 80107` | P-0006512 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVEY, ANDREA 2 LORRAINE AVE APT 2B MOUNT VERNON, NY 10553 | P-0007853 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVEY, KATHLEEN M 68 MARY STREET CHICOPEE, MA 01020 | P-0015686 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVIE, CHERYL L 102 DUBLIN RD. CHESHIRE, MA 01225 | P-0053035 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVIN, BRANDYN J 3215 13TH AVE CHATTANOOGA, TN 37407 | P-0050870 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVIN, CHAD J 9201 TROON CT WOODBURY, MN 55125 | P-0021149 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVIN, JANET S 10338 SETTLE RD SANTEE, CA 92071 | P-0030692 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVIN, KAREN 20921 COMMUNITY ST. UNIT 16 CANOGA PARK, CA 91304 | P-0014721 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARWACKI, ROBERT D 5860 BOYLAN DR FORT WORTH, TX 76126 | P-0028144 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARY R & CATHY L POULIOT REVO POULIOT, CATHY L 412 ROCKBURN COURT PURCELLVILLE, VA 20132 | P-0031640 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARY, GLORIA T 3788 SALEM MILL TERR LITHONIA, GA 30038 | P-0004468 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARY, TERESA BALDWIN 472 BEDFORD PARK DRIVE WINSTON SALEM, NC 27107 | 266 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARZA, DANIEL T 3008 KERRIA AVENUE MCALLEN, TX 78501 | P-0020016 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, EVERARDO 1702 SOLAR DRIVE MISSION, TX 78574 | P-0003520 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, GERARDO 7618 HIGHLAND FARMS RD HOUSTON, TX 77095 | P-0003692 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, KAYCEE S 1845B RIVER CROSSING CIR AUSTIN, TX 78741 | P-0053981 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, ROBERTO 1823 PARKVIEW LN MISSOURI CITY, TX 77459 | P-0055132 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, RUTH R 27327 BASS BLVD HARLINGEN, TX 78552 | P-0006775 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, SEFERINO L 2314 WIMBLEDON DR WESLACO, TX 78596 | P-0024123 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASBARRINI, JONATHAN R 4019 BENTWOOD DRIVE CANONSBURG, PA 15317 | P-0010343 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASCH, TIMOTHY A 162 COUNTY ROAD 104 EDNA, TX 77957-4619 | P-0055446 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASCH, TIMOTHY A 162 COUNTY ROAD 104 EDNA, TX 77957-4619 | P-0055447 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASCON LINAREZ, MARISOL 9021 LEE VISTA BLVD APT 1702 ORLANDO, FL 32829 | P-0000445 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASERY (COOK), DEYARN D 406 KARLA DR THIBODUAX, LA 70301 | P-0012999 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASGONIA, ORLANDO E 7368 SEASHELL WAY BLAINE, WA 98230 | P-0037160 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASH, RUTHANNE 10152 OAKWOOD LN. BELLEVILLE, AR 72824 | P-0017262 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASKILL, GRETCHAN 3750 A HWY 175 LAKEPORT, CA 95435 | 4943 | 2/15/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GASKILL, SUSAN M<br>1425 BRIARMEADOW DRIVE<br>COLUMBUS, OH 43235 | P-0004232 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASKIN, DARRYL L<br>3415 LINDEN AVE #229<br>LONG BEACH, CA 90807 | P-0040076 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASKIN, TAMEKA L<br>1817 MARLENE DRIVE<br>EULESS, TX 76040 | P-0009948 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASKINS, GLORIA M<br>12301 WADSWORTH WAY<br>WOODBRIDGE, VA 22192 | P-0052873 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASPAR, AMI<br>27 GILBERT STREET<br>ORONO, ME 04473 | P-0004982 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASPAR, MARIA<br>3020 W. 54TH PLACE<br>CHICAGO, IL 60632 | P-0036798 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASPAR, MICHAEL D<br>551 S ALESSANDRO AVE<br>SAN JACINTO, CA 92583 | P-0054447 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASPEROWICH, JOHN S<br>317 7TH ST. NW<br>STRASBURG, OH 44680 | P-0049948 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASPEROWICH, JOHN S<br>317 7TH ST. NW<br>STRASBURG, OH 44680 | P-0054195 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASS, DANIEL W<br>27 BRENTWOOD DR<br>STILLWATER, OK 74075-3740 | P-0011085 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASS, JEFFREY B<br>14828 JOCKEY'S RIDGE DR.<br>CHARLOTTE, NC 28277 | P-0001486 | 10/21/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| GASSER, BRENDA M<br>19090 SUMPTER RD<br>BELLEVILLE, MI 48111 | P-0046420 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASSER, JONATHAN<br>5869 N KENNETH AVE<br>CHICAGO, IL 60646 | P-0010572 | 10/31/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| GASSER, LAWRENCE E<br>20 AMBER CT<br>CRETE, IL 60417 | P-0006138 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAST, ELITA PENDORA<br>10046 DAHLIA AVENUE<br>PALM BEACH GARDENS, FL 33410 | 367 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GASTELUM ACEVES, CARLOS A<br>2085 COTTONWOOD CIRCLE APT 19<br>EL CENTRO, CA 92243 | P-0019811 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASTELUM, VERONICA A<br>1680 SCOTT AVE APT I10<br>EL CENTRO, CA 92243 | P-0019795 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASTEVICH, NICHOLAS<br>401 N WABASH AVENUE UNIT 46A<br>CHICAGO, IL 60611 | P-0010780 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GASTON, CAROLYN 1841 N MAYFIELD AVE CHICAGO, IL 60639 | P-0028127 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASTON, LISA F 2608 SALINGER LANE STEVENSON RANCH, CA 91381 | P-0031074 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASTON, ROBERT D 3003 STATE HWY 243 CANTON, TX 75103 | P-0047330 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATELY, AMANDA 1515 ROBERTS LAS CRUCES, NM 88005 | P-0038853 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, ABRAHAM 505 WISTER DRIVE BELZONI, MS 39038 | 2231 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GATES, BOBBIE J P.O. BOX 148 GARRISON, TX 75946 | P-0043497 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, DONRELL A 5200 20TH AVE VALLEY, AL 36067 | P-0051673 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, ELMER JR 340 GREENWAY DRIVE COVINGTON, GA 30016 | P-0056588 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, HENRY 3822 RIVERSIDE POINTE DR FLORISSANT, MO 63034 | P-0041764 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, JOYCE 16054 SW MASON LANE BEAVERTON, OR 97006 | P-0024085 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, NELL M 615 S. 12TH ST. CENTERVILLE, IA 52544 | P-0032713 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, SHAUNTE 3822 RIVERSIDE POINTE DR FLORISSANT, MO 63034 | P-0041767 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, TIMOTHY J. 26976 TAMSEN AVE., NW POULSBO, WA 98370 | 4565 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GATES, TRAVIS S 2961 EMERALD CHASE DRIVE OAK HILL, VA 20171 | P-0025389 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATEWAY ONE LENDING COMPANY WELCH, ARNETTA F 2933 CALLE GRANDE LAS VEGAS, NV 89120 | P-0055002 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATEWAY TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047942 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATEWAY TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056824 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GATHERS-NICHOLAS, VALARIE 101 WEST 147TH STREET, APT# 24C NEW YORK, NY 10039 | 955 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GATLEY, ATHENE D 1548 NEWPORT AVE C GROVER BEACH, CA 93433 | P-0026939 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATLIN, ELDA 81154 RED BLUFF RD INDIO, CA 92201 | P-0029828 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATLIN, JACK D 8345 POPPY LN LIBERTY TWP., OH 45044 | P-0030934 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATLIN, JILL L 3336 E WARBLER RD GILBERT, AZ 85297 | P-0035272 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATSON, TONYA V 16300 W 9 MILE RD 715 SOUTHFIELD, MI 48075 | P-0047210 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATTI, FRANK 2 CONOVER ROAD WHITEHOUSE STATI, NJ 08889 | P-0053426 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATZ, CAROL L 4682 PASADENA AVENUE SACRAMENTO, CA 95821 | P-0023332 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATZ, CAROL L 4682 PASADENA AVENUE SACRAMENTO, CA 95821 | P-0040381 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUDETTE, EILEEN A 3727 NASSAU DRIVE SAN DIEGO, CA 92115 | P-0027007 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUDETTE, TELAYA F 4559 S. SUNSHINE RD. APT 138 SALT LAKE CITY, UT 84123 | P-0053016 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUDIOSO, ANTHONY 695 BUCK ROAD STONE RIDGE, NY 12484 | P-0036409 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUDIOSO, DANIEL F 1116 ARBROID DR ENGLEWOOD, FL 34223 | P-0032269 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUDIOSO, DANIEL F 1116 ABROID DR ENGLEWOOD, FL 34223 | P-0032277 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUDREAU, MARILYN B 58 ELGIN STREET NASHUA, NH 03060 | P-0036905 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUGHAN, CLANCY T NO ADDRESS PROVIDED | P-0000861 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUGHAN, CLANCY T 3301 N COUNTRY CLUB DR #505 AVENTURA, FL 33180 | P-0001419 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUL, ERIC P 4107 MEADOW PARKWAY APT A HERMANTOWN, MN 55811 | P-0042844 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAULD, AMANDA<br>4002 BRIONES ST<br>AUSTIN, TX 78723 | P-0024089 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAULDING, STACEY<br>7305 YATES COURT<br>MCLEAN, VA 22101 | P-0009479 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAULKE, JOHN E<br>4 SPENCER COURT<br>HUNTINGTON STATI, NY 11746 | P-0028609 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAULT, JAMES H. & MARY C.<br>6 SOUTH MCKEAN AVE<br>DONORA, PA 15033 | 2515 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GAULT, JAMES L<br>14 GRETCHEN PLACE<br>GREENBRAE, CA 94904 | P-0013446 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUNA, BRENDA<br>2723 S MESA AVE<br>YUMA, AZ 85364 | 5097 | 5/26/2019 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GAUNA, BRENDA<br>2723 S MESA AVE<br>YUMA, AZ 85364 | P-0054916 | 1/16/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GAUNA, BRENDA<br>2723 S MESA AVE<br>YUMA, AZ 85364 | P-0054917 | 1/16/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GAUNT, RICHARD<br>P.O. BOX 1656<br>POINT CLEAR, AL | P-0036672 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUSE, DISA<br>2203 SCENIC PARK ST<br>THOUSAND OAKS, CA 91362 | P-0015751 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUSLOW, LISA M<br>123 EMILY ST<br>PHILADELPHIA, PA 19148 | P-0010538 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTHIA, GERMAINE<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 880 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAUTHIA, JUDY<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 675 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAUTHIA, TAYLOR<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 876 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAUTHIA, YOLANDA<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 673 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAUTHIA, YOLANDA<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 674 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAUTHIER, BETH A<br>385 KNOX PARK ROAD<br>LAKE ZURICH, IL 60047 | P-0007917 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTHIER, DONALD P<br>1704 CELTIC DR<br>MARRERO, LA 70072 | P-0012504 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAUTHIER, ROBERT J<br>P.O. BOX 1232<br>MARIPOSA, CA 95338 | P-0029435 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTHIER, RYAN E<br>2247 S SOUTHEAST BLVD #3<br>SPOKANE, WA 99203 | P-0025380 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTIER, MARLENE<br>247 BROUGHTON AVENUE<br>BLOOMFIELD, NJ 07003 | P-0032739 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTSCHI, JENNIFER M<br>82431 LEMON GROVE AVE<br>INDIO, CA 92201 | P-0036616 | 12/6/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| GAUZE, SABRINA S<br>10 COUNTY ROAD 674<br>ROANOKE, AL 36274 | P-0002245 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVENDA, GERALD B<br>PO BOX 994<br>FRISCO<br>, CO 80443 | P-0025183 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVIDIA, RAFAEL E<br>22 ELLA ST<br>BLOOMFIELD, NJ 07003 | P-0036417 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVIN, LLOYD A<br>1213 CEDARBROOK WAY<br>SACRAMENTO, CA 95831 | P-0026133 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVIN, RHASHEED<br>41 POTTERS LANE<br>HUNTINGTON, NY 11743 | P-0009135 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVIN, TIMOTHY J<br>2688 LINDGREN TRL | P-0032515 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVIN, ZENA N<br>2642 HARRIS PIKE<br>INDEPENDENCE, KY 41051 | P-0030066 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVRILOS, TERRAH K<br>832 ROSEMARY TER<br>DEERFIELD, IL 60015 | P-0028607 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVTIER, MARLENE<br>247 BROUGHTON AVENUE<br>BLOOMFIELD AVE, NJ 07003 | P-0032791 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVULA, JAMES<br>25 HILLTOP DRIVE<br>BURLINGTON, MA 01803 | P-0023851 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVULA, RITA<br>25 HILLTOP DRIVE<br>BURLINGTON, MA 01803 | P-0024171 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVULIC, GARY J<br>7907 DEERHILL DRIVVE<br>CLARKSTON, MI 48346-1249 | P-0050173 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAW, MICHAEL<br>1895 SHERINGTON PL<br>UNIT TS-304<br>NEWPORT BEACH, CA 92663 | P-0029397 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAWRON, JUDY T<br>2S456 BARCLAY PLACE<br>GLEN ELLYN, IL 60137-6912 | P-0038277 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAY, EUGENE<br>4427 HWY 17 N<br>WRENS, GA 30833 | P-0007568 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAY, FAYE M<br>12 SEA WINDS LANE WEST<br>PONTE VEDRA BEAC, FL 32082 | P-0011229 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAY, GERARD<br>DAVID L. PERKINS<br>HOFFMAN, LARIN & AGNETTI, P.A.<br>909 N. MIAMI BEACH BLVD., STE. 201<br>N. MIAMI BEACH, FL 33162 | 4584 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAY, LAWRENCE F<br>1810 CAMP COURT<br>PLANT CITY, FL 33563-3927 | P-0041608 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAY, SCOTT M<br>663 LAKE CRYSTAL DRIVE<br>WAYNESBORO, GA 30830 | P-0011895 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAY, SCOTT M<br>663 LAKE CRYSTAL DRIVE<br>WAYNESBORO, GA 30830 | P-0012072 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAY, SCOTT M<br>663 LAKE CRYSTAL DRIVE<br>WAYNESBORO, GA 30830 | P-0012084 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYDE, RUTH S<br>1509 RIPARIAN DRIVE<br>NAPERVILLE, IL 60565 | P-0037890 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYLE, GINA<br>118 JULIAN PLACE #117<br>SYRACUSE, NY 13210 | P-0053266 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYLER, AMY M<br>309 LONG CANYON DR<br>MESQUITE, TX 75150 | P-0032405 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYLES, SERENA<br>4940 KING PATRICK WAY<br>UPPER MARLBORO, MD 20772 | P-0053649 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYLOR, CLYDIA J<br>191 QUEENS CROSSING<br>DAYTON, OH 45458 | P-0027642 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYLOR, STEVE<br>8752 W GLENN DR<br>GLENDALE, AZ 85305 | P-0007931 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYLOR, STEVE R<br>8752 W GLENN DR<br>GLENDALE, AZ 85305 | P-0007942 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYNOR, SUSAN J<br>216 SLITER RD<br>SCHAGHTICOKE, NY 12154 | P-0016049 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYNOR, SUSAN J<br>216 SLITER RD<br>SCHAGHTICOKE, NY 12154 | P-0016057 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAYTON, LIZZIE<br>3930 168 ST.<br>C.C. HILLS, IL 60678 | P-0032709 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAZZO, ANGELO A<br>24 BERWICK LANE<br>EAST AMHERST, NY 14051 | P-0016727 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GCL LIVING TRUST<br>LANDERS TRUSTEE, GARY C<br>PO BOX 1180<br>HIGLEY, AZ 85236-1180 | P-0016700 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GDOVIN, THOMAS J<br>120 PARK PLACE<br>KINGSTON, PA 18704 | P-0049128 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GDOVIN, THOMAS J<br>120 PARK PLACE<br>KINGSTON, PA 18704 | P-0051477 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GDOVIN, THOMAS J<br>120 PARK PLACE<br>KINGSTON, PA 18704 | P-0051549 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GE, QIONG<br>4214 MATTHEW DR<br>RACINE, WI 53402 | P-0037745 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEAR, DEBRA L<br>3429-A REDWOOD AVE<br>BELLINGHAM, WA 98225 | P-0015780 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEAR, DONNA M<br>273 PAT LANE<br>FAIRBORN, OH 45324 | P-0042507 | 12/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GEAREN, SARAH C<br>1521 MILVIA STREET<br>BERKELEY, CA 94709 | P-0031777 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC<br>47 GOETHE RD<br>BLUFFTON, SC 29910 | 377 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC<br>47 GOETHE RD<br>BLUFFTON, SC 29910 | 394 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC<br>47 GOETHE RD<br>BLUFFTON, SC 29910 | 454 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC<br>47 GOETHE RD<br>BLUFFTON, SC 29910 | 456 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC<br>47 GOETHE RD<br>BLUFFTON, SC 29910 | 457 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARHEADS GARAGE HHI, LLC<br>47 GOETHE RD<br>BLUFFTON, SC 29910 | 540 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARY, ANNE G<br>2552A PINETOP AVENUE<br>GRAHAM, NC 27253 | P-0015351 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEASLEN, MARY K.<br>1859 FLINTWOOD DR.<br>MACON, GA 31211 | 439 | 10/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| GEBARA, ANDREE<br>10883 ANDREWS AVE<br>ALLEN PARK, MI 48101 | P-0011240 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEBERT, BRIAN E<br>6712 PASSAGEWAY PL<br>BURKE, VA 22015 | P-0041980 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEBHARDT, BONNIE L<br>PO BOX 14<br>1144 JAINE LANE<br>BIRCHRUNVILLE, PA 19421 | P-0053985 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEBRIC, KATHRYN S<br>7116 POND ST<br>MACKINAW CITY, MI 49701 | P-0040455 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEDDES, PETER T<br>673 CANDY ROAD<br>MOHNTON, PA 19540 | P-0046252 | 12/25/2017 | TK Holdings Inc., et al. | $290.66 | | | | | $290.66 |
| GEDDES, PETER T<br>673 CANDY ROAD<br>MOHNTON, PA 19540 | P-0054182 | 1/8/2018 | TK Holdings Inc., et al. | $290.66 | | | | | $290.66 |
| GEDDES, WILLIAM G<br>5449 S. IRIS ST.<br>LITTLETON, CO 80123 | P-0030453 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEDDIE, JULIE L<br>144 SE COUNTY ROAD 3046<br>CORSICANA, TX 75109 | P-0018902 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEDEN, ANGELA<br>18850 PENDERGAST AVE<br>CUPERTINO, CA 95014 | P-0048031 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEDEON, ALEXANDER R<br>4424 CLINTON ST.<br>APT 4<br>LOS ANGELES, CA 90004 | P-0025503 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEDIK, MESUT<br>2664 CARAMBOLA CIR N<br>COCONUT CREEK, FL 33066-2417 | 400 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEDIK, MESUT<br>2664 CARAMBOLA CIR N<br>COCONUT CREEK, FL | P-0001665 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEDIK, MESUT<br>2664 CARAMBOLA CIR N<br>COCONUT CREEK, FL 33066-2417 | P-0001674 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, AMY<br>5375 N. 4TH STREET<br>FRESNO, CA 93710 | P-0036357 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, ANTHONY<br>73 GLASHAUS LOOP<br>EMERYVILLE, CA 94608 | P-0017536 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, ANTHONY M<br>73 GLASHAUS LOOP<br>EMERYVILLE, CA 94608 | P-0017529 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, DERIEN A<br>3122 LAUREN HILL CT<br>WINSTON-SALEM, NC 27127 | P-0030800 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, ERIN M<br>702 ASH ST<br>#600<br>SAN DIEGO, CA 92101-3279 | P-0027499 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, JOYCE A<br>1178 CARTER RD.<br>MIDLAND, MI 48642 | P-0024861 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEE, WESLEY D<br>117 GREGORY DR<br>NEWARK, OH 43055 | P-0000382 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEE, WESLEY D<br>117 GREGORY DR<br>NEWARK, OH 43055 | P-0000387 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEER, JAMES H<br>6200 NW 104TH WAY<br>PARKLAND, FL 33076 | P-0016647 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEER, JAMES H<br>6200 NW 104TH WAY<br>PARKLAND, FL 33076 | P-0026904 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEFERS, GEOFFREY G<br>12 MANHATTAN AVE<br>3RD FLOOR<br>JERSEY CITY, NJ 07307 | P-0039662 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEHM, JOHN R<br>1201 W 38TH ST<br>SIOUX FALLS, SD 57105 | P-0025125 | 11/6/2017 | TK Holdings Inc., et al. | $4,625.00 | | | | | $4,625.00 |
| GEHRING, WILLIAM R<br>3171 ASHER RD<br>ANN ARBOR, MI 48104-4170 | P-0031720 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEHRINGER, JOHN L<br>29325 39TH AVE S.<br>ROY, WA 98580-7601 | P-0022265 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEHRINGER, LINDA M<br>1010 SPENCER ST<br>LONGMONT, CO 80501 | P-0022078 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIBEL, SEAN E<br>632 DONNA MAE<br>LEONARD, MI 48367 | P-0051150 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIBEL, SEAN E<br>632 DONNA MAE<br>LEONARD, MI 48367 | P-0051310 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIER, JEFFREY<br>PO BOX 1014<br>1440 OVERLAND TRAILS DR.<br>WASHINGTON, UT 84780 | P-0047780 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIER, JEFFREY<br>POBOX 1014<br>1440 OVERLAND TRAILS DR.<br>WASHINGTON, UT 84780 | P-0048107 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIER, LARRY D<br>PO BOX 325<br>JOPLIN, MO 64802 | P-0020700 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, CEDRIC<br>144 PAMPAS DRIVE<br>POOLER, GA 31322 | P-0001247 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, EUGENE L<br>29863 JOHN J. WILLIAMS HWY<br>MILLSBORO, DE 19966 | P-0011522 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, KELLY J<br>640 6TH ST NE<br>NAPLES, FL 34120 | P-0057571 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEIGER, KENNETH D<br>640 6TH ST NE<br>NAPLES, FL 34120 | P-0057572 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, MICHAEL G<br>3814 WHEATGRAIN LANE<br>FAIRFAX, VA 22033 | P-0009082 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, MICHAEL G<br>3814 WHEATGRAIN LANE<br>FAIRFAX, VA 22033 | P-0009088 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, PATRICIA<br>4741 2ND AVE NE<br>SEATTLE, WA 98105 | P-0021863 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIL, SHARON A<br>10337 JULIE LN<br>LEBANON, IL 62254-2319 | P-0054956 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEISER, SANDRA R<br>140 WENTWORTH AVE<br>APT 1<br>CINCINNATI, OH 45220JHMGE | P-0000620 | 10/20/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |
| GEISKOPF, JAMES P<br>3250 OAKLAND HILLS COURT<br>FAIRFIELD, CA 94534 | P-0015749 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEKOV, VINCENT<br>2437 MORNING GLORY<br>HOLIDAY, FL 34691 | 4948 | 2/19/2018 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| GEKOV, VINCENT B<br>2437 MORNING GLORY CT.<br>HOLIDAY, FL 34691 | P-0008529 | 10/29/2017 | TK Holdings Inc., et al. | $3.00 | | | | | $3.00 |
| GELB, ANDREW S<br>9671 CROSBY DRIVE<br>PLEASANTON, CA 94588 | P-0016625 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELBMAN, CARLA<br>1881 MRONINGVIEW DRIVE<br>YORKTOWN HEIGHTS, NY 10598 | P-0035826 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELBMAN, CARLA<br>1881 MORNINGVIEW DRIVE<br>YORKTOWN HEIGHTS, NY 10598 | P-0035827 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELBMAN, CARLA<br>1881 MORNINGVIEW DRIVE<br>YORKTOWN HEIGHTS, NY 10598 | P-0035828 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELFGAT, DAVID<br>3 SHIRLEY COURT<br>PRINCETON, NJ 08542 | P-0054639 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELHAR, MARVIN L<br>5246 SALEM CHURCH RD<br>KNOXVILLE, TN 37938 | P-0053646 | 1/2/2018 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| GELLIS, MARYSUE<br>11531 E. JUAN TABO ROAD<br>SCOTTSDALE, AZ 85255 | P-0004060 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELMAN-GANS, NINA<br>3463 STATE ST<br>#168<br>SANTA BARBARA, CA 93105 | P-0035773 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELOSI, PATRICIA<br>342 MARC DRIVE<br>TOMS RIVER, NJ 08753 | P-0053627 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GELOSI, PATRICIA<br>342 MARC DRIVE<br>TOMS RIVER, NJ 08753 | P-0054155 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELOSI, VITO<br>342 MARC DRICE<br>TOMS RIVER, NJ 08753 | P-0053626 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELOSI, VITO<br>342 MARC DRICE<br>TOMS RIVER, NJ 08753 | P-0054189 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELOSO-MAZARESE, JOANNE MARIE<br>487 OUTLOOK AVENUE<br>WEST BABYLON, NY 11704-4313 | 1055 | 11/1/2017 | TK Holdings Inc. | | | | | | $0.00 |
| GELSMAN, EUGENE I<br>236 SEBASTIAN WAY<br>YARDLEY, PA 19067 | P-0008744 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GELSTON, CAROLE B<br>2413 FERGUSON RD<br>RALEIGH, NC 27612 | P-0029903 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELSTON, MAJAEL B<br>61 JARVIN ROAD<br>PORT JEFF STA, NY 11776 | P-0021604 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELTMAN, ERIC R<br>73 REYNOLDS DRIVE<br>LIDO BEACH, NY 11561 | P-0032112 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELTZ, ANDREW L<br>5318 BETHEL RD<br>CLERMONT, GA 30527 | P-0007962 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELTZ, RICHARD<br>6332 CAMPBELL BLVD.<br>LOCKPORT, NY 14094 | P-0025299 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEMBICA, PAMELA M<br>127 SUN STREET<br>CABERY, IL 60919 | P-0042213 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEMMILL, PHILIP S<br>10129 S. SHADOW CIRCLE<br>OLATHE, KS 66061 | P-0041060 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEMPERLE, MICHAEL J<br>146 FENWICK DR.<br>PITTSBURGH, PA 15235 | P-0028251 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENA, JEREMY M<br>2309 15TH AVENUE<br>ALTOONA, PA 16601 | P-0022439 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENAO, ALFONSINA M<br>3-05 KENNETH AVE<br>FAIR LAWN, NJ 07410 | P-0050716 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENDOES, BRETT M<br>1411 COACHMAN DR<br>WAXHAW, NC 28173 | P-0057735 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENDREAU, SAM J<br>6004 GLENWAY LN<br>GREENDALE, WI 53129 | P-0034755 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENDROW III, CHARLES E<br>5228 COX RD<br>WILSONS, VA 23894 | P-0056737 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL DYNAMICS OTS<br>ATTN: TERRY SCODELLER<br>9256 RANDOLPH RD NE<br>MOSES LAKE, WA 98837 | 3631 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GENERAL MOTORS<br>SIMIONESCU, LESLIE K<br>1830 SNOWSHOE LANE<br>TRAVERSE CITY, MI 49685 | P-0046792 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENERAL MOTORS<br>JOHNSON, MARVIN<br>13541 ARNOLD<br>REDFORD, MI 48239 | P-0047323 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C.V.<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN<br>JOSEPH R. SGROI<br>660 WOODWARD AVE.<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3269 | 11/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C.V.<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN<br>JOSEPH R. SGROI<br>660 WOODWARD AVE.<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3284 | 11/24/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C.V.<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN<br>JOSEPH R. SGROI<br>660 WOODWARD AVE.<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3286 | 11/24/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS DE MEXICO S. DE R.L. DE C.V.<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN<br>JOSEPH R. SGROI<br>660 WOODWARD AVE.<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3299 | 11/24/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS DO BRASIL LTDA.<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN<br>JOSEPH R. SGROI<br>660 WOODWARD AVE.<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3540 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS DO BRASIL LTDA.<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI<br>ATTN: JOSEPH R. SGROI<br>660 WOODWARD AVE.<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3568 | 11/27/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS DO BRASIL LTDA.<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN<br>JOSEPH R. SGROI<br>660 WOODWARD AVE.<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3597 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS DO BRASIL LTDA. C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BULIDING DETROIT, MI 48226-3506 | 3656 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS LLC C/O HONIGMAN MILLER SCHWARTZ AND COHN LLP JOSEPH R. SGROI 660 WOODWARD AVENUE 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3295 | 11/24/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS LLC C/O HONIGMAN MILLER SCHWARTZ AND COHN LLP JOSEPH R. SGROI 660 WOODWARD AVENUE 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3297 | 11/24/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS LLC C/O HONIGMAN MILLER SCHWARTZ AND COHN LLP JOSEPH R. SGROI 660 WOODWARD AVENUE 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3298 | 11/24/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS LLC C/O HONIGMAN MILLER SCHWARTZ AND COHN LLP JOSEPH R. SGROI 660 WOODWARD AVENUE 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3300 | 11/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS OF CANADA COMPANY C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3448 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS OF CANADA COMPANY C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 2290 FIRST NATIONAL BUILDING 660 WOODWARD AVE. DETROIT, MI 48226-3506 | 3491 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS OF CANADA COMPANY C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3498 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENERAL MOTORS OF CANADA COMPANY C/O HONIGMAN MILLER SCHWARTZ AND COHN JOSEPH R. SGROI 660 WOODWARD AVE. 2290 FIRST NATIONAL BUILDING DETROIT, MI 48226-3506 | 3510 | 11/27/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE MAINT & CONSTR LLC<br>PFLAUMER, JOHN F<br>4870 BRIDGE RD<br>ELBA, NY 14058 | P-0016614 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENESI, BRIAN J<br>527 THE LANE<br>EBENSBURG, PA 15931 | P-0042281 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENEST, LISA C<br>5538 WEST PEACEFUL DOVE PLACE<br>MARANA, AZ 85658 | P-0001326 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENEST, MARIE S<br>2773 GALINDO CIRCLE<br>MELBOURNE, FL 32940 | P-0000478 | 10/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GENG, YAN<br>434 WHITTIER DR<br>LANGHORNE, PA 19053 | P-0010295 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GENGLER INSURANCE AGENCIES OF<br>EGERT, REBECCA S<br>703 VICTORY TERRACE LANE<br>HOUSTON<br>FRIENDSWOOD, TX 77546 | P-0045501 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENIA, TIMOTHY E<br>16099FINLAND AVE W<br>ROSEMOUNT, MN 55068 | P-0028466 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENIA, TIMOTHY E<br>16099 FINLAND AVE W<br>ROSEMOUNT, MN 55068 | P-0028470 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENNARELLI, ERIKA<br>10624 ASHFORD OAKS DRIVE<br>TAMPA, FL 33625 | P-0010061 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENNARO, CHARLOTTE E<br>5212 N.E. 64TH AVENUE<br>SILVER SPRINGS, FL 34488 | P-0009074 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENNARO, JOANN<br>1003 HARVEST DR<br>ALIQUIPPA, PA 15001 | P-0026873 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENNARO, JOANN<br>1003 HARVEST DR.<br>ALIQUIPPA, PA 15001 | P-0026881 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENNARO, NATHANIEL PETER<br>835 HARTLEY ROAD<br>FAIRVIEW, PA 16415 | 1794 | 11/6/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| GENNETT, ERIC C<br>P. O. BOX 1216<br>FORESTVILLE, CA 95436 | P-0027198 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENNISE MARQUEZ, M.U A MINOR<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031021 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENNUSA, JEFFREY S<br>64 N COURT VILLA DR<br>MANDEVILLE, LA 70471 | P-0039434 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENO, KERRI HARDY<br>113 CAROL ANN DRIVE<br>EDGEWATER, FL 32132 | 4478 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENOVESE , KATHERINE H<br>1436 GRAND ARMY ROAD<br>LABADIE, MO 63055 | P-0052302 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENSON, JAMES J<br>22278 HASKINS RD<br>BOWLING GREEN, OH 43402 | P-0014388 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTER, BRUCE E<br>422 KENWOOD RD.<br>HUNTINGDON VLY, PA 19006 | P-0015296 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTILE, DOUGLAS K<br>9319 HANLIN COURT<br>CHARLOTTE, NC 28277 | P-0001763 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTILE, PAULA F<br>9319 HANLIN COURT<br>CHARLOTTE, NC 28277 | P-0001768 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTLES, COLEEN E<br>2440 DEER ISLE COVE SW<br>LAWRENCEVILLE, GA 30044 | P-0031352 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTORE, RUTH M<br>152 JENNINGS ROAD<br>MANAHAWKIN, NJ 08050 | P-0045507 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTOSI, PATRICIA<br>801 BRONX RIVER ROAD<br>BRONXVILLE, NY 10708 | 3310 | 11/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GENTRY, DAMON<br>NO ADDRESS PROVIDED | P-0048758 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTRY, JOSH P<br>10036 BREIDT AVE<br>TUJUNGA, CA 91042 | P-0023284 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTRY, LARRY V<br>2324 MARKET STREET APT 4<br>SAN FRANCISCO, CA 94114 | P-0014730 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTRY, STEPHANI B<br>1032 LONG ROAD<br>GLOSTER, LA 71030 | P-0013953 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTRY, TINA M<br>10709 NORRIS FERRY RD<br>SHREVEPORT, LA 71106 | P-0055225 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTRY, VERNON C<br>20 PINE CANYON DRIVE UNIT 43<br>ATLANTA, GA 30331 | P-0008654 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENUNG, ALEXIS D<br>7330 ASH ROAD<br>FAIR OAKS, CA 95628 | P-0021193 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENUNG, JOHN<br>1857 STONECREST BLVD<br>UNIT 1104<br>TYLER, TX 75703 | P-0002109 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENUNG, JOHN L<br>1857 STONECREST BLVD<br>UNTI 1104<br>TYLER, TX 75703 | P-0002119 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENWRIGHT, PATRICIA D<br>5918 SYCAMORE HILL LANE<br>APT 1033<br>CHARLOTTE, NC 28277 | P-0033333 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENZANO, MARGARET M<br>102 RED FOX ROAD<br>CINNAMINSON, NJ 08077-4352 | P-0011217 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE<br>MCKEES ROCKS, PA 15136 | P-0045531 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045570 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045572 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045574 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045613 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045615 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045620 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045628 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVENUE<br>MCKEES ROCKS, PA 15136 | P-0045635 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045642 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045645 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045653 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045660 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045664 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045669 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045671 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045673 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045679 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEOCORP, INC.<br>ATTN: NOREEN ROTH<br>9010 RIVER ROAD<br>HURON, OH 44839 | 163 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEOFFRION, JAMES W<br>3424 RUM RIVER DR<br>ANOKA, MN 55303 | P-0015233 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEOFFRION, JAMES W<br>3424 RUM RIVER DR.<br>ANOKA, MN 55303 | P-0015387 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGAKIS, WILLIAM J<br>25 N. DELPHIA AVENUE<br>PARK RIDGE, IL 60068 | P-0009233 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE JR, ALEX W<br>115 YORKWAY<br>N/A<br>MONACA, PA 15061 | P-0010123 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, CHARLEY<br>3223 MORRICE DUNCA<br>NEW ORLEANS, LA 70126 | P-0055099 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, DARWARD A<br>4 RUSTIC HILLS STREET<br>NORMAN, OK 73072 | P-000351 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, DAVID A<br>3476 RHODODENDRON DRIVE<br>NORTHAMPTON, PA 18067 | P-0011779 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, DAVID C<br>66 POINT PETER PLACE<br>SAINT MARYS, GA | P-0015173 | 11/4/2017 | TK Holdings Inc., et al. | $227.00 | | | | | $227.00 |
| GEORGE, ERICA H<br>1180 BARBERRY CT<br>DOWNERS GROVE, IL 60515 | P-0035452 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE, JAMIE E<br>501 N EAST D ST<br>ALTURAS, CA 96101 | P-0034942 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, LARRY T<br>9 JOHNSTON ST 1ST FLR<br>NEWBURGH, NY 12550 | P-0036065 | 12/5/2017 | TK Holdings Inc., et al. | $98,000,000.00 | | | | | $98,000,000.00 |
| GEORGE, NICOLE<br>1210 JOHN DOUGLASS DR SW<br>MARIETTA, GA 30064 | P-0037843 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, OWEN J<br>1223 STRATTON DR<br>DAYTON, NV 89403 | P-0000548 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, PATRICIA N<br>1949 T PL SE<br>WASHINGTON, DC 20020 | P-0039827 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, ROGER B<br>87-3192 BOKI ROAD<br>CAPTAIN COOK, HI 96704 | P-0014270 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, ROSHAN<br>1675 CROSS WAY<br>SAN JOSE, CA 95125 | P-0051665 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, SHAWN J<br>4512 NE 121ST STREET<br>VANCOUVER, WA 98686 | P-0039575 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, STEPHEN P<br>1120 WYNDHAM DRIVE<br>YORK, PA 17403 | P-0010348 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, TORREY L<br>208 ALLEM LANE<br>PERKASIE, PA 18944 | P-0015955 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, VERA W<br>7210 NC HWY 751<br>DURHAM, NC 27707 | P-0025821 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGES, MARIE S<br>215 NE 7TH AVENUE<br>CAPE CORAL, FL 33909 | P-0000158 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGESON, SHIRLEY M<br>9236 STANFORD DR.<br>BRIDGEVIEW, IL 60455 | P-0017731 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEPNER, AMY<br>8415 CHAMPIONS CT.<br>WICHITA, KS 67226 | 1747 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GERA, MICHAEL D<br>1 PEACEFUL DRIVE<br>ITHACA, NY | P-0011045 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERA, TIMOTHY F<br>1 PEACEFUL DRIVE<br>ITHACA, NY 14850 | P-0011858 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERACCI, PATRICK<br>1443 ELDERBERRY RD<br>NIAGARA FALLS, NY 14304 | 4866 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GERACE, PAMELA<br>395 GARNSEY ROAD<br>PITTSFORD, NY 14534 | P-0011026 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERACE, PAMELA<br>395 GARNSEY ROAD<br>PITTSFORD, NY 14534 | P-0011042 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERACE, VIRGINIA L<br>19 FILBERT STREET<br>VALLEY STREAM, NY 11581 | P-0038820 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERACI, JEFFREY<br>138 BASSETT RD.<br>WILLIAMSVILLE, NY 14221 | P-0047983 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERADA, WILLIAM R<br>19702 DENBY<br>REDFORD, MI 48240 | P-0024207 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERAGHTY, THERESA M<br>1916 ADELINE DRIVE<br>BURLINGAME, CA 94010 | P-0052846 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERALD, LAWRENCE L<br>4886 US 117 SOUTH ALTERNATE<br>DUDLEY, NC 28333 | P-0021230 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERARDI, PAUL J<br>4032 WATERCOVE DRIVE<br>RIVERVIEW, FL 33578 | P-0000862 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, A. RUSSELL<br>1663 KNOB HILL CT. NE<br>ATLANTA, GA 30329 | P-0037706 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, JAMES W<br>233 S 6 ST<br>APT 1409<br>PHILADELPHIA, PA 19106 | P-0009734 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, RICHARD P<br>1300 PARK NEWPORT, APT.310<br>NEWPORT BEACH, CA 92660-5032 | P-0047765 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, ROBERT B<br>2085 ROCKBOUND CT<br>COOL, CA 95614 | P-0040626 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0031841 | 11/26/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| GERBER, SPENCER J<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0031867 | 11/26/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| GERBER, SPENCER J<br>14100 MOHAW<br>LEAWOOD, KS 66224 | P-0031890 | 11/26/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| GERBER, SPENCER J<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0031903 | 11/26/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| GERBER, SPENCER J<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0031941 | 11/26/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| GERBER, SPENCER J<br>14100 MOHAW<br>LEAWOOD, KS 66224 | P-0035651 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0035855 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERBER, SPENCER J<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0035862 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0035927 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0036977 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBES, MARY L<br>2 MONTCLAIR COURT<br>BERLIN, MD 21811 | P-0040733 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEREMONTE, YVONNE<br>1789 STATE ROUTE 27 #119<br>EDISON, NJ 08817 | 2123 | 11/7/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| GEREN, BRADLEY S<br>17220 MALLET HILL DR<br>LOUISVILLE, KY 40245 | P-0017808 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERETY, JACKIE<br>19238 STONEBROOK STREET<br>WESTON, FL 33332 | P-0048763 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERGAY, PETER A.<br>78 DELMAR STREET<br>SAN FRANCISCO, CA 94117-4006 | 2531 | 11/13/2017 | TK Holdings Inc. | $1,000.00 | | | | $0.00 | $1,000.00 |
| GERGEN, REBEKAH<br>7419 MOSS BROOK DRIVE<br>SAN ANTONIO, TX 78255 | P-0039043 | 12/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GERGES, MICHAEL G<br>15 W 52ND ST.<br>APT 1F<br>BAYONNE, NJ 07002 | P-0046557 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERGES, MICHAEL G<br>15 W 52ND ST.<br>APT 1F<br>BAYONNE, NJ 07002 | P-0046586 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERHARD, DAVID G<br>60 RIZZI SQUARE<br>PALM, PA 18070 | P-0036630 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERHARD, KIEL J<br>129 EBBETTS DRIVE<br>ATCO, NJ 08004 | P-0050159 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERHARDT, AMY K<br>394 BECK POND ROAD<br>NEWARK, VT 05871 | P-0022928 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERHARDT, EARL F<br>394 BECK POND ROAD<br>NEWARK, VT 05871 | P-0055589 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERHART, SHANNON M<br>29250 BIG SPRINGS RD<br>CALHAN, CO 80808 | P-0027716 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERIAK, THOMAS A<br>600 MARISOL DR<br>NEW SMYRNA BEACH, FL 32168 | P-0030055 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERKE, SARA L<br>92 STRANGEWAY AVE<br>LODI, WI 53555 | P-0045576 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERKEN, NICHOLAS M<br>2539 WEST BLVD<br>LOS ANGELES, CA 90016 | P-0017914 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERKEN, SARAH A<br>3208 GREENLAND DR.<br>ANCHORAGE, AK 99517 | P-0012636 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERLACH , BILL E<br>3027 WALNUT GROVE<br>ERIE, CO 80516 | P-0033821 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERMAN, DINAH<br>P. O. BOX 1323<br>RAYMOND, MS 39154 | P-0029092 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERMAN, WANDA<br>1679 PALMETTO STREET<br>APT. 3R<br>RIDGEWOOD, NY 11385 | P-0005331 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERMANTON, JASON W<br>1109 OAKHURST DR<br>SLATINGTON, PA 18080 | P-0010894 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERMANY, CHARLES L<br>200 RIVER VISTA DRIVE<br>UNIT 417<br>ATLANTA, GA 30339 | P-0053889 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERMANY, NIKO<br>9243 N. MACARTHUR BLVD.<br>APT. B<br>OKLAHOMA CITY, OK 73132 | P-0004111 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERMANY, OLIVIA B<br>9340 FAIRFIELD DR<br>TWINSBURG, OH 44087 | P-0004288 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERMANY, TOMMY<br>13055 S MASON AVENUE<br>PALOS HEIGHTS, IL 60463 | 1476 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GERMINO, PAUL W<br>328 GERMAINA ST. EXTENSION<br>GALETON, PA 16922 | P-0057692 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERNAND, JOHN B<br>3606 GILA TRL<br>TEMPLE, TX 76504 | P-0000567 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERON, SELIM<br>730 WILSON STREET<br>NORTH WOODMERE, NY 11581 | P-0016048 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEROW, KAYLEEN A<br>49 BUGBEE RD<br>SOUTHWICK, MA 01077 | P-0003983 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERRAUGHTY, JOHN M<br>300 S CENTRAL AVE<br>APT C6<br>HARTSDALE, NY 10530 | P-0004091 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERRICK III, WILLIAM M<br>1638 DOONE RD<br>COLUMBUS, OH 43221 | P-0020050 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERRICK, DEBORAH H<br>1638 DOONE RD<br>COLUMBUS, OH 43221 | P-0020065 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERSHANECK, CONNIE 1136 BANYAN WAY PACIFICA, CA 94044 | P-0056454 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSHENOV, JOSEPH 6 WAMPUS LAKE DRIVE ARMONK, NY 10504 | P-0024732 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERST, DALE GERST R 305 SUNRISE DRIVE WEIRTON, WV 26062 | P-0049457 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERST, HEIDI A 9678 ATHERTON DR DALLAS, TX 75243 | P-0006589 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTENFELD, MARGE A 8233 STATION VILLAGE LN UNIT 2307 SAN DIEGO, CA 92108 | P-0018776 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTLE, IRIS 3757 PINO VISTA WAY ESTERO, FL 33928 | P-0005123 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTLE, PETER K 11742 PARAMOUNT WAY PROSPECT, KY 40059 | P-0025849 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTMAN, SETH M 219 TANGLEWOOD DRIVE RUSSELLVILLE, AL 35653 | P-0016726 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTNER, MICHAEL D 10820 N OVERTONE ST PEORIA, IL 61615 | P-0021345 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERVAIS, LUCAS M 255 SNAKE MEADOW RD DANIELSON, CT 06239 | P-0049832 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESCHKE, JOANNE 2635 N 76TH COURT ELMWOOD PARK, IL 60707 | P-0038100 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESING, CHERYL D 205 PARADISE VALLEY DRIVE ALEXANDRIA, OH 43001 | P-0008663 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESKE, JAMES A 690 APACHE LANE MENDOTA HEIGHTS, MN 55120 | P-0029869 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESSERT, STEPHEN H 5809 HARWOOD DR MIDLAND, MI 48640 | P-0021722 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESSERT, STEPHEN H 5809 HARWOOD DR MIDLAND, MI 48640 | P-0021725 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEST, LINDA H 115 MILLBROOK TRCE MARIETTA, GA 30068 | P-0028939 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESUALDI, STEPHEN 7 FOX RUN RD DANVERS, MA 01923 | P-0012148 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETER, SHARON A 2008 LASALLE STREET CHARLOTTE CHARLOTTE, NC 28216 | P-0054697 | 1/14/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GETHERS, KIM<br>66 BIDWELL AVE. 1ST. FLOOR<br>JERSEY CITY, NJ 07305 | P-0020233 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETHERS, KIM<br>66 BIDWELL AVE. 1ST FLOOR<br>JERSEY CITY, NJ 07305 | P-0027315 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETHERS, TARITA M<br>108 FAWNDALE ROAD<br>APT 2<br>ROSLINDALE, MA 02131 | P-0013991 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETTES, GILBERT R<br>1239 PONCE DE LEON AVE.<br>LAS VEGAS, NV 89123 | P-0008100 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETTLES-ATWA, KATHRYN J<br>8 VANDERBILT AVENUE<br>APARTMENT 11G<br>BROOKLYN, NY 11205 | P-0009678 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETTYS, ROBERT N<br>16262 NW 1ST ST.<br>PEMBROKE PINES, FL 33028 | P-0025402 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETZEWICH, ROBERT J<br>753 CAYUGA LANE<br>FRANKLIN LAKES, NJ 07417 | P-0040923 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GETZEWICH, ROBERT J<br>753 CAYUGA LANE<br>FRANKLIN LAKES, NJ 07417 | P-0040925 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEUDTNER, MAUREEN<br>24365 MIRA VERDE<br>LAGUNA NIGUEL, CA 92677 | P-0036150 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEWIRTZ, EDWARD D<br>945 MAYFIELD ROAD<br>WOODMERE, NY 11598 | P-0027341 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEWORSKY, NANCY R<br>11 LINCOLN PLACE<br>LONGMONT, CO 80501 | P-0017314 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEYER, DAVID B<br>3780 MYSTIC VALLEY PARKWAY<br>APARTMENT 426<br>MEDFORD, MA 02155 | P-0015113 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEZELLA, KAYE L<br>E548 KRINES ROAD<br>DENMARK, WI 54208 | P-0031234 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GFB PROPERTY LLC<br>BRIAN K. BURNAM<br>P.O. BOX 17<br>BLOOMFIELD, IA 52537 | P-0011289 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHAFFARI, SARA<br>308 S. PROSPECT STREET<br>BOWLING GREEN, OH 43402 | P-0028828 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHALI, NAGI<br>1901 EDGEHILL DR<br>ALLEN, TX 75013 | P-0028724 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHASEMI, HASSAN<br>NO ADDRESS PROVIDED | P-0046215 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GHASEMI, HASSAN F<br>1 TRADITION PL<br>IRVINE, CA 92602 | P-0042644 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHAZAROSIAN, EDWARD<br>37724 CLARK CRT<br>PALMDALE, CA 93552 | P-0025155 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHEBRELUL, GHENET<br>1627 LAKE TAWAKONI DRIVE<br>ALLEN, TX 75002 | P-0055480 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHEIDA, JAMES<br>5523 OLYMPIAD DRIVE<br>HOUSTON, TX 77041 | P-0055310 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHERIDIAN, ODETTE N<br>1020-B GREEN PINE BLVD<br>UNIT B<br>WEST PALM BEACH, FL 33409 | P-0051367 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GHERING, GREGORY T<br>762 LEONARD ST. NE<br>GRAND RAPIDS, MI 49503 | P-0030095 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHERNA, SUSAN R<br>PO BOX 71<br>AHMEEK, MI 49901 | P-0011224 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHIDINELLI, BRIAN<br>15 ARCANGEL WAY<br>SAN RAFAEL, CA 94903 | P-0032480 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHIORSO, PETER M<br>170 SUMMIT AVE<br>SONORA, CA 95370 | P-0004267 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHIWANE, SI MOHAMED<br>42228 CASTLE RIDGE SQUARE<br>ASHBURN, VA 20148 | P-0041663 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHODSIANZADEH, FARNAZ<br>511 TRAILRIDGE DRIVE<br>RICHARDSON, TX 75081 | P-0004068 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOFRANIAN, BOBBY<br>4032 PARK VISTA DR.<br>PASADENA, CA 91107 | P-0045964 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOFRANIAN, BOBBY<br>4032 PARK VISTA DR.<br>PASADENA, CA 91107 | P-0045974 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOLSON, JOYCE E<br>9520 SPECTRUM DR.<br>APT. 11106<br>AUSTIN, TX 78717 | P-0001271 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOLSTON, LACY K<br>2800 LAYTON DRIVE<br>BAKERSFIELD, CA 93309-5756 | P-0033085 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOLSTON, LEAH I<br>2418 BRUSH HOLLOW<br>HOUSTON, TX 77067 | P-0012521 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHORBANIAN, SOHEILA<br>6184 MARTINS LANDING COURT<br>BURKE, VA 22015 | 1362 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GHORBANIAN, SOHEILA<br>6184 MARTINS LANDING COURT<br>BURKE, VA 22105 | P-0010515 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GHOSH, DIPANKAR<br>2311 HELENA RD N<br>OAKDALE, MN 55128 | P-0012211 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOSH, DIPANKAR<br>2311 HELENA RD N<br>OAKDALE, MN 55128 | P-0012216 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIACALONE, RICHARD<br>1303 W. WHITE OAK STREET<br>ARLINGTON HEIGHT, IL 60005 | P-0007588 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIACOBBE, PETER J<br>465 WATER ST<br>CELEBRATION, FL 34747 | P-0003415 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIACOBBE, PETER J<br>949 PULPIT ROCK CIR NO<br>COLORADO SPRINGS, CO 80918-7023 | P-0026808 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIACOMELLI, GINA M<br>9212 CASTLEMONT CIRCLE<br>ORANGEVALE, CA 95662 | P-0017441 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIALLONARDO, LOUIS<br>9826 E.GEMINI PL.<br>SUN LAKES, AZ 85248 | P-0013213 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIALLONARDO, LOUIS<br>9826 E. GEMINI PL.<br>SUN LAKES, AZ 85248 | P-0013229 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIALLONARDO, LOUIS<br>9826 E. GEMINI PL.<br>SUN LAKES, AZ 85248 | P-0013241 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIAMBRUNO, MARCO G<br>4724 VISTA DRIVE<br>LOOMIS, CA 95650 | P-0031601 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIAMBRUNO, PAUL S<br>4724 VISTA DRIVE<br>LOOMIS, CA 95650 | P-0031604 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIAMMICHELE, JENNIFER J<br>1230 PALMER AVE<br>CAMARILLO, CA 93010 | P-0054864 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIAMMICHELE, JENNIFER J<br>1230 PALMER AVE<br>CAMARILLO, CA 93010 | P-0054867 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIAMPALO, ROBERT N<br>N7282 TROPHY DR<br>NEW LISBON, WI 53950 | P-0028589 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIAMPETRO, ANNE MARIE<br>6374 SW 41 STREET<br>MIAMI, FL | P-0003067 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIANNUNZIO, JOEY T<br>910 RED FOX DR<br>GREEN BAY, WI 54313 | P-0047966 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIANO, HENRY P<br>1116 KINGFISHER CIRCLE<br>FOLSOM, CA 95630 | P-0045099 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIARATANO, FRANK A<br>229 LONGLEAF CT<br>PONCHATOULA, LA 70454 | P-0016217 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIARELLI, NICK<br>8638 TWINBROOK ROAD STE 3<br>MENTOR, OH 44060 | P-0012218 | 11/1/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| GIBBONEY, JAN C<br>310 N. FIFTH STREET<br>NEWPORT, PA 17074 | P-0039822 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONEY, LAURA L<br>310 N. FIFTH STREET<br>NEWPORT, PA 17074 | P-0039745 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONS, ANTHONY T<br>12 PICKWICK LN<br>MALVERN, PA 19355 | P-0014931 | 11/3/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| GIBBONS, CHARLES H<br>106 SOUTH INTERLACHEN AVE<br>UNIT 518<br>WINTER PARK, FL 32789 | P-0006630 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONS, CHARLES H<br>106 SOUTH INTERLACHEN AVE.<br>UNIT 518<br>WINTER PARK, FL 32789 | P-0006643 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONS, DAN A<br>1811 MUNSTER AVE<br>SAINT PAUL, MN 55116 | P-0026329 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONS, DAN A<br>1811 MUNSTER AVE<br>SAINT PAUL, MN 55116 | P-0026333 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONS, JOHN A<br>23 CARROLTON ROAD<br>WEST ROXBURY, MA 02132 | 844 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIBBONS, PETER F<br>29016 GARDEN OAKS CT<br>AGOURA HILLS, CA 91301 | P-0055723 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, ALNETA K<br>NO ADDRESS PROVIDED<br>HOUSTON, TX 77078 | P-0045934 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, DAVID L<br>4022 WOODFORD DRIVE<br>COLUMBUS, GA 31907 | P-0049639 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, DONA A<br>5202 PENN ROAD<br>OSTRANDER, OH 43061 | P-0013356 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, GLORY G<br>6483 N. VAGEDES<br>FRESNO, CA 93711 | P-0013468 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, MELISSA J<br>10631 VERONA RD<br>LEWISBURG, OH 45338 | P-0007703 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, MYLENE E<br>3230 NW 111 AVE<br>CORAL SPRINGS, FL 33065-3535 | P-0035334 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, PRISKA<br>5226 E OLIVE AVE APT 147<br>FRESNO, CA 93727 | 1990 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GIBBS, SHELDON A<br>3609 KILLARNEY COURT<br>ROLLING MEADOWS, IL 60008 | P-0006602 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIBOFSKY, KAREN B<br>425 EAST 79TH STREET<br>APT 15D<br>NEW YORK, NY 10075 | P-0048299 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBOFSKY, KAREN B<br>425 EAST 79TH STREET<br>AOT 15D<br>NEW YORK, NY 10075 | P-0048307 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, ANGELLA<br>C/O REINER, SLAUGHTER, MCCARTNEY & FRANKEL LLP<br>411 THEODORE FREMD AVENUE - STE. 206 SOUTH<br>RYE, NY 10580 | 3155 | 11/22/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| GIBSON, AURELIA K<br>263 LAUREL AVENUE<br>JOHNSTOWN, PA 15906-2123 | P-0010700 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, BRITTINY L<br>2972 CHURCH RD<br>AURORA, IL 60502 | P-0017971 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, DEBRA L<br>615 S. CHERRY ST<br>SENECA, SC 29678 | P-0006134 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, DESIREE D<br>15193 WASHINGTON DR<br>FONTANA, CA 92335 | P-0021334 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, ERIC<br>P.O. BOX 630<br>CUNNINGHAM, KY 42035 | P-0046672 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, ERIC<br>P.O. BOX 630<br>CUNNINGHAM, KY 42035 | P-0046676 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, GAIL A<br>7027 CLAREMORE DR.<br>ST. LOUIS, MO 63121 | P-0007726 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, GEORGE W<br>38 CHARLOTTE AVE<br>HAMILTON, NJ 08629 | P-0039218 | 12/11/2017 | TK Holdings Inc., et al. | $4,083.78 | | | | | $4,083.78 |
| GIBSON, GERALD M<br>10205 NW 72ND TERRACE<br>KANSAS CITY, MO 64152 | P-0010433 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, IDA<br>4588 ROCK HILL RD<br>STARKVILLE, MS 39759 | P-0033607 | 11/29/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| GIBSON, JAMES<br>15695 TETLEY STREET<br>HACIENDA HEIGHTS, CA 91745 | P-0014748 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, JAMES R<br>22 CUMBERLAND CIRCLE<br>IUKA, MS 38852 | P-0030798 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, JANET D<br>13265 OWNING LANE<br>GALT, CA 95632 | P-0040707 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, JEFFREY J<br>548 PUTTING DRIVE<br>FORT MILL, SC 29715 | P-0021490 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON, JR, CLAY E<br>PO BOX 26<br>BOTHELL, WA 98041 | P-0036154 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, KENNETH M.<br>3027 HORNE-TWITTY RD.<br>HEATH SPRINGS, SC 29058 | 4217 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIBSON, KEVIN D<br>702 SILVER OAK DRIVE<br>GLENWOOD SPRINGS, CO 81601 | 2697 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIBSON, LARRY<br>9904 THORNGROVE PIKE<br>STRAWBERRY PLAINS, TN 37871 | P-0003396 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, PHILLIYAH<br>1811 WILD WOOD LN<br>GLENN HEIGHTS, TX 75154 | 1999 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIBSON, RACHELL<br>4835 TURNING LEAF WAY<br>COLORADO SPRINGS, CO 80922 | P-0046574 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, RICHARD M<br>4515 KING GRAVES RD<br>VIENNA, OH 44473 | P-0009062 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, RICHARD M<br>4515 KING GRAVES RD<br>VIENNA, OH 44473 | P-0009063 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, RICHARD M<br>4515 KING GRAVES RD<br>VIENNA, OH 44473 | P-0009064 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, RICHARD M<br>4515 KING GRAVES RD<br>VIENNA, OH 44473 | P-0009065 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, ROBERT O<br>1646 GHOST DANCE CIRCLE<br>CASTLE ROCK, CO 80108 | P-0025733 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, SHAMITTA D<br>24661 BYRNE MEADOW SQ<br>ALDIE, VA 20105 | P-0028423 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, SHANIKA L<br>7075 BAYWOOD DRIVE<br>ROSWELL, GA 30076 | P-0009222 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, SHARON<br>217-10 138TH AVENUE<br>SPRINGFIELD GARD 11413 | P-0054106 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, THOMAS H<br>7590 NEZ PERCE DRIVE<br>BOZEMAN, MT 59715 | P-0029116 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, VANESSA B<br>1509 SEACLIFFE DRIVE<br>GAUTIER, MS 39553 | P-0028581 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, WENDY WORKS<br>3768 CHURCHVILLE AVE<br>CHURCHVILLE, VA 24421 | P-0008596 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, WILLIAM C<br>2972 CHURCH RD<br>AURORA, IL 60502 | P-0017983 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GICK, DAVID P<br>4807 S 250 E<br>LAFAYETTE, IN 47909 | P-0016338 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GICZI, MARY BETH<br>MARY BETH & GREGORY GICZI<br>16780 HIDDEN VALLEY DRIVE<br>GRANGER, IN 46530 | P-0052339 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIDDENS, COURTNIE<br>C/O NOTEBOOM -- THE LAW FIRM<br>ATTN: J. MARK SUDDERTH, ATTORNEY<br>669 AIRPORT FREEWAY, SUITE 100<br>HURST, TX 76053 | 4545 | 12/27/2017 | TK Holdings Inc. | $8,000,000.00 | | | | | $8,000,000.00 |
| GIDDENS, DAVID R<br>10100 HILLVIEW DR., APT 302<br>PENSACOLA, FL 32514 | P-0014074 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIDDENS, SHERRILL<br>C/O NOTEBOOM -- THE LAW FIRM<br>ATTN: J. MARK SUDDERTH, ATTORNEY<br>669 AIRPORT FREEWAY, SUITE 100<br>HURST, TX 76053 | 4531 | 12/27/2017 | TK Holdings Inc. | $22,716.26 | | | | | $22,716.26 |
| GIDEON, TOM P<br>2942 QUIGLEY RD.<br>LANGLEY, WA 98260 | P-0020106 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIDLUND, GORDON L<br>701 B STREET<br>SUITE 901<br>SAN DIEGO, CA 92101 | P-0040184 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIDWITZ, RALPH W<br>1626 MICHAEL LANE<br>PACIFIC PALISADE, CA 90272-2031 | P-0041426 | 12/17/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| GIEGERICH, ELISABETH L<br>87 CHICK ROAD<br>WOLFEBORO, NH 03894 | P-0007144 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIELOWSKI, STEPHEN M<br>150 DEVONSHIRE ROAD<br>BUFFALO, NY 14223 | P-0029169 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIERKE, GERALD T<br>4225 N. KILDARE AVE.<br>CHICAGO, IL 60641-2035 | P-0026995 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIESSE, KEVIN<br>2916 SKYLAND DRIVE NE<br>ATLANTA, GA 30341 | P-0041150 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIETZEL, BRADLEE J<br>401 DALE DRIVE<br>BURLINGTON, WI 53105 | P-004495 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIEWONT, MARK<br>7644 PATRIOTS LANDING PL<br>QUINTON, VA 23141 | P-0022795 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIEWONT, MARK A<br>NO ADDRESS PROVIDED | P-0022794 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFFIN, SHAUNA L<br>7733 MCCONNEL DRIVE<br>CITRUS HEIGHTS, CA 95610 | P-0029628 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIFFORD, BECKY M<br>225 W JOHNSTON STREET<br>FORSYTH, GA 31029 | P-0009210 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFFORD, GREGORY<br>865 PEARSE RD<br>NISKAYUNA, NY 12309 | 4844 | 2/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GIFFORD, JAMES L<br>2807 TULANE DRIVE<br>COCOA, FL 32926 | P-0000110 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFFORD, JENNIFER M<br>8165 SE 3RD CT<br>OCALA, FL 34480 | P-0002339 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFFORD, RICKY L<br>5864 KENAI FJORDS LOOP<br>ANCHORAGE, AK 99502 | P-0012329 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFFORD, TYLER J<br>844 SWAN RIDGE RD<br>CHARLOTTESVILLE, VA 22903 | P-0009271 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFT, ERIC S<br>6900 CHOCTAW RIDGE ROAD NE<br>CEDAR RAPIDS, IA 52411 | P-0008172 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFT, RALPH J<br>2451 SILVER OAK PLACE<br>PITTSBURGH, PA 15220 | P-0036629 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIGLIO, ALISON L<br>534 N ORIENTAL ST<br>INDIANAPOLIS, IN 46202 | P-0004661 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIGLIO, JOHN D<br>1350 OLDE TOWNE RD<br>ALEXANDRIA, VA 22307-1419 | P-0024739 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GIGLIO, JOHN D<br>1350 OLDE TOWNE RD.<br>ALEXANDRIA, VA 22307-1419 | P-0024804 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GIGLIO, JOHN R<br>128 RABBIT RUN<br>WELLS, ME 04090 | P-0041449 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIGLIOTTI, MICELE A<br>811 OUTLOOK AVE<br>CHESHIRE, MA 01225 | P-0010053 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIGLIOTTI, STEVEN A<br>811 OUTLOOK AVE<br>CHESHIRE, MA 01225 | P-0010062 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIL DIAZ, RAFAEL J<br>11201 E. LAKE HIGHLANDS DR.<br>APT. 1064<br>DALLAS, TX 75218 | P-0015886 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIL, ISIDRA<br>7044 S 16TH DR<br>PHOENIX, AZ 85041 | 3941 | 12/8/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| GIL, ISIDRA<br>7044 S 16TH DR<br>PHOENIX, AZ 85041 | 4000 | 12/12/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| GILARDI, MOLLY A<br>2 MARINER GREEN DRIVE<br>CORTE MADERA, CA 94939 | P-0049987 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILBANK, PATI<br>17412 N 70 LN<br>GLENDALE, AZ 85308 | P-0021463 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GILBEAUX, KALE<br>10752 WRIGLEY FIELD AVENUE<br>DENHAM SPRINGS, LA 70726 | P-0017111 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERG, IRA M<br>348 CHAMBORLEY DRIVE<br>REISTERSTOWN, MD 21136 | P-0015222 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT , MICHAEL D<br>2443 MERCHANT ST,<br>FRENDERICK, MD 21701 | P-0032688 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E. PACE CT.<br>TUCSON, AZ 85719 | P-0039214 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E. PACE CT.<br>TUCSON, AZ 85719 | P-0039215 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E. PACE CT.<br>TUCSON, AZ 85719 | P-0039216 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E. PACE CT.<br>TUCSON, AZ 85719 | P-0039217 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E.PACE CT.<br>TUCSON, AZ 85719 | P-0039219 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, ASHELEY<br>18326 MANORCLIFF LANE<br>KATY, TX 77449 | P-0034558 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, BREASIA L<br>1521 CASSIB STREET<br>BRYAN, TX 77803 | P-0005198 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, CHERYL M<br>12 WESTCHESTER AVENUE #1K<br>WHITE PLAINS, NY 10601 | P-0006275 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, ELENOR J<br>811 COUNTRY STONE DR.<br>MANCHESTER, MO 63021 | P-0005230 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, ERICKA<br>9305 STATE HWY 276<br>ROYSE CITY, TX 75189 | P-0010327 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, JAY M<br>126 LAGO CIRCLE DR N<br>SANTA FE, TX 77517 | P-0002875 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, JOHN D<br>7604 BROOKMONT LN<br>WAXHAW, NC 28173 | P-0001412 | 10/21/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| GILBERT, JOHN M<br>PO BOX 2372<br>SAN JOSE, CA 95109 | P-0028691 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILBERT, KARIN R<br>2 LOUISE DRIVE<br>FARMINGDALE, NJ 07727 | P-0055891 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, LAURIE S<br>728 NAVARRE AVENUE<br>NEW ORLEANS, LA 70124 | P-0018781 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, MONA L<br>1995 FAIRVIEW RD<br>MCALISTERVILLE, PA 17049 | P-0058153 | 7/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, RICHARD<br>140 CHURCH AVE<br>ENGLEWOOD, FL 34223 | P-0054682 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, ROBERT<br>56 SOUTHERN HEIGHTS DRIVE<br>VERNON, VT 05354 | P-0004868 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, SABRINA<br>33 KIT CARSON LANE<br>HENDERSONVILLE, NC 28791 | 5021 | 7/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILBERT, STEFANIE K<br>1220 N. FILLMORE STREET<br>UNIT 806<br>ARLINGTON, VA 22201 | P-0055669 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, STEPHANIE D<br>3472 WILDEWOOD DRIVE<br>PELHAM, AL 35124 | P-0036424 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, TERESA B<br>7 YELLOW ROSES LANE<br>LEICESTER, NC 28748 | P-0003795 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, WILLIAM V<br>623 COUNTRY LANE<br>DELANO, MN 55328 | P-0034338 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERTI, KAYLA F<br>4736 PAGE DRIVE<br>METAIRIE, LA 70003 | P-0038984 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERTI, ROBERT S<br>4736 PAGE DRIVE<br>METAIRIE, LA 70003 | P-0040862 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERTI, ROBERT S<br>4736 PAGE DRIVE<br>METAIRIE, LA 70003 | P-0040885 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERTI, ROBERT S<br>4736 PAGE DRIVE<br>METAIRIE, LA 70003 | P-0040887 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT-WELLS, ROXANE<br>1682 SAYMAN RD<br>NEW ALBANY, PA 18833 | P-0010840 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBRIDE JR, JOHN NELSON<br>418 NE 25TH TERRACE<br>CAPE CORAL, FL 33909 | 184 | 10/18/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GILCREASE, TANEA<br>2223 KILBOURNE AVENUE<br>COLUMBUS, OH 43229 | 191 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILDART, DAVID T<br>P.O. BOX 389<br>SWORDS CREEK, VA 24649-0389 | P-0001922 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILDEA, CHRISTINE M<br>18 WAGONWHEEL WAY<br>MANSFIELD, MA 02048 | P-0012865 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILDON, KATHERYNE L<br>206 WILDER STREET<br>NAPLES, TX 75568 5932 | P-0003715 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, ANGELA L<br>3833 NEW CUT ROAD<br>INMAN, SC 29349 | P-0002413 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, CINDY A<br>99 RANDOLPH ST<br>CARTERET, NJ 07008 | P-0024334 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, DEBRA R<br>7611 LIGHTHOUSE DRIVE #230<br>STOCKTON, CA 95219 | P-0054437 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, PAMELA A<br>216 OAKHURST DRIVE<br>MUNRDE FALLS, OH 44262 | P-0032685 | 11/27/2017 | TK Holdings Inc., et al. | $29,112.20 | | | | | $29,112.20 |
| GILES, PAMELA A<br>216 OAKHURST DRIVE<br>MUNROE FALLS, OH 44262 | P-0032686 | 11/27/2017 | TK Holdings Inc., et al. | $17,244.00 | | | | | $17,244.00 |
| GILES, TONY E<br>PO BOX 16745<br>FERNANDINA BEACH, FL 32035 | P-0022765 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, VERONICA J<br>36 DEXTER AVE APT 20<br>MONTGOMERY, AL 36104 | P-0014010 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GILES, VERONICA J<br>36 DEXTER AVE APT 20<br>MONTGOMERY, AL 36104 | P-0014020 | 11/3/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| GILESPIE, RHONDA<br>P.O.BOX 42<br>BLUE MOUNTAIN, MS 38610 | P-0024743 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILFILLAN, SUSAN S<br>616 LUCKY TRL<br>MT HOREB, WI 53572 | P-0017199 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILGIN, JOHANNA L<br>8349 264TH STREET<br>FLORAL PARK, NY 11004 | P-0052135 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILIBERTI, JOHN P<br>617 ROBERT AVENUE<br>ROCKFORD, IL 61107 | P-0013658 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILKINSON, GRANT<br>16008 NE 26TH STREET<br>BELLEVUE, WA 98008 | P-0053743 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, CHARLES<br>609 GLENVIEW DRIVE<br>HORSHAM, PA 19044 | P-0045442 | 12/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GILL, CHIQUITA C<br>7009 S. ADA ST<br>CHICAGO, IL 60636 | P-0038710 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, JAMES A<br>844 MEADOWVIEW RD<br>KENNETT SQUARE, PA 19348 | P-0031315 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILL, KENDRA 1728 LAUREL CREEK CI LITHONIA, GA 30058 | P-0006206 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, RICHARD E 6156 POST OAK ROAD WEST JACKSONVILLE, FL 32277-1555 | P-0007145 | 10/28/2017 | TK Holdings Inc., et al. | $3,213.00 | | | | | $3,213.00 |
| GILL, ROXANNE T 1606 WHITEWATER FALLS DRIVE ORLANDO, FL 32824 | P-0032328 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, SUSAN J 169 SAVANNAH LANE HARRISVILLE, UT 84414 | P-0005870 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, SUSAN W 146 E. WAYCLIFF RD. HENDERSON, NC 27537 | P-0026218 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, SUSAN W 146 E. WAYCLIFF RD. HENDERSON, NC 27537 | P-0026220 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, TASHA M 3704 WEST COUNTY RD 350 NORTH OSGOOD, IN 47037 | P-0001805 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, VIRGINIA R 8423 CENTENARY DR CAMBY | P-0000727 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLAM, DAVID W 2639 TAMPA DRIVE WOLVERINE LAKE, MI 48390 | P-0042445 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLAM, DIANE L 3449 LYNNGATE CIRCLE BIRMINGHAM, AL 35216 | P-0001329 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLARD, JONATHON NO ADDRESS PROVIDED | P-0037844 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLASPIE, RAYMOND E 502 CRESTWATER TRAIL HOUSTON, TX 77082 | P-0047418 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLELAND, JUDY L 7738 CONDALIA AV YUCCA VALLEY, CA 92384 | P-0029829 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLEN, ALICIA D 7120 CHANNEL I SW OCEAN ISLE BEACH, NC 28469 | P-0000342 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLEN, JAMES 1700 NW 82ND AVE CORAL SPRINGS, FL 33071 | P-0032811 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLEN, WILLIAM S 203 WOODLAWN DR SEYMOUR, CT 06483 | P-0017526 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GILLENWATER, JR., ELBA 1 CEDARCREST ROAD WHEELING, WV 26003 | P-0037929 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLER, ZHANNA 518 PEBBLE RIDGE CT LANGHORNE, PA 19053-1936 | P-0017777 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILLES, ANGELA C<br>328 SUNNY LANE<br>BELLEAIR, FL 33756 | P-0057331 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLES, BRIANB D<br>328 SUNNY LANE<br>BELLEAIR, FL 33756 | P-0057332 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLES, ESDRASS<br>1024 RALPH AVE<br>BROOKLYN, NY 11236 | P-0020177 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, BRIAN J<br>2085 GRAMERCY PLACE<br>HUMMELSTOWN, PA 17036 | P-0045779 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GILLESPIE, CHRISTOPHER L<br>533 N FLAT ROCK CIR<br>AURORA, CO 80018 | P-0013328 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, ERIKA S<br>1023 BELLFLOWER AVE SW<br>CANTON, OH 44710 | P-0010788 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, JARROD K<br>10301 CHESLEY DR<br>SAINT LOUIS, MO 63136 | P-0004738 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, JOEY<br>2624 VICKSBURG DR<br>HAMER, SC 29547 | 4364 | 12/26/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GILLESPIE, NANCY P<br>1117 HILLCREST DR<br>CARMEL, IN 46033 | P-0000649 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, PAUL J<br>15217 ARROYO DR<br>OAK FOREST, IL 60452 | P-0029663 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, ROMI L<br>1912 CRESCENT DR<br>CHAMPAIGN, IL 61821 | P-0017586 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, STEVEN C<br>325 LAKEFRONT DRIVE<br>MCDONOUGH, GA 30253 | P-0015811 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, TIM D<br>163 MAPLE DRIVE<br>PONTOTOC, MS 38863 | P-0014217 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GILLETTE, LISA<br>308 ORCHARD ST.<br>OLD FORGE, PA 18518 | P-0021514 | 11/10/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| GILLETTE, MARTHA<br>716 NARRAGANSETT AVENUE<br>EAST PATCHOGUE, NY 11772 | P-0006075 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLETTE, RICHARD R<br>91 MEDINAH DRIVE<br>READING, PA 19607-3398 | P-0011656 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLETTE, SUSAN D<br>15233 SW REGENT TERRACE<br>TIGARD, OR 97224 | P-0021076 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIAM, CHANTE N<br>720 E. 103RD STREET APT. C<br>BROOKLYN, NY 11236 | P-0004654 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILLIAM, CRAIG<br>3409 CAMDEN ST<br>ROSAMOND, CA 93560 | P-0037593 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIAM, DOROTHY J<br>2970 REDBIRD LANE<br>HUNTSVILLE, TX 77320 | P-0039696 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIAM, RAYMOND<br>1447 W 103 ST APT 9<br>LOS ANGELES, CA 90047 | 2700 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILLIAM, ROLAND R<br>2970 REDBIRD LANE<br>HUNTSVILLE, TX 77320 | P-0039703 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIARD, SCOTT R<br>533 BELLWOOD ROAD APT.#27<br>NEWPORT NEWS, VA 23601-4151 | P-0027998 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIARD-WARNER, KIA<br>889 DAWSON ST<br>2C<br>BRONX, NY 10459 | P-0031938 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLICK, ROBERT W<br>590 WEST FOREST TRAIL<br>VERO BEACH, FL 329625 | P-0007511 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIES, DAVID<br>4684 HIGHLAND DR<br>BELLEVUE, WA 98006 | P-0030848 | 11/23/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| GILLIES, DAVID M<br>4684 HIGHLAND DR<br>BELLEVUE, WA 98006 | P-0030860 | 11/23/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| GILLIES, DAVID M<br>4684 HIGHLAND DR<br>BELLEVUE, WA 98006 | P-0030875 | 11/23/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| GILLIES, HOLLY E<br>715 WEST ROGERS<br>HARRISON, AR 72601 | P-0021145 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIES, LINDA T<br>8 LAS PALMAS WAY<br>PALM COAST, FL 32137 | P-0039761 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIGAN, MARK T<br>8854 HICKORY VIEW ST<br>CANAL WINCHESTER, OH 43110 | P-0000348 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIGAN, SARA<br>1 BEAVER CIRCLE<br>STRATFORD, NJ 08084 | 1118 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILLIGAN, WILLIAM F<br>9 FAIRWEATHER DRIVE<br>NORWALK, CT 06851 | P-0009650 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIS, SUSAN K<br>223 FOSTER AVE<br>MARSHFIELD, MA 02050 | P-0004036 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIVAN, JAMES G<br>3126 HACKNEY LN<br>WALNUT CREEK, CA 94598-4655 | P-0013866 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMAN, DAPHNE J<br>4012 S SPINEY LIZARD LANE<br>TUCSON, AZ 85735 | P-0037845 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILMAN, GLORIA M<br>1033 CHRISTIAN STREET<br>PHILADELPHIA, PA 19147 | P-0036752 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMAN, GREGORY R<br>910 MAIN STREET<br>APT. # 705<br>MELROSE, MA 02176 | P-0026132 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMAN, IRENE<br>122 FRANKLIN AVE.<br>OAKHURST, NJ 07755 | 1058 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GILMAN, LORENE G<br>412 GRAVEL BEND ROAD<br>EGG HARBOR TOWNS, NJ 08234 | P-0036147 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMER, CHRISTOPHER L<br>5750 PRELUDE LN<br>CARMEL, IN 46033 | P-0010386 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMER, RONALD A<br>104 BROOKMILL RD<br>STUARTS DRAFT<br>, VA 24477 | P-0031304 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMER, WILLIAM W<br>2450 MCGARITY RD<br>MCDONOUGH, GA 30252 | P-0007640 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMER, WILLIAM W<br>2450 MCGARITY RD<br>MCDONOUGH, GA 30252 | P-0007698 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMORE MARTIN, BRENDA J<br>1459 22ND ST NORTH<br>BIRMINGHAM, AL 35234 | P-0032782 | 11/24/2017 | TK Holdings Inc., et al. | $21,037.02 | | | | | $21,037.02 |
| GILMORE, GLEN S<br>GLEN S. AND CAROLYN B GILMORE<br>109 N. APPLESOUTH DRIVE<br>CARRIERE, MS 39426 | P-0036705 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMORE, KEITH A<br>1829 JERAULD AVE<br>NIAGARA FALLS, NY 14305-2955 | P-0010281 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMORE, LARRY M<br>6967 EAST FARM ROAD 132<br>SPRINGFIELD, MO 65802 | P-0012826 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMORE, MICHAEL L<br>965 STAHLMAN DR<br>BULLHEAD CITY, AZ 86442 | P-0023673 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMORE, ROBERT<br>PO BOX 216<br>PIERCEFIELD, NY 12974 | P-0017856 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMORE, ROBERT<br>PO BOX 216<br>PIERCEFIELD, NY 12973 | P-0032530 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILOT, SILFISE SOF<br>413 NW 100TH TERRACE<br>MIAMI, FL 33150 | P-0052849 | 12/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GILPIN, WAYNE S<br>22632 MARGARITA DRIVE<br>WOODLAND HILLS, CA 91364 | P-0033499 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILREATH, JASON M<br>8230 SHEED RD<br>CINCINNATI, OH 45247 | P-0049716 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILREATH, JASON M<br>8230 SHEED RD<br>CINCINNATI, OH 45247 | P-0049736 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILROY, ROBERT<br>19961 NW 2 ST<br>PEMBROKE PINES, FL 33029 | P-0037901 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILSON, JOHN J<br>40 JUNIPER STREET<br>ISLIP, NY 11751 | P-0003902 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIMINEZ, JOSHUA G<br>5745 NEWBANK CIRCLE<br>SUITE 406<br>DUBLIN, OH 43017 | P-0009284 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIN, AMY K<br>2504 NW 151ST WAY<br>VANCOUVER, WA 98685-1203 | P-0034539 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIN, ANTHONY M<br>2504 NW 151ST WAY<br>VANCOUVER, WA 98685-1203 | P-0034518 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIN, ANTHONY M<br>2504 NW 151ST WAY<br>VANCOUVER, WA 98685-1203 | P-0034540 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIN, BRIAN A<br>2784 N BELL HOLLOW PL<br>TUCSON, AZ 85745 | P-0035174 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINDI, AARON J<br>3 CHERYL DR<br>WEST LONG BRANCH, NJ 07764 | P-0015847 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINELLI, BARBARA<br>31852 POOLE CT<br>TEMECULA, CA 92591 | 4653 | 1/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GINER-DAPENA, PEDRO<br>1705 CALLE SAN GUILLERMO<br>URB SAN IGNACIO<br>SAN JUAN, PR | P-0017134 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINES, NEREIDA<br>PMB 111 1B CALLE ESTACION<br>VEGA ALTA, PR 00692 | P-0025509 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINGER, CLARE A<br>65 FERGUSON AVE<br>BURLINGTON, VT 05401 | P-0041282 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINGERICH, DANIEL<br>7172 LEGACY DRIVE<br>ANTIOCH, TN 37013 | P-0045511 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINGRAS, BRENDA N<br>4305 136TH ST SE<br>MILL CREEK, WA 98012-8938 | P-0041115 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINGRAS, RICHARD M<br>15 CHARLES STREET<br>PLANTSVILLE, CT 06479-1905 | P-0031992 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINGRAS, RICHARD M<br>15 CHARLES STREET<br>PLANTSVILLE, CT 06479-1905 | P-0032046 | 11/27/2017 | TK Holdings Inc., et al. | $12,973.00 | | | | | $12,973.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GINGRAS, ROBERT A<br>1700 DELAFAYETTE PLACE<br>HENRICO, VA 23238 | P-0008445 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINSBERG, DIANNE<br>N 7484 1216TH ST.<br>RIVER FALLS, WI 54022 | P-0053273 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINSBERG, SUSAN<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044071 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GINSBURG, MITCHELL<br>2550 SOUTH IH 35, SUITE 100<br>C/O WAYNE WRIGHT LLP<br>AUSTIN, TX 78704 | P-0044461 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GINSBURG, MITCHELL<br>2550 SOUTH IH 35, SUITE 100<br>C/O WAYNE WRIGHT LLP<br>AUSTIN, TX 78704 | P-0044520 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GINSBURG, MITCHELL<br>2550 SOUTH IH 35, SUITE 100<br>C/O WAYNE WRIGHT LLP<br>AUSTIN, TX 78704 | P-0044531 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GIORDANI, ANTHONY G<br>112 4TH ST<br>NAZARETH, PA 18064 | P-0017938 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIORDANO II, JOSEPH A<br>8004 COATER ROW PLACE<br>BRADENTON, FL 34201 | P-0022055 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIORDANO, DOMINIC J<br>97 LOCH LOMOND CT<br>MAYS LANDING, NJ 08330 | P-0023503 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIORGI , KAREN<br>455 VISTA GRANDE<br>GREENBRAE, CA 94904 | P-0026047 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIORGI, KAREN<br>455 VISTA GRANDE<br>GREENBRAE, CA 94904 | P-0017814 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIOTTA, MARIO<br>8020 TREMOLO COURT<br>ANTELOPE, CA 95843 | P-0048316 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIOVACCHINI, PAUL A<br>1045 POST ST<br>APT 3<br>SAN FRANCISCO, CA 94109 | P-0042925 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIOVANNETTI, SHAW JOESPH<br>11067 BALTIMORE STREET<br>WEEKI WACHEE, FL 34614 | 3914 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIPE, SANDRA D<br>6058 ASTER HAVEN CIRCLE<br>HAYMARKET, VA 20169 | P-0037492 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIPSON, DWAIN M<br>1858 W 77TH STREET<br>LOS ANGELES, CA 90047 | P-0015846 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIPSON, INES L<br>PO BOX 720492<br>ORLANDO, FL 32872 | P-0028313 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIPSON, LESLIE<br>994 COUNTY ROAD 4029<br>NEWTON, TE 75966 | P-0031195 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRALDO, MARISOL<br>630 S WIND CIRCLE<br>SUNRISE, FL 33326 | P-0034868 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRAN, GURPREET<br>902 N. NORTHWOOD AVENUE<br>COMPTON, CA 90220 | 3777 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIRARD, FAITH<br>56 ALCOTT ST<br>ACTON, MA 01720 | P-0033329 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRARDI, MIRANDA<br>4861 SHERWOOD DR.<br>LAKESIDE, AS 85929 | 2493 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIRDANO, VINCENT A<br>215 SIMON DRIVE<br>BUTLER, PA 16002 | P-0012223 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRESI, JENNIFER A<br>9 LIVINGSTON ST<br>CLIFTON, NJ 07013 | P-0005805 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRGIS, SARAH L<br>7223 ADAMS STREET, APT 3<br>FOREST PARK, IL 60130 | P-0026262 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRILLO, ALICE E<br>6806 TROWBRIDGE PLACE<br>FORT WASHINGTON, MD 20744 | P-0008900 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRILLO, ALICE E<br>6806 TROWBRIDGE PLACE<br>FORT WASHINGTON, MD 20744 | P-0008901 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIROD, GRETCHEN M<br>440 SOUTH BROAD STREET<br>UNIT 1201<br>PHILADELPHIA, PA 19146 | 2024 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIRON, MARVIN G<br>8318 BARRACUDA RD<br>JACKSONVILLE, FL 32244 | P-0046384 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRONDA, VINCENT<br>35 HANSELL ROAD<br>NEW PROVIDENCE, NJ 07974 | P-0007003 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRONDA, VINCENT<br>35 HANSELL ROAD<br>NEW PROVIDENCE, NJ 07974 | P-0007018 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GISCHEL, ELIZABETH A<br>901 FOX RIDGE PLACE<br>WILMINGTON, NC 28405 | P-0002471 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GISCHEL, GARY C<br>901 FOX RIDGE PLACE<br>WILMINGTON, NC | P-0002459 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GISCZINSKI, JOHN T<br>26251 COUNTY ROAD 49<br>LOXLEY, AL 36551-6408 | P-0039777 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIST, AMBER L<br>514 WAYNE AVENUE<br>PENSACOLA, FL 32507 | P-0009751 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GITKIN, MATTHEW<br>16038 130TH AVE N<br>JUPITER, FL 33478 | P-0008186 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITKIN, MATTHEW T<br>16038 130 AVE N<br>JUPITER, FL 33478 | P-0058188 | 8/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITTER, ANDREW W<br>1721 RIVER LAKES RD NORTH<br>OCONOMOWOC, WI 53066 | P-0040932 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITTER, GREGORY H<br>2110 CAMPO PLACE<br>ESCONDIDO, CA 92027 | P-0017110 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITTLESON, LOIS A<br>914 14TH ST.<br>ROCHELLE, IL 61068 | P-0025731 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITTO, KATHERINE I<br>8 FOURTH AVE<br>HUDSON FALLS, NY 12839 | P-0052482 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITZINGER, PHILIP J<br>15969 W. MERRELL ST.<br>GOODYEAR, AZ 85395 | P-0032932 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITZKE, STEVE<br>501 ESPLANADE<br>UNIT 301<br>REDONDO BEACH, CA 90277 | P-0012576 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITZKE, STEVEN<br>501 ESPLANADE<br>UNIT 301<br>REDONDO BEACH, CA 90277 | P-0012581 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIULIANI, STACEY P<br>2366 PARK CENTRE DR #7108<br>WESTMINSTER, CO 80234 | P-0053733 | 1/3/2018 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| GIULIANI, WILLIAM J<br>303 ROCKY RIDGE ROAD<br>BETHEL PARK, PA 15102 | P-0029144 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIULIANO, ROBERT J<br>14 FIELDSTONE DRIVE<br>S. GLASTONBURY, CT 06073 | P-0025614 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIURA, DEBRA<br>5553 ROLLINGWOOD DRIVE<br>SARASOTA, FL 34232 | P-0016445 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIUS, JULIUS C<br>7306 MICHIGAN ISLE RD<br>LAKE WORTH, FL 33467 | P-0029566 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIUS, JULIUS C<br>7306 MICHIGAN ISLE RD<br>LAKE WORTH, FL 33467 | P-0029567 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIUSTINA, HOWARD L<br>8317 AQUA SPRAY AVE<br>LAS VEGAS, NV 89128-7434 | P-0037059 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIVANT BIZ LLC<br>GIVANT, KRIS A<br>9457 S. UNIVERSITY BLVD #259<br>HIGHLANDS RANCH, CO 80126 | P-0029818 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIVANT, CRAIG A<br>9457 S. UNIVERSITY BLVD #259<br>HIGHLANDS RANCH, CO 80126 | P-0029833 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIVENS, ELIZABETH<br>25581 DAYTON AVE<br>BARSTOW, CA 92311 | P-0019379 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIVENS, MARY<br>9842 PINEDALE DRIVE<br>COLORADO SPRINGS, CO 80920 | P-0042012 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIVENS, NIOOKI<br>9858 MS HWY 17<br>CARROLLTON, MS 38917 | P-0012365 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GIVERSON, STEVEN E<br>16763 LAKELAND BEACH RD.<br>KENDALL, NY 14476 | P-0031854 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIVHAN, RASAHD L<br>1121 BEACHVIEW STREET<br>APT. 2301<br>DALLAS, TX 75218 | P-0043140 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIWA, AJIBOLA A<br>8234 JANERO AVE S<br>COTTAGE GROVE, MN 55016 | P-0012115 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIZOWSKI, CHARLOTTE C<br>3068 VOORHEIS LAKE COURT<br>LAKE ORION, MI 48360 | P-0013285 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIZOWSKI, CHARLOTTE C<br>3068 VOORHEIS LAKE COURT<br>LAKE ORION, MI 48360 | P-0018333 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GJERGJAJ, GJON<br>14470 SHADYWOOD DR<br>STERLING HTS, MI 48312 | P-0019477 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GJERSDAL, HENRY W<br>13125 DANUBE COURT<br>ROSEMOUNT, MN 55068 | P-0029727 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GJERSDAL, HENRY W<br>13125 DANUBE COURT<br>ROSEMOUNT, MN 55068 | P-0029890 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADBACH, EDWARD G<br>27491 HILLCREST PLACE<br>VALENCIA, CA 91354 | P-0048788 | 12/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| GLADDEN, TATIANA S<br>6130 WALTON AVENUE<br>PHILADELPHIA, PA 19143 | P-0019309 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADE, JULIE K<br>3812B EVANSTON AVE N<br>SEATTLE, WA 98103 | P-0027596 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADFELTER, PHILLIP E<br>725 NINTH AVE APT 2108<br>SEATTLE, WA 98104-2080 | 2151 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLADFELTER, SCOTT A<br>143 JASPER AVE<br>YORK, PA 17404 | P-0020291 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADILINA, JEANNE<br>503 S WARMINSTER RD APT T7<br>HATBORO, PA 19040-4140 | P-0020974 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLADNEY, DWAYNE E<br>P.O BOX 574<br>947 MAPLE HILL CIRCLE<br>RIPLEY, TN 38063 | P-0049702 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADNEY, PAULJEFFERY<br>5611 LYDIA AVE<br>KANSAS CITY, MO 64110 | P-0008825 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANCY, ROBIN P<br>2000 CONNECTICUT AVE NW<br>APT 309<br>WASHINGTON, DC 20008 | P-0041801 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANDEN, CRYSTAL L<br>6042 LAUREL GROVE ROAD<br>DENTON, MD 21629 | P-0036179 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANDEN, CRYSTAL L<br>6042 LAUREL GROVE RD<br>DENTON, MD 21629 | P-0036400 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANDEN, MICHAEL L<br>6042 LAUREL GROVE ROAD<br>DENTON, MD 21624 | P-0036180 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANDEN, MICHAEL L<br>6042 LAUREL GROVE ROAD<br>DENTON, MD 21629 | P-0036181 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANDON, WYATT<br>909 SWEET CHERRY PL<br>BELTON, MO 64012 | P-0017021 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANTON, SAGE R<br>2562 ROCKY COURT<br>COLLEGE PARK, GA | P-0040841 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANTZ, PHYLLIS<br>121<br>121-16 OCEAN PROMENADE APT. 6<br>ROCKAWAY PARK, NY 11694 | P-0043530 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANZER, JAMES B<br>1320 SW DYER POINT RD.<br>PALM CITY, FL 34990 | P-0036980 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANZER, MARGARET L<br>1320 SW DYER POINT RD<br>PALM CITY, FL 34990 | P-0036553 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLAS, WILLIAM J<br>86 CHASTAIN CIRCLE<br>RICHMOND HILL, GA 31324 | P-0001684 | 10/22/2017 | TK Holdings Inc., et al. | $824.10 | | | | | $824.10 |
| GLASER, ANGELA J<br>415 GRAND AVENUE #2<br>CINCINNATI, OH 45205 | P-0005812 | 10/26/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| GLASER, CHRISTINA M<br>5661 11TH AVENUE NORTH<br>ST. PETERSBURG, FL 33710 | P-0000451 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, LAURIE A<br>2114 MOHAWK AVENUE<br>SAINT PAUL, MN 55119 | P-0032601 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, MARK L<br>8903 ARLEY DR<br>SPRINGFIELD, VA 22153 | P-0008460 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLASER, MICHAEL P<br>713 56TH ST S<br>BIRMINGHAM, AL 35212-3920 | P-0047860 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, PETER L<br>1670 MANITOBA DRIVE<br>SUNNYVALE, CA 94087 | P-0023233 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, WILLIAM W<br>760 OLD JOHNSON RD<br>WENDELL, NC 27591 | P-0055146 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASGOW, ANNIE<br>14 SAINT THOMAS DR<br>MAUMELLE, AR 72113 | P-0040382 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASPIE, LONNIE R<br>PO BOX 63<br>MOUNT UNION, IA 52644 | P-0041228 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, BETTY J<br>P. O. BOX 9295<br>RENO, NV 89507 | P-0041700 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, BRIAN M<br>1253 ISLAND DR.<br>APT. 201<br>ANN ARBOR, MI 48105 | P-0041860 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, CHARLES L<br>12636 W 66TH STREET<br>SHAWNEE, KS 66216 | P-0014616 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, GARY L<br>945<br>ESTES STREET #40<br>EL CAJON, CA 92020 | P-0030425 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, JEROME<br>5952 N PLACITA LIGERA<br>TUCSON, AZ 85750 | P-0008566 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GLASS, MARY E<br>120 CALLE EL JARDIN, UNIT 102<br>SAINT AUGUSTINE, FL 32095 | P-0057112 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, NANCY C<br>7401 TRAVERTINE DRIVE<br>UNIT 105<br>BALTIMORE, MD 21209 | P-0051063 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, NAOMI B<br>5172 VININGS BEND<br>DUBLIN, OH 43016 | P-0001897 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, RICHARD E<br>3 DAVIDS LANE<br>HILLSBOROUGH, NJ 08844 | P-0006190 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, SCOTT A<br>2417 RIDGEWIND WAY<br>WINDERMERE, FL 34786 | P-0001088 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, SUSAN M<br>P.O. BOX 38<br>WINNABOW, NC 28479 | P-0001361 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, WILLIAM J<br>86 CHASTAIN CIRCLE<br>RICHMOND HILL, GA 31324 | P-0001677 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLASSCOCK, SANDY<br>8372 S. BELLINGHAM DR.<br>APT. A311<br>SANDY, UT 84070 | P-0003609 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSER, JAMES A<br>110 RUSSETT CT<br>SUFFOLK, VA 23434 | P-0020144 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSER, LOIS N<br>30 SOUTH ADELAIDE AVENUE #5D<br>HIGHLAND PARK, NJ 08904-1660 | P-0027853 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSMAN, ARNOLD<br>84 BIRCHWOOD AVE<br>OAK PARK, CA 91377 | 1954 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLASSMAN, DANIEL G<br>4732 SHADWELL PLACE<br>SAN DIEGO, CA 92130 | P-0039856 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSMAN, MYRON<br>6038 RIVER ROAD<br>NORFOLK, VA 23505 | P-0038796 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSMAN, NANCI A<br>6038 RIVER RD<br>NORFOLK, VA 23505 | P-0038814 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSMAN, STEVEN S<br>22007 45TH AVE E<br>SPANAWAY, WA 98387 | P-0034332 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSMAN, SUSAN K<br>8310 GANNON AVENUE<br>SAINT LOUS, MO 63132 | P-0025748 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLATT, ROLAND K<br>3823 RETREAT DR<br>MEDINA, OH 44256-8161 | P-0033580 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLATZHOFER, THERESE R<br>9725 SOUTH KARLOV AVENUE<br>APT. 610<br>OAK LAWN, IL 60453 | P-0049275 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLAUSER, MICHELE<br>830 TOWN SCAPES CT<br>LOVELAND, OH 45140 | P-0001868 | 10/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GLAVIS, JR., GEORBE<br>16028 ILLINOIS CT<br>TORRANCE, CA 90504-1613 | P-0016881 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLAZER, MADRA<br>27200 CEDAR RD.<br>APT. 514<br>BEACHWOOD, OH 44122 | P-0050557 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEASON, CARL A<br>1113 SW 333RD ST.<br>FEDERAL WAY, WA 98023 | P-0019211 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEASON, THOMAS A<br>226 DEER MEADOW DR.<br>GAHANNA, OH 43230 | P-0036118 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEASON, WILLIAM C<br>4O BASSETT ST.<br>ANSONIA, CT | P-0049517 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLEASON, YVONNE J 1747 7TH ST APT 5 RIVERSIDE, CA 92507 | P-0021921 | 11/10/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GLEDHILL, BRITNY V 343 CHERRY ST BREA, CA 92821 | P-0021530 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEICHAUF, GERALD F 1444 STATE ROUTE 444 VICTOR, NY 14564 | P-0021563 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEICHER, G D 9412 ADMIRAL LOWELL AVE NE ALBUQUERQUE, NM 87111 | P-0030058 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEN, CATHERINE A 3336 ORANGE RD VENICE, FL 34293 | P-0014992 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEN, GEORGE 5815 WILLIS CTR. KANSAS CITY, MO 64133 | P-0017323 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENDENING, SCOTT 1704 N. STARRETT RD METAIRIE, LA 70003 | P-0018249 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENFIELD, NANCY 2614D JONES RD. WALNUT CREEK, CA 94597 | P-0031182 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, BRIAN D 9000 SW 197TH TER MIAMI, FL 33157 | P-0020659 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, DAVID F 7310 EAST 118TH PL KANSAS CITY, MO 64134 | P-0010117 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, DAVID P 501 WIMBLEDON DRIVE MOUNT PLEASANT, PA 15666 | P-0015323 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, EARL 2020 S. COBBLESTONE COVE BRANDON, MS 39042 | P-0031736 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, EARL 2020 S. COBBLESTONE COVE BRANDON, MS 39042 | P-0031774 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, ERIC 5371 KINGSFIELD DR WEST BLOOMFIELD, MI 48322 | P-0027091 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, GAIL V 617 VASSAR RD WENONAH , NJ 08090 | P-0057556 | 3/1/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GLENN, RICKY T 390 VIC KEITH RD SANFORD, NC 27332 | P-0013932 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, SKY V 617 VASSAR RD WENONAH, NJ 08090 | P-0016761 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENN, STEVIE L 4869 PLANTERS RIDGE DR TALLAHASSEE, FL 32311 | 401 | 10/23/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLENN, TIFFANY<br>4869 PLANTERS RIDGE DR<br>TALLAHASSEE, FL 32311 | 402 | 10/23/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| GLENNON, BRENDA STEVENS<br>471 PURCELL DR<br>JACKSONVILLE, FL 32221 | 423 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLENNON, ROBERT C.<br>P.O. BOX 84<br>RAY BROOK, NY 12977 | 4607 | 12/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLGOMEZ, REINA E<br>5951 MIDDLETON ST<br>HUNTINGTON PARK, CA 90255 | P-0045814 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLICK, BARBARA L<br>1381 INDIAN MOUND TRAIL<br>VERO BEACH, FL 32963 | P-0032262 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLICK, GARY B<br>41 COVE ROAD<br>LAKE HOPATCONG, NJ 07849 | P-0004819 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLICKMAN, BRUCE<br>1061 CLOVER HILL LN<br>ELGIN, IL 60120 | P-0005835 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLICKMAN, DONALD H<br>3717 R AVENUE<br>ANACORTES, WA 98221-3499 | P-0029387 | 11/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GLICKMAN, HERBERT K<br>32 ORCHARD HILL DRIVE<br>SHARON, MA 02067 | P-0031543 | 11/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GLICKMAN, MERYL L<br>1657 S SYRACUSE ST<br>DENVER, CO 80231 | P-0025060 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GLICKMAN, PETER D<br>2251 WILLOWBROOK DRIVE<br>CLEARWATER, FL 33764 | P-0043363 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLICKMAN, STEVEN G<br>4331 BLAGDEN AVENUE NW<br>WASHINGTON, DC 20011 | P-0039021 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLIDEWELL, ADAM S<br>404 EAST JARMAN DRIVE<br>MIDWEST CITY, OK 73110 | P-0028596 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLIEBE, ROGER L<br>852 PRINTEMPO PLACE<br>SAN JOSE, CA 95134 | P-0016779 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLISSON II, JAMES H<br>112 WALNUT CREEK DR<br>GOLDSBORO, NC 27534 | P-0013172 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLMORE, RICHATD D<br>14549 WALNUT AVENUE<br>CLEARLAKE, CA 95422 | P-0057999 | 6/16/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| GLOBAL AUTOMOTIVE SYSTEMS METAL SYSTEMS OF MEXICO<br>MATTHEW E. WILKINS<br>BROOKS WILKINS SHARKEY & TURCO PLLC<br>401 S. OLD WOODWARD AVENUE, SUITE 400<br>BIRMINGHAM, MI 48009 | 2929 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL LENDING SERVICE<br>BLOODSAW, MARLON B<br>858 GROVE CIR. NW<br>CLEVELAND, TN 37311 | P-0004593 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOBAL NETWORK SYSTEMS CORP.<br>P.O. BOX 59224<br>SAN JOSE, CA 95159-0224 | P-0033158 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOBAL SAFETY TEXTILES LLC<br>ATTN: DK LIM<br>1556 MONTGOMERY STREET<br>SOUTH HILL, VA 23970 | 5019 | 6/13/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| GLOBAL TEK CO., LTD.<br>BUILDING C, 15F., NO. 94, SEC. 1, XINTAI<br>5TH RD., XIZHI DIST.<br>NEW TAIPEI CITY 22175<br>TAIWAN R.O.C. | 4975 | 6/1/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| GLOBAL TEK CO., LTD.<br>BUILDING C, 15F., NO. 94, SEC. 1<br>XINTAI 5TH RD., XIZHI DIST.<br>NEW TAIPEI CITY 22175<br>TAIWAN R.O.C. | 4977 | 6/1/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| GLOBAL TEK CO., LTD.<br>BUILDING C, 15F., NO. 94, SEC. 1, XINTAI<br>5TH RD., XIZHI DIST.<br>NEW TAIPEI CITY 22175<br>TAIWAN R.O.C. | 5018 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| GLODOWSKI, HELEN M<br>6559 CLARA BOW AVE UNIT 101<br>LAS VEGAS<br>, NV 89122-1652 | P-0004184 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOEDE, JAMES C<br>14300 CHUKAR DRIVE<br>GRASS VALLEY, CA 95949-8768 | P-0040573 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOOR, EDWARD W<br>526 SOUTHWOOD DR<br>FOLSOM, CA 95630 | P-0016160 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOOR, EDWARD W<br>526 SOUTHWOOD DRIVE<br>FOLSOM, CA 95630 | P-0016716 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLORE, GEORGES<br>1157 RATZER ROAD<br>WAYNE, NJ 07470 | P-0041256 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOS, CHRIS<br>816 E. CULVER AVE.<br>ORANGE, CA 92866 | P-0021192 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOSS, ANNETTE<br>2345 VAN DYKE RD<br>PARIS, TN 38242 | P-0033374 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOSS, ANNETTE<br>NO ADDRESS PROVIDED | P-0055967 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOTFELTY, CURTIS E<br>203 4TH ST<br>TERRA ALTA, WV 26764 | P-0022973 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLOVER JR., CLARENCE J<br>10 MARKFIELD DRIVE<br>CHARLESTON, SC 29407 | P-0001266 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, DEBORAH F<br>4855 IVY RIDGE DRIVE SE<br>UNIT 304<br>ATLANTA, GA 30339 | P-0030477 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, DEBRA J<br>300 CANOPY WALK LANE<br>UNIT 312<br>PALM COAST, FL 32137 | P-0025760 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, DENISE<br>42 MEADOW COURT<br>MONMOUTH JCT., NJ 08852 | P-0055709 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, JEANNE E<br>4124 CHURTON ROAD<br>VERNON, NY 13476 | P-0034275 | 12/1/2017 | TK Holdings Inc., et al. | $231.00 | | | | | $231.00 |
| GLOVER, MARLANA<br>73-4246 KAUWILA ST<br>KAILUA KONA, HI 96740 | P-0012516 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, SHARON J<br>2239 W GRACE STREET<br>RICHMOND, VA 23220 | P-0009134 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, SHERRY A<br>1209 THE MEADOWS PARKWAY<br>DESOTO, TX 75115 | P-0038009 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, SUSAN A<br>NO ADDRESS PROVIDED | P-0016246 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, TAMYRA B<br>7303 SPRING CYPRESS RD # 413<br>SPRING, TX 77379 | P-0011905 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, TYRA M<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0048958 | 12/27/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| GLOVER, TYRA M<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0048962 | 12/27/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| GLOVER, TYRA M<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0050602 | 12/27/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| GLOVER, TYRA M<br>3195 CROSSING HILL WAY<br>COLUMBUS, OH 43219 | P-0051344 | 12/27/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| GLOVER, TYRA M<br>3195 CROSSING HILL WAY<br>COLUMBUS | P-0051522 | 12/27/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| GLOVER-STATEN, MESHANDRA<br>P O BOX 43124<br>JACKSONVILLE, FL 32203 | 1461 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLOWINSKI, ROBERT<br>7801 BUCKBOARD COURT<br>POTOMAC, MD 20854 | P-0028631 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOWINSKI, ROBERT<br>7801 BUCKBOARD COURT<br>POTOMAC, MD 20854 | P-0028637 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLOWINSKI, ROBERT<br>7801 BUCKBOARD COURT<br>POTOMAC, MD 20854 | P-0028641 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLUSMAN, JANIS F<br>540 PUTNAM RD<br>MERION STATION, PA 19066 | P-0023084 | 11/12/2017 | TK Holdings Inc., et al. | $5,273.00 | | | | | $5,273.00 |
| GLYNN, JR., ARTHUR<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043834 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GLYNN, RONALD F<br>31600 TARA BLVD W.<br>SPANISH FORT, AL 36527 | P-0009492 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GM FINANCIAL<br>JONES, DONNA D<br>5663 TIMBER RAIL<br>SAN ANTONIO, TX 78250 | P-0018177 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GM KOREA COMPANY<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN<br>JOSEPH R. SGROI<br>660 WOODWARD AVE.<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3526 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GM KOREA COMPANY<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN<br>JOSEPH R. SGROI<br>660 WOODWARD AVE<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3556 | 11/27/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GM KOREA COMPANY<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN<br>JOSEPH R. SGROI<br>660 WOODWARD AVE.<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3634 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GM KOREA COMPANY<br>C/O HONIGMAN MILLER SCHWARTZ AND COHN<br>JOSEPH R. SGROI<br>660 WOODWARD AVE.<br>2290 FIRST NATIONAL BUILDING<br>DETROIT, MI 48226-3506 | 3636 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GO, KRISTIN<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043646 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GO, SO KUEN W<br>NO ADDRESS PROVIDED | P-0023544 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GO, SO KUEN W<br>12827 WAYBRIDGE<br>SUGAR LAND, TX 77478 | P-0023556 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GO, YUEYI W<br>NO ADDRESS PROVIDED | P-0023550 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOAD, WILLIAM F<br>836 BURNETT DRIVE<br>CHARLESTON, SC 29412 | P-0005807 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOANOS, THEODORE N<br>10530 ROUGEMONT LANE<br>CHARLOTTE, NC 28277 | P-0002008 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOANOS, THEODORE N<br>10530 ROUGEMONT LANE<br>CHARLOTTE, NC 28277 | P-0002009 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOARD, JAN A<br>1320 E PIUTE AVE<br>PHOENIX, AZ 85024 | P-0054409 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOBBI , GIVIORNO<br>ALINARI 24 ORE S.P.A.<br>LARGO ALINARI, 15<br>FIRENZE 50123<br>ITALY | 4790 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOBBLE, SHARON W<br>NO ADDRESS PROVIDED | P-0002787 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOBEILLE-DIEM, BETTE J<br>954 ARBORDALE<br>ANN ARBOR, MI 48103 | P-0050825 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOBLE, BRET I<br>129 KENILWORTH AVE<br>GLEN ELLYN, IL 60137 | P-0006268 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOBLE, JIMMY D<br>6711 BERG BLVD.<br>SAN ANTONIO, TX 78256 | P-0006231 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOCKEL, ERIC E<br>25653 STATE HWY EE<br>MARYVILLE, MO 64468 | P-0043380 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODART, THIERRY F<br>8710 E CLYDESDALE TRAIL<br>SCOTTSDALE, AZ 85258 | P-0038023 | 12/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GODART, THIERRY F<br>8710 E CLYDESDALE TR<br>SCOTTSDALE, AZ 85258 | P-0038025 | 12/9/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| GODAT, REBA L<br>675 W CLAY ST<br>MARSHALL, MO 65340 | P-0004601 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODBEY, DAVID C<br>6758 LAKEWOOD BLVD<br>DALLAS, TX 75214 | P-0003952 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODBOUT, SYLVIE M<br>305 CHAPLIN WOODS DR<br>CHAPLIN, CT 06235 | P-0050924 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODDARD, KAREN E<br>51 GARFIELD ST<br>LANCASTER, NY 14086 | P-0023347 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODDARD, SIIVI<br>2656 SHAD LANE<br>GENEVA, FL 32732 | P-0000520 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODDING, NEIL<br>2613 W JUNIPER #4<br>SANTA ANA, CA 92704 | P-0022548 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GODENICK, LISA R<br>820 W. 1ST ST.,<br>RENO, NV 89503 | P-0001857 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, ERIC J<br>478 MONUMENTAL RD<br>FAIRMONT, WV 26554 | P-0010147 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GODFREY, JR., ROBERT J<br>12702 RICHLAND PL<br>UPPER MARLBORO, MD 20772 | P-0006074 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, KENDRA O<br>86 MOSSBURG TRAIL<br>JASPER, GA 30143 | P-0006095 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, ROBERT R<br>16012 TREBBIO WAY<br>NAPLES, FL 34110-2702 | P-0029683 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, ROBERT R<br>16012 TREBBIO WAY<br>NAPLES, FL 34110-2702 | P-0029761 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, SERENA K<br>150-45 VILLAGE RD APT#52D<br>JAMAICA, NY 11432 | P-0048780 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, WARREN A<br>1435 DENNY RIDGE RD<br>#20155<br>JASPER, GA 30143 | P-0041672 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODIALIS, CHRISTOPHER T<br>6 UPLANDS DR<br>CANTON, CT 06019 | P-0003265 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODINA, DANIELLE M<br>115 IDYLWOOD PLACE<br>VICTORIA, TX 77901 | P-0051534 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODOT, PAUL E<br>10359 EAGLE CLIFF WAY<br>SANDY, UT 84092 | P-0051093 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODOT, PAUL E<br>10359 EAGLE CLIFF WAY<br>SANDY, UT 84092 | P-0051165 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODOY, SHAWNA DENI<br>3617 BERKELEY<br>CORPUS CHRISTI, TX 78414 | P-0014596 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODOY-MONZON, GIL I<br>27422 LAUREL GLEN CIR<br>VALENCIA, CA 91354 | P-0034151 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODWIN, BEVERLY A<br>12575 CAMDEN RD.<br>JACKSONVILLE, FL 32218 | P-0054807 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODWIN, BRIAN<br>1701 MARINER BAY BLVD<br>FORT PIERCE, FL 34949 | P-0005256 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODWIN, BRUCE G<br>745 WINTER DRIVE<br>COTTAGEVILLE, SC 29435 | P-0046338 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODWIN, SAMUEL D<br>1538 GRANDVIEW DR.<br>CAPE GIRARDEAU, MO 63701-2262 | P-0040557 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GODWIN, STEVEN J<br>201 PICKRELLTOWN RD<br>WEST LIBERTY, OH 43357 | P-0052451 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOEBEL, CLARK G<br>7100 ULMERTON RD LOT #540<br>LARGO, FL 33771 | P-0027285 | 11/13/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GOEBEL, STEPHAN C<br>4970 CORCHEL HLS DR NE<br>ROCKFORD, MI 49341 | P-0011765 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOECKE, ROGER J<br>1855 NEWKIRK RD<br>FERNDALE, WA 98248 | P-0025871 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOECKERITZ, RODGER<br>PO BOX 744<br>DRAPER, UT 84020 | 4877 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOEDERT, CAMILLE<br>545 LEWISVILLE RD<br>LINCOLN UNIVERSI, PA 19352 | P-0030290 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOEDHART, SHARON L<br>10382 MATADOR CT<br>SAN DIEGO, CA 92124-1317 | P-0052979 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOEHRING, DEAN SR. A<br>PO BOX 212<br>NEKOOSA, WI 54457-0212 | P-0047529 | 12/22/2017 | TK Holdings Inc., et al. | $25,721.00 | | | | | $25,721.00 |
| GOEHRING, LISA R<br>1670 REGULUS ST.<br>SAN DIEGO, CA 92111-7130 | P-0057937 | 5/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOEL, RAJEEV<br>PO BOX 7321<br>MENLO PARK, CA 94026 | P-0031759 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOENAGA, IVAN<br>7361 NW 174 TERRACE<br>APT 106<br>HIALEAH, FL 33015 | P-0056366 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOEPNER, JESSICA<br>8911 GLASSFORD CT N<br>DUBLIN, OH 43017 | P-0000574 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOERING, ROBERT A<br>220 WEST THIRD STREET<br>CINCINNATI, OH 45202 | P-0003123 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GOERING, ROBERT A<br>220 WEST THIRD STREET<br>CINCINNATI, OH 45202 | P-0023669 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GOETH, WILLIAM G<br>1482 EAGLE SPRINGS CT<br>REDMOND, OR 97756 | P-0042280 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOETHE, GARY E<br>PO BOX 5696<br>SACRAMENTO, CA 95817 | P-0013862 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOETTEL, ROBERT K<br>10541 STONE AVE. N. #202<br>SEATTLE, WA 98133 | P-0023467 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOETTSCH, SUSAN M<br>1430 W CENTER ST<br>ROCHESTER, MN 55902 | P-0029254 | 11/20/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOETZ, REBECCA F<br>6257 LUPTON DRIVE<br>DALLAS, TX 75225 | P-0010206 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOFF, DAVID E<br>6559 MARSH ROAD<br>FAYETTEVILLE, NC 28306 | P-0027922 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOFF, JOSHUA A<br>5552 LEMONTREE LANE<br>GULF SHORES, AL 36542 | P-0042373 | 12/18/2017 | TK Holdings Inc., et al. | $14,986.72 | | | | | $14,986.72 |
| GOFFHAN, IRA S<br>3930 WEST ASH LANE<br>ORANGE VILLAGE, OH 44122 | P-0025576 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOFFMAN, IRA S<br>3930 WEST ASH LANE<br>ORANGE VILLAGE, OH 44122 | P-0025539 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOFORTH, SEAN H<br>74 SHERROW ESTATE ST. SW<br>SUPPLY, NC 28462 | P-0036580 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOGOLA, CORINNE A<br>10714 SHETLAND BROOK<br>SAN ANTONIO, TX 78254 | P-0055934 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOGOSHIAN, NANNETTE AND PAUL<br>22013 PARTHENIA ST<br>WEST HILLS, CA 91304 | 4631 | 1/2/2018 | TK Holdings Inc. | $60,777.38 | | | | | $60,777.38 |
| GOH, DANIEL<br>10409 N MACARTHUR BLVD 218<br>IRVING, TX 75063 | P-0015854 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOH, RICHARD<br>3065 TIFFANY LN<br>COLTON, CA 92324 | P-0020281 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOHMAN, ANGELINE C<br>234 22ND AVE N<br>ST CLOUD, MN 56303-4332 | P-0036602 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOHN, GEORGE E<br>16679 REDWOOD ST<br>FOUNTAIN VALLEY, CA 92708-2321 | P-0028572 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOHN, LACY R<br>276 N MAIN ST<br>RED LION, PA 17356 | P-0010279 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOHRES, MAY C<br>2108 S. CHINA PL.<br>CHICAGO, IL 60616 | P-0020577 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOIDEL, RICHARD K<br>436 LIBERTY AVENUE<br>APARTMENT #2<br>JERSEY CITY, NJ 07307 | P-0005371 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOINES, KIM S<br>P.O. BOX 7563<br>NORTH BRUNSWICK, NJ 08901 | P-0049796 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOINS, AMY H<br>24 VINEYARD AVE<br>CUMBERLAND, RI 02864 | P-0057481 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOINS, REV. MELVIN<br>8828 S. CONSTANCE<br>CHICAGO, IL 60619 | 3993 | 12/12/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOINSKI, DENISE J<br>3212 NE 8TH COURT<br>APT 1<br>POMPANO BEACH, FL 33062 | P-0022503 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOIS, JOSEH<br>36 FRESNO RD<br>ROCHESTER, NY 14623 | P-0011777 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLA, PAMELA<br>27 W 38S CHARTWELL DR<br>WINFIELD, IL 60190 | P-0052991 | 12/26/2017 | TK Holdings Inc., et al. | $548.69 | | | | | $548.69 |
| GOLD, BRADLEY M<br>655 GLENRIDGE CLOSE DR<br>SANDY SPRINGS, GA 30328-3453 | P-0054154 | 1/8/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| GOLD, LINDY L<br>2355 E SEMINOLE ST<br>SPRINGFIELD, MO 65804 | P-0054717 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLD, RACHELLE S<br>3741 BENTLEY DRIVE<br>DURHAM, NC 27707 | P-0016126 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GOLD, RUTH A<br>47 WEEDEN DR<br>EAST GREENWICH, RI 02818 | P-0041212 | 12/17/2017 | TK Holdings Inc., et al. | $684.00 | | | | | $684.00 |
| GOLDBERG, ALLAN B<br>28031COOKSTOWN COURT<br>#3703<br>BONITA SPRINGS, FL 34135 | P-0000547 | 10/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GOLDBERG, CAREEN M<br>2645 E MONMOUTH STREET<br>PHILADELPHIA, PA 19134 | P-0051416 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, CAREEN M<br>2645 E MONMOUTH STREET<br>PHILADELPHIA, PA 19134 | P-0051439 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, CARL<br>1 TROTTERS COURT,<br>APT. T2<br>PIKESVILLE, MD 21208 | P-0013417 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, CECILEE A<br>31318 FOUNDERS AVENUE<br>SELBYVILLE, DE 19975 | P-0038679 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, FRANKLIN MARK & NANCY<br>11345 SW 46TH TERRACE<br>MIAMI, FL 33175-3919 | 468 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDBERG, HOWARD S<br>7625 SW 18 ST.<br>MIAMI, FL 33155 | P-0041907 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GOLDBERG, JAY D<br>N. NEW RIVER CANAL RD #7<br>PLANTATION, FL 33324 | P-0045390 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, RANDY J<br>5029 MALLARDS PLACE<br>COCONUT CREEK, FL 33073 | P-0000053 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, RANDY M<br>1101 SW 71 AVE<br>PLANTATION, FL 33317 | P-0000356 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDBERG, RHONDA B<br>1210 WELLINGTON ST.<br>PHILADELPHIA, PA 19111 | P-0047416 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, RICKY A<br>31318 FOUNDERS AVENUE<br>SELBYVILLE, DE 19975 | P-0038747 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, ROBIN JENNIFER<br>12449 LAGUNA VALLEY TERR<br>BOYNTON BEACH, FL 33473 | 986 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDBERG, STEVEN M<br>3989 EL CAMINO ROAD<br>LAS VEGAS, NV 89103-2222 | P-0002739 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBY, JEROME A<br>PO BOX 861<br>WEAVERVILLE, NC 28787 | P-0051986 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN 1 CREDIT UNION<br>GIET, AMANDA M<br>4139 CUNY AVE<br>SACRAMENTO, CA 95823 | P-0031549 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, ADAM<br>18 RIDGE ROAD<br>CHATHAM, NJ 07928 | P-0006661 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, ARTHUR<br>25 PEBBLE LANE<br>LEVITTOWN, PA 19054 | P-0047216 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, ARTHUR M<br>7000 BLVD. E.<br>APT. 15A<br>GUTTENBERG, NJ 07093-4830 | P-0005947 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, DAVID E<br>410 E MERRITT ST<br>MARSHALL, TX 75670 | P-0002784 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, GREGG<br>2723 ORDWAY ST NW APT 6<br>WASHINGTON, DC 20008-5046 | P-0042514 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, ISABELLE N<br>413 HARALSON AVE<br>GADSDEN, AL 35901 | P-0021403 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, JAMES J<br>4082 WILMINGTON RD<br>SOUTH EUCLID, OH 44121 | P-0008342 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, JANE E<br>18 RIDGE ROAD<br>CHATHAM, NJ 07928 | P-0007301 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, JOHN T<br>1787 NEWCASTLE ROAD<br>GROSSE PTE WOODS, MI 48236 | P-0016546 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, KELLY P<br>204 CARAVEL DR<br>BEAR, DE 19701 | P-0007110 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, LINDA P<br>11040 SNOWSHOE LANE<br>ROCKVILLE, MD 20852-3251 | P-0034325 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, MARK<br>3958 ARBOLEDA DR.<br>COLLEGE STATION, TX 77845 | 1552 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDEN, MARTHA K<br>10104 LYRIC LANE<br>SPRING HILL, FL 34608 | P-0000384 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, MEGAN<br>8984 DISBROW STREET<br>HUNTLEY, IL 60142 | P-0020055 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, NANCY<br>5524 RAINIER ST<br>VENTURA, CA 93003 | P-0018615 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, PATRICK<br>814 CLOVERVIEW DRIVE<br>GLENDORA, CA 91741 | P-0018682 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, ROBERT D<br>11040 SNOWSHOE LANE<br>ROCKVILLE, MD 20852-3251 | P-0034322 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, SCOTT M<br>4181 BROOKGROVE DRIVE<br>GROVE CITY, OH 43123 | P-0000281 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, STACEY V<br>758 TAFT AVE<br>NORTH PLAINFIELD, NJ 07063 | P-0018933 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, TIMOTHY<br>951 MANSFIELD ST<br>CHIPPEWA FALLS, WI 54729 | 4638 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDENBERG, JULIANA<br>6706 SHELL FLOWER LANE<br>DALLAS, TX 75252 | P-0005368 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENBERG, LAURA<br>260 W END AVE APT 12B<br>NEW YORK, NY 10023 | P-0005809 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENRING, JANE<br>4431 BEN AVE.<br>VALLEY VILLAGE, CA 91607 | P-0018725 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENRING, JANE<br>4431 BEN AVE.<br>VALLEY VILLAGE, CA 91607 | P-0026908 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENSTEIN, RAY<br>4497 CANEY FORK CIRCLE<br>BRASELTON, GA 30517 | P-0054485 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENTHAL, LAWRENCE E<br>16109 AWALT DR<br>APT B<br>AUSTIN, TX 78734 | P-0000814 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDER, ROBIN<br>8526 E. HEATHERVIEW LANE<br>ORANGE, CA 92869 | 2097 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDFARB, HOWARD L<br>4930 NW 15TH AVE<br>BOCA RATON, FL 33431 | P-0001770 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDFARB, SAMUEL Z<br>7825 TRIPP AVE.<br>SKOKIE, IL 60076 | P-0009024 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDIE, JAMES G<br>1024 MACON AVE<br>PITTSBURGH, PA 15218-1030 | P-0032893 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDIN, EDWARD<br>1509 COVENTRY RD<br>SCHAUMBURG, IL 60195 | P-0014704 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDING, JANE R<br>18609 THORNBERRY LANE<br>OLNEY, MD 20832-1818 | P-0036051 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDINGER, JAMES D<br>141 WOLFE ROAD<br>WORTHINGTON, PA 16262 | P-0023921 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDINGER, KATHLEEN M<br>141 WOLFE ROAD<br>WORTHINGTON, PA 16262 | P-0023885 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, ARNETTA<br>80 WATERVIEW AVE<br>MASSAPEQUA, NY 11758 | 1637 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDMAN, BARRY I<br>400 10TH ST<br>MANHATTAN BEACH, CA 90266 | P-0033172 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, BARRY I<br>400 10TH ST<br>MANHATTAN BEACH, CA 90266 | P-0035486 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, BILLI A<br>64 KETCHAM AVENUE<br>HICKSVILLE, NY 11801 | P-0003354 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, EMERALD<br>4406 SE TAYLOR STREET<br>PORTLAND, OR 97215 | P-0034226 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, JERRY<br>2420 ISABELLA ST<br>EVANSTON, IL 60201 | P-0042552 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, KENNETH<br>129 SUMMER ST<br>WESTWOOD, MA 02090 | P-0005380 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, KENNETH<br>129 SUMMER ST.<br>WESTWOOD, MA 02090 | P-0020758 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, LA KEISHA<br>7115 LARK MEADOW RUN<br>FORT WAYNE, IN 46835 | P-0049080 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, NEIL M<br>1133 E TREELINE DRIVE<br>LOCKPORT, IL 60441 | P-0013558 | 11/2/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| GOLDMAN, RICHARD A<br>1 E OWL CREEK LN<br>FAIRVIEW, NC 28730 | P-0003352 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, STEVEN M<br>7221 S.W. CANYON LANE<br>PORTLAND, OR 97225 | P-0021359 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDRING, MICHAEL<br>27 WYONA AVE<br>STATEN ISLAND, NY 10314 | P-0024002 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSMITH, LANA<br>4211 W ELECTRA LN<br>GLENDALE, AZ 85310 | P-0042131 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDSMITH, LANA<br>4211 W ELECTRA LN<br>GLENDALE, AZ 85310 | P-0042190 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSMITH, NICOLE Y<br>137 LADSON LAKE LANE<br>SIMPSONVILLE, SC 29680 | P-0049825 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| GOLDSTEIN, DANIEL L<br>1186 RANCHO COURT<br>OJAI, CA 93023 | P-0041660 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, DIANNE B<br>6015 ABERDEEN AVENUE<br>DALLAS, TX 75230 | P-0020601 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, GENE<br>36 CAPTAIN HONEYWELL ROAD<br>ARDSLEY, NY 10502 | P-0024729 | 11/6/2017 | TK Holdings Inc., et al. | $2,289.17 | | | | | $2,289.17 |
| GOLDSTEIN, GERALD<br>60 E CENTRAL ST<br>UNIT 104<br>NATICK, MA 01760 | P-0010290 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, GERALD M<br>2617 CRESTWAY RD<br>MARRERO, LA 70072 | P-0016731 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, JENNIFER<br>6556 JEFFERSON CT<br>BENSALEM, PA 19020 | P-0029011 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, KENNETH S<br>14824 N. 7TH PL.<br>PHOENIX, AZ 85022 | P-0003606 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, LANCE<br>6905 SOUTHPORT DRIVE<br>BOYNTON BEACH, FL 33472 | P-0000617 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, LANCE<br>6905 SOUTHPORT DRIVE<br>BOYNTON BEACH, FL 33472 | P-0000625 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, MARK C<br>423 HEMLOCK RD<br>FAIRFIELD, CT 06824 | P-0016276 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, MICHAEL F<br>7306 MINTWOOD AVE<br>DAYTON, OH 45415 | P-0030597 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, MICHAEL R<br>48 MERCEDES WAY<br>SAN FRANCISCO, CA 94127 | P-0023328 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, MICHAEL W<br>1725 YORK AVE.<br>APT. 28H<br>NEW YORK, NY 10128 | P-0027086 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, RAYMOND R<br>6242 WESTCHESTER PARKWAY SUIT<br>LOS ANGELES, CA 90045 | P-0039472 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, RICHARD P<br>11 SURRY COURT<br>ROCKVILLE, MD 20850 | P-0055058 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, SONIA<br>4935 PALO ALTO SE AVE. SE<br>ALBUQUERQUE, NM 87108 | P-0009848 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDSTEIN, STEPHEN 19 WOODHULL ROAD EAST SETAUKET, NY 11733 | P-0051345 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, STEVEN J 4 WISCOY PL AVONDALE, PA 19311 | P-0041008 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, WARREN A C/O MAX N. TOBIAS, JR., EXEC. 1515 POYDRAS ST., SUITE 1400 NEW ORLEANS, LA 70112 | P-0043809 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTONE, DAVID L 529 ALMANOR ST. PETALUMA, CA 94954 | P-0038350 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTONE, DAVID L 529 ALMANOR ST. PETALUMA, CA 94954 | P-0038358 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTROHM, DONALD D 6342 BELGIUM DR LAS VEGAS, NV 89122 | P-0024720 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLE, SUZIE L 3223 FOOTHILLS TRAIL ROUND ROCK, TX 78681 | P-0027607 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLENSKI, RONALD J 350 WARNCKE RD LA VERNIA, TX 78121 | P-0007387 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLINSKI, MIROSLAW J 9293 REGENTS RD. C203 LA JOLLA, CA 92037 | P-0017735 | 11/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| GOLLADAY, DONALD J NO ADDRESS PROVIDED | P-0046288 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLLAPUDI, RAMESH K 1156 MORSE AVE., APT. 104 SUNNYVALE, CA 94089 | P-0031471 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLLER, HENRY F 40 BROOKINS GREEN DRIVE ORCHARD PARK, NY 14127-2558 | P-0011992 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLLER, MARGARET K 40 BROOKINS GREEN DRIVE ORCHARD PARK, NY 14127-2558 | P-0012156 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLLIDAY, NORMAN G 2325 LEWIS AVE APT 10 ZION, IL 60099 | P-0006209 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLLNICK, KIMBERLY A 2080 W. VINEYARD ST. WAILUKU, HI 96793 | P-0018785 | 11/7/2017 | TK Holdings Inc., et al. | $187.41 | | | | | $187.41 |
| GOLOVNEVA, GALINA 1221 DRURY COURT APT.121 MAYFIELD HEIGHTS, OH 44124 | P-0042617 | 12/19/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| GOLPHIN, REGINALD 6310 N FAIRHILL STREET PHILADELPHIA, PA 19126 | 2122 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLTZ, CARLA 1145 W 101ST AVE NORTHGLENN, CO 80260 | P-0009275 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLWITZER, CLYDE W<br>501 LORRAINE AVE<br>WAUKEGAN, IL 60085 | P-0009677 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMBERG-SHANAHAN, MARA E<br>2519 NORTH 75TH AVENUE<br>ELMWOOD PARK, IL 60707-1928 | P-0030805 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMES, MELISSA<br>3919 9TH ST NE<br>APT 2<br>WASHINGTON, DC 20017 | P-0055941 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ ALFARO, ALBERTO<br>2540 W LINCOLN AVE APT 106<br>ANAHEIM, CA 92801 | P-0025866 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ GALIARDI, JANINE TAALA<br>1699 N DOWNING ST #402<br>DENVER, CO 80218 | 2731 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOMEZ MUNIZ, MARTIN<br>1401 SAWGRASS POINTE DR.<br>ORLANDO, FL 32824 | P-0054273 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, ALEJANDRA M<br>1410 ILLINOIS AVENUE<br>BAY SHORE, NY 11706 | P-0007431 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, AMY L<br>2242 ANGEL FALLS DRIVE<br>FRISCO 75034 | P-0054388 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, ANA<br>PO BOX 65734<br>LOS ANGELES, CA 90065 | P-0033493 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, BARBARA<br>8899 NW 110 LANE<br>HIALEAH GARDENS, FL 33018 | P-0009477 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, BELLEGRAN J<br>13818 IBBETSON AVENUE<br>BELLFLOWER, CA 90706 | P-0055068 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, BERYL Q<br>664 MICHEL RD<br>PIERRE PART, LA 70339 | P-0013291 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GOMEZ, BERYL Q<br>664 MICHEL RD<br>PIERRE PART, LA 70339 | P-0013320 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GOMEZ, CHRISTINE T<br>14235 RIVERSIDE DRIVE<br>APPLE VALLEY, CA 92307 | P-0055842 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, CLAUDIA<br>15730 COBALT ST<br>SYLMAR, CA 91342 | 1357 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOMEZ, CLAUDINET<br>13839 MOUNTAIN VIEW PL<br>SYLMAR, CA 91342 | P-0020693 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, CONSUELO S<br>1122 SUNGLO<br>SAN ANTONIO, TX 78221 | P-0011942 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, DAVID A<br>37110 KINGCUP TERRACE<br>PALMDALE, CA 93551-6228 | P-0036915 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, DENISE<br>60 DERBY AVENUE<br>GREENLAWN, NY 11740 | P-0006579 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, DENISE<br>119 NORTHRIDGE RD<br>BOONEVILLE, AR 72927 | P-0039636 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, DIANA A<br>PO BOX 4714<br>PASCO, WA 99301 | P-0025355 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, EDWIN<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026926 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, EDWIN R<br>4294 TOWN SQ DR<br>CANAL WINCHESTER, OH 43110 | P-0001781 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, EDWIN R<br>4294 TOWN SQ DR<br>CANAL WINCHESTER, OH 43110 | P-0001786 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, ELAINE E<br>20 NIEOLE AVE.<br>NEW CASTLE, DE 19720 | P-0037034 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, ELIZABETH V<br>6110 ACADEMY RD NE APT 76<br>ALBUQUERQUE, NM 87109 | P-0019142 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, EUTIMIO E<br>12656 ZULEMA ST<br>EL PASO, TX 79928 | P-0004041 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, HUGO<br>236 S. LOS ANGELES ST. #B312<br>LOS ANGELES, CA 90012 | 3306 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GOMEZ, IDA<br>10932 HIGHWOOD WAY<br>EL PASO, TX 79936 | P-0003098 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, IDA<br>10932 HIGHWOOD WAY<br>EL PASO<br>EL PASO, TX 79936 | P-0003129 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, JENNIFER J<br>11911 N 157TH ST<br>BENNINGTON, NE 68007 | P-0014437 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, JOSE D<br>133-19 118TH STREET<br>SOUTH OZONE PARK, NY 11420 | P-0005709 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, JOSEPH<br>6825 RIVIERA DRIVE<br>CORAL GABLES, FL 33146 | 4748 | 1/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOMEZ, MADELINE<br>305 SIXTH AVENUE 5E<br>PELHAM, NY 10803 | 2997 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOMEZ, MADIKAY<br>1503 BOSHER DRIVE<br>CEDAR HILL, TX 75104 | P-0016142 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, MARCO<br>5951 MIDDLETON ST<br>HUNTINGTON PARK, CA 90255 | P-0045816 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, MARIO<br>119 NORTHRIDGE RD<br>BOONEVILLE, AR 72927 | P-0039634 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, NESTOR J<br>857 MORADO PLACE<br>OXNARD, CA 93030 | P-0034594 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, RAUL<br>37254 LA LUNE AVE<br>MURRIETA, CA 92563 | P-0036753 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, RAWLIN T<br>5501 BUFFALO SPRINGS<br>AMARILLO, TX 79119 | P-0003574 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, SYDNEY<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0042102 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, VERONICA C<br>7909 PORCHE<br>EL PASO, TX 79915 | P-0040757 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, VERONICA C<br>7909 PORCHE<br>EL PASO, TX 79915 | P-0040794 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ-BOLANDER, FRIDA<br>2875 NORWOOD PLACE<br>ALHAMBRA, CA 91803 | P-0044570 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMILLION, COURTNEY<br>631 50TH AVENUE SOUTH<br>SAINT PETERSBURG, FL 33705 | P-0002089 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMOLAK, GARY J<br>7104 CARRIAGE LANE<br>FAIRMONT, WV 26554 | P-0012356 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMPF, CHRISTOPHER K<br>4247 US HWY 42<br>CARDINGTON, OH 43315 | P-0000990 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONCHAROV, LEONID Y<br>342 24TH AVE APT.203<br>SAN FRANCISCO, CA 94121 | P-0015939 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONDEK, JOSEPH K<br>664 SMITH AVE<br>SHARON, PA 16146 | P-0011440 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONDER, RUSHELLE C<br>720 W 4TH ST UNIT 404<br>LONG BEACH, CA 90802 | P-0039452 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONDZUR, ANDREW<br>3921 CONNECTICUT STREET<br>SAINT LOUIS, MO 63116 | P-0019605 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONDZUR, ANDREW W<br>3921 CONNECTICUT STREET<br>SAINT LOUIS, MO 63116 | P-0019599 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONEN, NILUFER N<br>1314 ANTELOPE AVENUE<br>DAVIS, CA 95616 | P-0041180 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONG, XUEQIAN<br>2647 PARAMOUNT CIRCLE<br>CARMEL, IN 46074 | P-0001450 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONGORA, GUADALUPE 13905 WALNUT WAY CLEARLAKE OAKS, CA 95423 | P-0014770 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONGORA, MARIA G DAVID E. KAVANAGH 844 BARONNE STREET NEW ORLEANS, LA 70113 | P-0051229 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONIA, DAVID 2094 XANADU LOOP THE VILLAGES, FL 32163 | P-0026096 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONNELLA, JUNA 8 EDGEBROOK COURT ALGONQUIN, IL 60102 | P-0041365 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONYE, EDWARD R 5130 BRITTANT DR. S UNIT 607 SAINT PETERSBURG, FL 33715 | 348 | 10/20/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| GONZAKEZ, SALVADOR S 842 N .LASSEN SAN BERNARDINO, CA 92410 | P-0056543 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES BASS, FLORA 1745 MISSION VALLEY RD APT.#2 NEW BRAUNFELS, TX 78132 | P-0057030 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES RABENA, JESSICA N 1217 CRYSTAL WAY MADERA, CA 93637 | P-0025428 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES RUIZ, ROSANNA 309 ISLAND DRIVE RICHARDSON, TX 75081 | P-0010309 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES RUIZ, ROSANNA 309 ISLAND DRIVE RICHARDSON, TX 75081 | P-0010406 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, ANDY A 4204 LAWRENCE STREET BRENTWOOD, MD 20722 | P-0049649 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, ANTONIO 7407 SUNSCAPE WAY SAN ANTONIO, TX 78250-3130 | P-0024651 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, ANTONIO 7407 SUNSCAPE WAY SAN ANTONIO, TX 78250 | P-0025266 | 11/6/2017 | TK Holdings Inc., et al. | $41,314.00 | | | | | $41,314.00 |
| GONZALES, CAROL L 433 W 4TH STREET LONG BEACH, CA 90802 | P-0046988 | 12/26/2017 | TK Holdings Inc., et al. | $32,000.00 | | | | | $32,000.00 |
| GONZALES, CHARLES 3048 1/2 STONEYBROOK LN GRAND JUNCTION, CO 81504 | P-0010098 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, CHRISTINA 7144 BENARES STREET DOWNEY, CA 90241 | P-0034563 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, CONRAD D 12200 PALOMA BLANCA WAY DEL VALLE, TX 78617 | P-0040629 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, DELFINO NO ADDRESS PROVIDED | P-0046442 | 12/25/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES, DENNIS M<br>1221 OAK STREET<br>MARTINEZ, CA 94553 | P-0015040 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, EDUARDO E<br>10667 W. OTTAWA AVE.<br>LITTLETON, CO 80127 | P-0052342 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| GONZALES, EDUARDO E<br>10667 W.OTTAWA AVE.<br>LITTLETON, CO 80127 | P-0052352 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| GONZALES, EDWARD<br>1629 WINDMILL LN UNIT D<br>CORONA, CA 92879 | P-0022272 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, EDWINA J<br>8355 STATION VILLAGE LANE,<br>UNIT 4406<br>SAN DIEGO, CA 92108 | P-0048900 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, EDWINA J<br>8355 STATION VILLAGE LN.<br>#4406<br>SAN DIEGO, CA 92108 | P-0053775 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, EDWINA J<br>8355 STATION VILLAGE LN.<br>UNIT 4406<br>SAN DIEGO, CA 92108 | P-0055887 | 1/26/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| GONZALES, JAMES M<br>827 UNION PACIFIC BLVD<br>#71-5007<br>LAREDO, TX 78045 | P-0031634 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, JOEY P<br>6118 EDITH BLVD. NE<br>UNIT # 2<br>ALBUQUERQUE, NM 87107 | P-0041436 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, JULIE<br>225 HINKEN STREET<br>CLUTE, TX 77531 | P-0024638 | 11/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GONZALES, KEN R<br>48 TRAVERS CIR<br>LAWTON, OK 73507 | P-0001095 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, KYLIE M<br>2511 LYNN CT<br>APT 6<br>NORTH PLATTE, NE 69101 | P-0021999 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, MARIA E<br>2800 MONTEREY HIGHWAY SPC 49A<br>SAN JOSE, CA 95111 | P-0030823 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, MARY H<br>18620 MINGO RD<br>APPLE VALLEY, CA 92307 | 4603 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALES, MARY H<br>MARY H GONZALES<br>18620 MINGO RD<br>APPLE VALLEY, CA 92307 | P-0053563 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, MICHAEL W<br>10241KAMUELA DRIVE<br>HUNTINGTON BEACH, CA 93646 | P-0020906 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES, MIGUEL<br>NO ADDRESS PROVIDED | P-0047568 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, RUDY D<br>3227 N 70TH TERRACE<br>KANSAS CITY, KS 66109 | P-0056523 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, SAMMY R<br>902 W. LAMPASAS<br>ENNIS, TX 75119 | P-0006504 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, SHELLEY R<br>1315 FUENTE DRIVE<br>OXNARD, CA 93030 | P-0029278 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES-LESPINA, MARY A<br>107 WILKES COURT<br>ANNA, TX 75409 | P-0017611 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ , ANNA M<br>201 ALTA COURT<br>CHAPEL HILL, NC 27514 | P-0029547 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ , SUSIE A<br>20020 NW 32ND AVE<br>MIAMI GARDENS, FL 33056 | P-0025698 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ ACEVEDO, CHARLY<br>HC 59 BOX 5890<br>AGUADA, PR 00602 | P-0027906 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ ACEVEDO, CHARLY<br>HC 59 BOX 5902<br>AGUADA, PR 00602 | P-0046679 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ ANTONET, VICTOR M<br>501 PALISADE AVE<br>APT. 3<br>JERSEY CITY, NJ 07307 | P-0005280 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ CLEM, ANITA<br>1411 S UNIVERSITY BLVD<br>DENVER, CO 802101 | P-0049726 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ CZERNIAK, LUIS<br>2338 HARVESTER AVE<br>FORT MILL, SC 29708 | 3921 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ GARCIA, MAYRA C<br>8110 WATAUGA AVE<br>LAS VEGAS, NV 89119 | 4547 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ JR, ADRIAN<br>276 MORICHES ROAD<br>SAINT JAMES, NY 11780 | P-0052161 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, AMANDA N<br>4102 BERNARDO CT<br>CHINO, CA 91710 | P-0050338 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, AMANDA N<br>4102 BERNARDO CT.<br>CHINO, CA 91710 | P-0050464 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ANEXSIS<br>12250 SW 188 STREET<br>MIAMI, FL 33177 | P-0020504 | 11/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GONZALEZ, ANGELA<br>2925 LANCER AVE.<br>POMONA, CA 91768 | P-0053190 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ASHLEY N 786 CASTLEWOOD RD GLENSIDE, PA 19038 | P-0016718 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, BETHANY J 420 FOREST HILLS DR ATLANTA, GA 30342 | P-0038845 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, BRIAN E 7960 CAINNO CIRCLE MIAMI, FL 33143 | P-0055345 | 1/20/2018 | TK Holdings Inc., et al. | $312.00 | | | | | $312.00 |
| GONZALEZ, BRIGITTE 4564 SW 35 AVE FORT LAUDERDALE, FL 33312 | P-0045762 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, CARLOS NO ADDRESS PROVIDED | P-0013543 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, CARLOS 45909 DESERT SPRINGS DRIVE LANCASTER, CA 93534 | P-0053485 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, CELINDA M 8100 WYOMING BLVD NE STE M4 ALBUQUERQUE, NM 87113 | P-0043072 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, DAVID 8718 N LYNN AVE TAMPA, FL 33604 | P-0007077 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, DAVID A 2416 W. OAK AVE. FULLERTON, CA 92833 | P-0056288 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, DEBRA 4904 CLEAR CIRCLE CARMICHAEL, CA 95608 | P-0057009 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, DENNIS 20500 DEERWATCH PL ASHBURN, VA 20147 | P-0034268 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, DONALD G 4102 BERNARDO CT CHINO, CA 91710 | P-0050876 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, DORA A 9820 EXPOSITION BLVD #104 LOS ANGELES, CA 90034 | P-0040907 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZÁLEZ, EDWIN P O BOX 390 GARROCHALES, PR 00652 | P-0031656 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, EDWIN E 2087 BEACON LANDING CIRCLE ORLANDO, FL 32824 | P-0000940 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ELENA L 32 LISA LANE GEORGETOWN, MA 01833 | P-0008008 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ELENA L 32 LISA LANE GEORGETOWN, MA 01833 | P-0008028 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, EMILY 11895 RAMONA AVE APT C HAWTHORNE, CA 90250 | P-0015394 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, EPIGMENIO<br>1219 S GROVE AVE<br>BERWYN, IL 60402 | P-0020276 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ERNESTO<br>842 VISTA GROVE CIR<br>HOUSTON, TX 77073 | P-0003312 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, FIDEL<br>24265 ROSITA DRIVE<br>WILDOMAR, CA 92595 | P-0045708 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, GIRALDO A<br>12815 SW 10 ST<br>MIAMI, FL 33184 | P-0038952 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, GLADYS M<br>9378 MARCONA AVE<br>FONTANA, CA 92335 | P-0021224 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, GRACIELA<br>2819 WHEELING<br>EL PASO, TX 79930 | P-0021061 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, GRACIELA<br>406 HOLT ST<br>ARVIN, CA 93203 | P-0047115 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, GREGORY<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026825 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, HEBER<br>1806 HILLAND ST.<br>HOUSTON, TX 77029 | P-0055307 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, HENRY A<br>1162 MANZANITA DRIVE<br>PACIFICA, CA 94044 | P-0052675 | 12/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GONZALEZ, ISABEL L<br>14003 BENWOOD STREET<br>BALDWIN PARK, CA 91706 | P-0025627 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JACQUELINE<br>1000 HACKNEY BRIEF<br>VIRGINIA BEACH, VA 23455 | P-0014115 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JAIME<br>5515 WALKER STREET<br>VENTURA, CA 93003 | P-0054884 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JASMINE J<br>190 S HIGHPOINT DR APT 204<br>ROMEOVILLE, IL 60446 | P-0018111 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JENYFFER<br>375 BILLY MITCHELL BLVD.<br>APT.101<br>BROWNSVILLE, TX 78521 | P-0022864 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JESUS<br>20779 GERONIMO ROAD<br>APPLE VALLEY, CA 92308 | P-0034146 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JORGE L<br>786 CASTLEWOOD RD<br>GLENSIDE, PA 19038 | P-0016624 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, JOSE A<br>26370 N TEAL CT<br>SANTA CLARITA, CA 91387 | P-0056556 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, JULIE 1355 GOLDEN TRAIL LN EL PASO, TX 79936 | P-0020863 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, KAY 33 BIRDSONG IRVINE, CA 92604 | P-0047052 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, KRISTEN R 9210 COMANCHE PEAK LN HOUSTON, TX 77089 | P-0005281 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, KRISTEN R 9210 COMANCHE PEAK LN HOUSTON, TX 77089 | P-0005317 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, KRISTEN R 7145 HIGHWAY 90 DAYTON, TX 77535 | P-0055820 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, LESLIE J PO BOX 872 BETHPAGE, NY 11714 | P-0037856 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, LESLIE J PO BOX 872 BETHPAGE, NY 11714 | P-0040295 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, LOUIS P 201 ALTA COURT CHAPEL HILL, NC 27514 | P-0029765 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, MANUEL N 2835 DEWEY STREET HOLLYWOOD, FL 33020 | P-0036198 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, MARIA L STREET 2 D60 URB PORTAL DE LOS PINOS SAN JUAN, PR 00926 | P-0046780 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, MARIA RENTERIA 6861 FRY ST APT A BELL GARDENS, CA 90201 | 2480 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ, MARILYN 126 MARGARET AVE SAN FRANCISCO, CA 94112 | P-0031964 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, MICHAEL G 217 GRAVES ST APT1 SYRACUSE, NY 13203 | P-0055088 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, NANCY E PO BOX 32243 SAN JOSE, CA 95152 | 4397 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ, NANCY E PO BOX 32243 SAN JOSE, CA 95152 | 4535 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ, PATRICIA 1271 CYPRESS AVENUE LOS ANGELES, CA 90065 | P-0054202 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, PAUL R 498 AMWELL RD HILLSBOROUGH NJ HILLSBOROUGH, NJ 08844 | P-0057574 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, PEDRO H 8 DEER HOLLOW DRIVE HOWELL, NJ 07731 | P-0006716 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, RAFAEL J<br>703 S HALE STREET<br>PLANO, IL 60545 | P-0030349 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, RENE C<br>5563 E ERIN AVE<br>FRESNO, CA 93727-6165 | P-0055001 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, RICARDO B<br>4279 WOODLAND DR<br>CONCORD, CA 94521 | P-0052557 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SAMMY<br>902 W. LAMPASAS<br>ENNIS, TX 75119 | P-0006493 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SHAUNA A<br>2603 SOUTH 15TH STREET<br>SAINT JOSEPH, MO 64503 | P-0012403 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SHEENA<br>854 GRAND REGENCY POINTE<br>UNIT 203<br>ALTAMONTE SPRING, FL 32714 | P-0057213 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SHERLYN<br>7210 SILVER STAR<br>HOUSTON, TX 77086 | P-0009040 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SUSIE A<br>20020 NW 32ND AVE<br>MIAMI GARDENS, FL 33056 | P-0025584 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, THEODORA K<br>5056 TEAL PETALS ST.<br>NORTH LAS VEGAS, NV 89081 | P-0037319 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, WILLIAM A<br>3 CYPRESS RD<br>SOMERSET, NJ 08873 | P-0021672 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, XIOMARA N<br>106 HERITAGE CT<br>PENNINGTON, NJ 08534-5286 | P-0009331 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, YARALISE V<br>170 POINTE CIRCLE NORTH<br>CORAM, NY 11727 | P-0031693 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, YOELKISS<br>14683 SW 172ND ST<br>MIAMI, FL 33177 | P-0001451 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, YVONNE R<br>10742 LIMAS DR.<br>EL PASO, TX 79935 | P-0043920 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ-CHAVEZ, TERESITA O<br>6039 COLLINS AVENUE<br>APT. 1427<br>MIAMI BEACH, FL 33140 | P-0000589 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ-GARCIA, GRACIANO<br>PO BOX 32243<br>SAN JOSE, CA 95152 | 4558 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ-PALACIO, FRANCISCO<br>24 WELLSMERE ROAD<br>ROSLINDALE, MA 021231 | P-0057615 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ-RIVERA, ELENA C<br>P.O. BOX 375348<br>CAYEY, PR 00737-5348 | P-0047924 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALO-SOWLE, IRIS E<br>39 STEVENS COURT<br>SARATOGA SPRINGS, NY 12866 | P-0031402 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOO PARSELS, HEATHER<br>322 INSPIRATION LANE<br>GAITHERSBURG, MD 20878 | P-0024791 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOO, GARRICK<br>841 BISHOP STE STE 1707<br>HONOLULU, HI 96813 | P-0013678 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOCH, STEPHANIE<br>PO BOX 52251<br>SAINT LOUIS, MO 63136 | 932 | 10/30/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| GOOD, BUSTER S<br>31084 GEARY ST<br>MENIFEE, CA 92584 | P-0026965 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOD, CYNTHIA<br>7274 JEWETT ROAD<br>CLINTON, WA 98236 | P-0017041 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOD, EARL D<br>12581 HOMESTEAD DR N<br>WHITE BEAR LAKE, MN 55110 | P-0017648 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOD, MATTHEW A<br>5078 S CHATSWORTH AVE<br>SPRINGFIELD, MO 65810 | P-0014079 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOD, STEPHEN D<br>3632 SHENANDOAH ST<br>DALLAS, TX 75205-2119 | P-0040590 | 12/15/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| GOOD, TIFFANY N<br>31084 GEARY ST<br>MENIFEE, CA 92584 | P-0026972 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODALE, ERNEST G<br>577 CHIMNEY BLUFF DR<br>MOUNT PLEASANT, SC 29464 | P-0002895 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODALE, ERNEST G<br>577 CHIMNEY BLUFF DR<br>MOUNT PLEASANT, SC 29464 | P-0002914 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODALE, ERNEST G<br>577 CHIMNEY BLUFF DR<br>MOUINT PLEASANT, SC 29464 | P-0003002 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODALE, ROMAINE<br>105 WILSON RD.<br>DEBAARY, FL 327131GCEC | P-0019429 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODALL, RICHARD<br>2700 LAS VEGAS BLVD<br>#3808<br>LAS VEGAS, NV 89109 | 2056 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODBODY, MICHAEL C<br>51 CARMEL STREET<br>SAN FRANCISCO, CA 94116 | P-0057183 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODE, ERIN A<br>12094 LANTZ LANE<br>MORENO VALLEY, CA 92555 | P-0038383 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODE, ERIN A<br>12094 LANTZ LANE<br>MORENO VALLEY, CA 92555 | P-0041536 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOODE, JEFFREY O<br>11300 EXPO BLVD #2405<br>SAN ANTONIO, TX 78230 | P-0001453 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODE, MICHAEL A<br>4930 ARBOR MEADOWS DRIVE<br>CUMMING, GA 30040 | 2101 | 11/7/2017 | TK Holdings Inc. | $30,000.00 | $0.00 | | | | $30,000.00 |
| GOODE, SHEILA L<br>3106 POPLAR VIEW PL<br>CHESTER, VA 23831 | P-0057366 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODE, TIA M<br>507 DARNABY AVENUE<br>HAMPTON, VA 23661 | P-0054161 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODEN III, ESRO<br>126 WARREN ST<br>CALUMET CITY, IL 60409 | P-0056521 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODEN, AUDREY<br>2651 W. 72ND ST APT 1<br>CHICAGO, IL 60629 | P-0050079 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODEN, LISA M<br>1248 CARMONA AVENUE<br>LOS ANGELES, CA 90019 | P-0018201 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODFARB, CHRISTINE<br>1637 W. ORCHID LN<br>PHOENIX, AZ 85021 | P-0005440 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODFELLOW, PENNY V<br>1715 PALM WARBLER LN<br>RUSKIN, FL 33570 | 294 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODHUE, DIANE D<br>DIANE GOODHUE C/O RHHS<br>985 MORAGA ROAD, SUITE 210<br>LAFAYETTE, CA 94549 | P-0047076 | 12/26/2017 | TK Holdings Inc., et al. | $275,000.00 | | | | | $275,000.00 |
| GOODIE, BRIANNA<br>915 N MACON PARK DR<br>MACON, GA 31210 | P-0054701 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODIE, BRIANNA R<br>915 N MACON PARK DR<br>MACON, GA 31210 | P-0001373 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODING, GEORGE D<br>1061 EAST JEFFERSON<br>SNOWFLAKE, AZ 85937 | P-0022006 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODKIND, PATRICE E<br>5040 CARRIAGE HOUSE<br>LOS ALAMOS, NM 87544 | P-0010130 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODLING, JAY L<br>244 N CHARLES ST<br>RED LION, PA 173561616 | P-0018473 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODLUCK, MARION<br>1812 SUNSHINE TERRACE SE<br>ALBUQUERQUE, NM 87106<br>ALBUQUERQUE, NM 87106 | P-0042457 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, ALAN S<br>3737 SW STEPHENSON ST<br>PORTLAND, OR 97219 | P-0019093 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, ALAN S<br>3737 SW STEPHENSON ST<br>PORTLAND, OR 97219 | P-0027365 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOODMAN, DAMARIE<br>57 FENWICK ST<br>SPRINGFIELD, MA 01109 | P-0004133 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, DAMARIE<br>57 FENWICK ST<br>SPRINGFIELD, MA 01109 | P-0004326 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, DAVID H<br>28 PENNOCK TERRACE<br>LANSDOWNE, PA 19050 | P-0048966 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, DONNA P<br>5 LEDGEWOOD WAY<br>UNIT. 9<br>PEABODY, MA 01960 | P-0028605 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, ELIZABETH<br>PO BOX 7305<br>JACKSONVILLE, FL 32238 | P-0042939 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, FRANCES V<br>2590 GOLD STAR HIGHWAY<br>#106<br>MYSTIC, CT 06355 | P-0013266 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, FRANCES V<br>2590 GOLD STAR HIGHWAY<br>#106<br>MYSTIC, CT 06355 | P-0015055 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, HOWARD D<br>510 WILLOW RIDGE CIR ROCKWALL<br>ROCKWALL, TX 75032 | P-0001384 | 10/21/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| GOODMAN, JANA E<br>3108 S NELSON<br>AMARILLO, TX 79103 | P-0002566 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, JESS L<br>105 SHARPE DRIVE<br>SUFFOLK, VA 23435 | P-0021673 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, JOEL<br>8279 SOUTH HIGH COURT<br>CENTENNIAL, CO 80122-3672 | P-0039816 | 12/13/2017 | TK Holdings Inc., et al. | $145.00 | | | | | $145.00 |
| GOODMAN, JOSHUA H<br>3903 ETON LANE<br>AUSTIN, TX 78727 | P-0018424 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, JR., DANNY<br>2616 REAGAN TRAIL<br>LAKE MARY, FL 32746 | 4402 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODMAN, JR., DANNY<br>2616 REAGAN TRAIL<br>LAKE MARY, FL 32746 | 4411 | 12/27/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| GOODMAN, JR., DANNY<br>2616 REAGAN TRAIL<br>LAKE MARY, FL 32746 | 4557 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODMAN, MALCOLM<br>945 FLAGPOLE HILL<br>MARION, OH 43302 | 1150 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODMAN, RICHARD<br>353 EAST STREET<br>WESTWOOD, MA 02090 | P-0008748 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOODMAN, RONALD S<br>7069 MEADOW RIDGE CIRCLE<br>NASHVILLE, TN 37221 | P-0015235 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, STEVEN A<br>322 ORENDA CIRCLE<br>WESTFIELD, NJ 07090 | P-0025792 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, STEVEN M<br>7689 NORTH LONGVIEW DRIVE<br>GLENDALE, WI 53209-1863 | P-0026054 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMANJR, HAROLD R<br>59 FENWICK STREET 3RD FLR<br>SPRINGFIELD, MA 01109 | P-0004170 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMANJR, HAROLD R<br>59 FENWICK STREET 3RD FLR<br>SPRINGFIELD, MA 01109 | P-0021945 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODNO, LINDA D<br>629 CENTRAL AVENUE<br>APT 606<br>FORT DODGE, IA 50501 | P-0057929 | 5/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODNOW, NATALIE M<br>1211 CLEARFIELD DR.<br>AUSTIN, TX 78728 | P-0015393 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, BRIAN R<br>542 S 850 W<br>LAYTON, UT 84041 | P-0050543 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, CHRIS<br>15316 NE 44TH ST<br>VANCOUVER, WA 98682 | P-0053408 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, DENNIS A<br>318 S 119TH DR<br>AVONDALE, AZ 85323 | P-0049003 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, JIM L<br>918 AMPERE PLACE<br>LAKE SAINT LOUIS, MO 63367 | P-0041287 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, LOUISE E<br>38 MARION AVENUE<br>ESSEX JUNCTION, VT 05452 | P-0016030 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, LOUISE E<br>38 MARION AVENUE<br>ESSEX JUNCTION, VT 05452 | P-0016129 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODSON, JANE J<br>106 EMERALD DR<br>TROY, AL 36079 | P-0052290 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODSON, LINDA D<br>526 SAVANNAH DR.<br>OVILLA, TX 75154 | P-0016091 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODSTEIN, ROBERT<br>1249 ROUTE 343<br>DOVER PLAINS, NY 12522-5020 | P-0023547 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, ANDREW S<br>1249 ROUTE 343<br>DOVER PLAINS, NY 12522-5020 | P-0023708 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, ANGELA L<br>BOX 340981<br>SACRAMENTO, CA 95834 | P-0035227 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOODWIN, BRUCE A<br>2909 SW 64TH STREET<br>OKLAHOMA CITY, OK 73159-1313 | P-0000175 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, DAVID<br>23 BARNSLEY CRESENT<br>MOUNT SINAI, NY 11766 | P-0015008 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, DAVID<br>NO ADDRESS PROVIDED | P-0015011 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, DAVID L<br>6330 MCGEE ST.<br>KANSAS CITY, MO 64113 | P-0028297 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, HEIDI S<br>65 DRESDEN AVE<br>GARDINER, ME 04345 | P-0038491 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, JAMES N<br>103 WILDES DISTRICT ROAD<br>KENNEBUNKPORT, ME 04046 | P-0019879 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, JASON P<br>4400 TROUP HWY #1208<br>TYLER, TX 75703 | P-0053608 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, JUDY M<br>13107 QUEEN PALM COURT<br>BAKERSFIELD, CA 93314-6515 | P-0053891 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, LAQUITA<br>1640 DEER VALLEY RD<br>HOOVER, AL 35226 | P-0011982 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, LAUREN<br>1816 COLEMAN PL<br>ROSAMOND, CA 93560 | P-0024497 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, MONIKA<br>19617 SARDINIA LANE<br>HUNTINGTON BEACH, CA | P-0021042 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, RHONDA K<br>7300 BRIDGES AVENUE<br>RICHALAND, TX 76118 | P-0027918 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, ROBERT<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043990 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GOODWIN, ROBERT E<br>3144 OVERHILL ROAD<br>MOUNTAIN BROOK, AL 35223 | P-0032175 | 11/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GOODWIN, ROBERT F<br>37 VISTA VU DRIVE<br>OMAK, WA 98841-9675 | P-0053566 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, TRACI A<br>761 VESTAL ST<br>WOODBRIDGE, VA 22191 | P-0052745 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, VIRGINIA<br>PO BOX 115<br>JEFFERSON, WI 53549 | P-0016655 | 11/5/2017 | TK Holdings Inc., et al. | $137.52 | | | | | $137.52 |
| GOODWIN, YOLANDA<br>3610 MEMORIAL PARKWAY NW<br>HUNTSVILLE, AL 35810 | P-0035247 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOODWIN, YOLANDA<br>3610 MEMORIAL PARKWAY NW<br>HUNTSVILLE, AL 35810 | P-0035269 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWYN, BRITTANY S<br>6128 NORTHWOOD DR<br>BALTIMORE, MD 21212 | P-0004820 | 10/25/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| GOODYEAR, ROSE A<br>202 FORREST CIRCLE<br>GOLDSBORO, NC 27530 | P-0037311 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOMBS, CHARLEEN L<br>4426 VERNON CIRCLE<br>KERNERSVILLE, NC 27284 | P-0038741 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOORAS, THOMAS G<br>6005 ZANG WAY<br>ARVADA, CO 80004-3975 | P-0027946 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOSEN, FREDERICK<br>117 MIST FLOWER LANE<br>SUNSET, SC 29685 | 2775 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOOSMANN, KIMBERLY A<br>5533 DUNLAY DRIVE<br>SACRAMENTO, CA 95835 | P-0030115 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOTEE, GREGORY L<br>305 SUN OAKS CT<br>LAKE MARY, FL 32746 | P-0027396 | 11/17/2017 | TK Holdings Inc., et al. | $5,800.00 | | | | | $5,800.00 |
| GOPIE-MYERS, GABRIELLE Y<br>10540 COLONY GLEN DR<br>ALPHARETTA, GA 30022 | P-0057001 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOPINATH, POORNIMA<br>NO ADDRESS PROVIDED<br>, FL | P-0001789 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORALSKI, MONICA J<br>21013 N. CRESTVIEW DR.<br>BARRINGTON, IL 60010 | P-0041208 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORBY, JAMES R<br>1245 WILNA ST<br>WASHINGTON, PA 15301 | P-0011417 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDEN, MARKESHIA<br>350 S SAN FERNANDO BLVD<br>#106<br>BURBANK, CA 91502 | P-0056340 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON REES SCULY MANSUKHANI LLP<br>1111 BROADWAY, SUITE 1700<br>OAKLAND, CA 94607 | 3582 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GORDON, AARON S<br>7109 S ESPANA WAY<br>CENTENNIAL, CO 80016 | P-0051383 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, AARON S<br>7109 S ESPANA WAY<br>CENTENNIAL, CO 80016 | P-0051404 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, ANN B<br>1238 CAMLET LN<br>LITTLE RIVER, SC 29566 | P-0028106 | 11/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GORDON, ARTHUR R<br>410 STATHAMS WAY<br>WARNER ROBINS, GA 31088 | P-0002389 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GORDON, CARLA 2220 AUSTIN LAKE DR SMYRNA, GA 30082 | P-0007331 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, CARMEN 2220 AUSTIN LAKE DR SMYRNA, GA 30082 | P-0007318 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, DAVID 19 ARCHBRIDGE LANE SPRINGFIELD, NJ 07081 | P-0025962 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, DAVID 19 ARCHBRIDGE LANE SPRINGFIELD, NJ 07081 | P-0025966 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, DESMOND MIKHAILITCHENKO LAW OFFICE 150 CONSUMERS ROAD SUITE 206 TORONTO, ON M2J IP9 CANADA | 1984 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GORDON, HADISHA 321 SOMERSET LANE MARLTON, NJ 08053 | P-0010008 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, HAL R 3272 WESTHEIMER SUITE 16 HOUSTON, TX 77098 | P-0027513 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, HOWARD J 150 SOUTHWOOD LN ROCHESTER, NY 14618-4022 | P-0031176 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, HOWARD J 150 SOUTHWOOD LN ROCHESTER, NY 14618-4022 | P-0031180 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, JEANIE 302 UTLEY DR GOODLETTSVILLE, TN | P-0051765 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, JEFFREY P.O. BOX 132 OLUSTEE, OK 735 | P-0000073 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, JUDITH F 773 SW BLUE STEM WA STUART, FL 34997 | P-0002376 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, KRYSTAL M 9102 CRENSHAW BLVD. INGLEWOOD, CA 90305 | P-0018346 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, LAMONT A 1506 BRILLIANT CUT WAY VALRICO, FL 33594 | P-0010027 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GORDON, LASHONTA M P.O. BOX 593 ELK GROVE, CA 95759 | P-0005209 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, LELAND L 4215 LA PORTALADA DRIVE CARLSBAD, CA 92010-2807 | P-0046566 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, MARK A 243 KATHERINE BOULEVARD #5205 PALM HARBOR, FL 34684 | P-0010015 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GORDON, MELANIE<br>4601 SNOWMASS RD<br>GLEN ALLEN, VA 23060 | P-0036537 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, NEKESHA J<br>1580 GRIGGS ROAD<br>MERIDIAN, MS 39301 | P-0013244 | 11/2/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| GORDON, RICHARD M<br>2760 NW 26TH STREET<br>BOCA RATON, FL 33434 | P-0022937 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, ROBERT J<br>68 SAN PEDRO STREET<br>SALINAS, CA 93901 | P-0020887 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, ROBIN M<br>15 RED TAIL HAWK COURT<br>ANNANDALE, NJ 08801 | P-0032121 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, ROSALIND H<br>2760 NW 26TH STREET<br>BOCA RATON, FL 33434 | P-0022935 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, TINA C<br>15741 BEREA DRIVE<br>TAMPA, FL 33556 | P-0016571 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, WILLAIM L<br>204 JACKSON AVE<br>WARREN, PA 16365 | P-0038172 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, WILLIAM I<br>8441 HALLIE ROSE STREET<br>ALEXANDRIA, VA 22309 | P-0040531 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON, WILLIAM L<br>204 JACKSON AVE<br>WARREN, PA 16365 | P-0038166 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDON-LEANDER, NOAH J<br>1129 EVANSBURG RD<br>COLLEGEVILLE, PA 19426 | P-0054905 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDY, MICHELLE E<br>1815 FAIRWAY DRIVE<br>KENNER, LA 70062 | P-0036754 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORDY, PAMELA D<br>118 NEW BROOKLYN RD<br>SICKLERVILLE, NJ 08081 | P-0026432 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORE, SHERRY A<br>1822 CUMMINGS LANE<br>P.O. BOX 753<br>DURHAM, CA 95938 | P-0030629 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORELICK, LAURIE<br>4 WHITRIDGE ROAD<br>NATICK, MA 01760 | 4060 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GORELICK, ROBIN A<br>4307 PARK CORONA<br>CALABASAS, CA 91302 | P-0038164 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOREN, RALPH<br>155 LONDON CT<br>EGG HARBOR TWP, NJ 08234 | 4360 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOREN, RALPH L<br>155 LONDON CT<br>EGG HARBOR TWP, NJ 08234 | P-0009125 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOREY, LISA<br>819 COUNTY ST 75D<br>TAUNTON, MA 02780 | P-0038040 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORGEES, LINDA H<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027149 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORGEES, MICHAEL M<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027143 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORGEES, SALVADOR S<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027144 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORGEES, THAMER H<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027154 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORGHUBER, MARK S<br>713 BONG BLVD<br>DULUTH, MN 55811 | P-0011248 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORGHUBER, MARK S<br>713 BONG BLVD<br>DULUTH, MN 55811 | P-0011254 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORGOL, DEBRA L<br>705 MAPLE ST<br>OAKLAND, IL 61943 | 4700 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GORHAM, LARRY W<br>6097 BLACKJACK RD<br>FRANKLIN, KY 42134 | P-0018784 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORHAM, LARRY W<br>6097 BLACKJACK RD<br>FRANKLIN, KY 42134 | P-0018957 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORINSHEK, CHERYL L<br>166 SANDY LANE RD.<br>NEWPORT, NY 13416 | P-0047054 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMALLY, WILLAM H<br>247 SEAVIEW AVE<br>SWANSEA, MA 02777 | P-0040755 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, APRIL L<br>128 WOODWARD COURT<br>FRONT ROYAL, VA 22630 | P-0025261 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, CAROL A<br>115 MANOR DRIVE<br>DEKALB, IL 60115 | P-0010143 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, CHRISTOPHER P<br>20424 WEST ASHLEY ROAD<br>RAYMONDVILLE, MO 65555-9196 | P-0040769 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, EMILY B<br>1320 BALD EAGLE DR<br>NAPLES, FL 34105 | P-0018921 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, PHILIP S<br>PO BOX 894<br>EARLYSVILLE, VA 22936 | P-0033922 | 11/30/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| GORMAN, ROBERT J<br>PO BOX 3673<br>FORT PIERCE, FL 34948 | P-0031093 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GORMAN, SUSAN L 1919 HELDERBERG AVE SCHENECTADY, NY 12306 | P-0052585 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GOROSPE, MICHAELCARL 741 E EL MORADO CT ONTARIO, CA 91764 | P-0018814 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSHKOV, ALEXEY V 5804 INMAN PARK CIR APT 140 ROCKVILLE, MD 20852 | P-0011316 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKA, MAGDALENA 9430 POINCIANA PL APT 214 DAVIE, FL 33324 | P-0001872 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKE, SHERRY L 691 TIMBER RIDGE DRIVE BARTLETT, IL 60103 | P-0006675 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKI, ELAINE M 34103 W. GARDENIA DR. FRASER, MI 48026 | P-0037285 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKI, ELISE A 10760 - 52ND AVE N. ST. PETERSBURG, FL 33708 | P-0046121 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKI, JANICE F 10760 - 52ND AVE N ST PETERSBURG, FL 33708 | P-0046149 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKI, RAQUEL R 450 FLYROD CIRCLE ORLANDO, FL 32825 | P-0023650 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORT, LUCIA 7490 W 35TH AVE HIALEAH, FL 33018 | P-0033118 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORZELSKY, ANGELA M 6651 220 SPRING STREET JOHNSTOWN, PA 15906 | P-0012606 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSA, MELANIE 2799 NOTTINGHILL ROW, APT K FLORISSANT, MO 63033 | 3961 | 12/9/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| GOSCIMINSKI, KAREN 145 CAMELOT SHORE DR FARMINGTON, NH 03835 | P-0012017 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSEIN, SANDRA D 530 E MELROSE CIRCLE FORT LAUDERDALE, FL 33312-1950 | P-0050305 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSMAN, MICHAEL R 9 37TH STREET SOUTH GREAT FALLS, MT 59401 | P-0015159 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSMAN, THEODORE F THEODORE F. GOSMAN 33 GERARD STREET, SUITE 201 HUNTINGTON, NY 11743 | P-0050370 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSMAN, THEODORE F THEODORE GOSMAN 33 GERARD STREET, SUITE 201 HUNTINGTON, NY 11743 | P-0050407 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOSNELL, DEBRA C<br>4442 WOODSON AVENUE<br>SACRAMENTO, CA 95821 | P-0036485 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSNELL, DEBRA C<br>4442 WOODSON AVENUE<br>SACRAMENTO, CA 95821 | P-0040779 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSS, TERRY<br>602 NORTH VICTORIA ROAD LOT 1<br>DONNA, TX 78537 | P-0005095 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSS, TIMOTHY R<br>11 S DORADO CIR<br>APT 2D<br>HAUPPAUGE, NY 11788 | P-0028592 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSS-MORGAN, DOLORES R<br>1504 ANCHORAGE STREET<br>WILMINGTON, DE 19805 | P-0050438 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSSOM, LAVON<br>CAPITAL ONE AUTO FINANCE<br>PO BOX 60511<br>CITY OF INDUSTRY, CA 91716-0511 | P-0055267 | 1/19/2018 | TK Holdings Inc., et al. | $9,985.77 | | | | | $9,985.77 |
| GOSWAMI, MICHAEL<br>409 BROOKSIDE DRIVE<br>BRYANT, AR 72022 | P-0039520 | 12/12/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GOTCHEYAN, DEBORAH<br>PO BOX 271095<br>TAMPA, FL 33688 | P-0031370 | 11/25/2017 | TK Holdings Inc., et al. | $2,115.40 | | | | | $2,115.40 |
| GOTCHEYAN, DEBORAH J<br>PO BOX 271095<br>TAMPA, FL 33688 | P-0031360 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTO, EDWARD<br>PO BOX 4593<br>FRESNO, CA 93744 | P-0053377 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTESMAN, MICHELLE R<br>6011 NORTHFIED ROAD<br>WEST BLOOMFIELD, MI 48322 | P-0038581 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTFRIED, CHRISTINA<br>8335 CANAAN DRIVE<br>COLUMBUS, GA 31904 | P-0040938 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTHARDT, ELEANOR S<br>125 QUEENS LANE<br>EAST HAMPTON, NY 11937 | P-0052285 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTHARDT, ELEANOR S<br>125 QUEENS LANE<br>EAST HAMPTON, NY 11937 | P-0053917 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTHELF, ERIC<br>PO BOX 322<br>MINTURN, CO 81645 | P-0017308 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTMAN, MORIAH S<br>1428 E MILES ST<br>TUCSON, AZ 85719 | P-0033253 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTSCHALK, DONALD L<br>201 SAINT JAMES WAY<br>NAPLES, FL 34104 | P-0011033 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTTSTEIN, AMY L<br>2321 OCEAN PARK BLVD #B<br>SANTA MONICA, CA 90405 | P-0047376 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOTTSTEIN, BRYAN H<br>48 HOMETOWN AVE.<br>TAMAQUA, PA 18252 | P-0034959 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOUDIN, GAYLE<br>2320 IDA ST<br>PAHRUMP, NV 89060 | 878 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOUDY, BRENDA M<br>2025 4TH AVENUE<br>LOS ANGELES, CA 90018-1232 | P-0019506 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOUDY, MARK E<br>1575 BELVOIR BLVD<br>COLUMBUS, OH 43228 | P-0001243 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOUGH, LEILA<br>6212 AUBURN AVE<br>OAKLAND, CA 94618 | 2683 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOULD, GLADYS R<br>170 LIBERTY WAY<br>WOODBURY, NJ 08096 | P-0008802 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOULD, JAMES M<br>12403 EAGLESWOOD DR. C<br>HUDSON, FL 34667 | P-0054692 | 1/14/2018 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| GOULD, JAMIE<br>4300 FOX TRACE<br>BOYNTON BEACH, FL 33436 | P-0002022 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOULD, NICHOLE C<br>49 LOVEWELL POND ROAD<br>FRYEBURG, ME 04037 | P-0027270 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOULD, TRACEY K<br>28286 VIA ALFONSE<br>LAGUNA NIGUEL, CA 92677 | P-0033738 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOUMOTSIOS, NICKOLAS C<br>436 S ADDISON ST<br>BENSENVILLE, IL 60106 | P-0006627 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOURDOUZE, ROBBYN A<br>4315 36TH AVENUE EAST<br>TUSCALOOSA, AL 35405 | P-0002331 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOUX, JOHN A<br>4909 W JOSHUA BLVD. #2017<br>CHANDLER, AZ 85226 | P-0053516 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOVAN, KATHY<br>3215 CHERRY FOREST DR.<br>HOUSTON, TX 77088 | 1268 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOVEE, ROWENA D.<br>3806 S SHADY<br>VISALIA, CA 93277 | 4910 | 3/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GOVERNALE, LUCIANO G<br>68 LITCHFIELD ROAD<br>UNIONVILLE, CT 06085 | P-0022608 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOVERNALE, LUCIANO G<br>68 LITCHFIELD ROAD<br>UNIONVILLE, CT 06085 | P-0022613 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOVERNMENT EMPLOYEES INSURANC<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0045053 | 12/22/2017 | TK Holdings Inc., et al. | $98,439.46 | | | | | $98,439.46 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOVERNMENT OF THE UNITED STATES VIRGIN ISLANDS MOTLEY RICE LLC ATTN: LINDA SINGER 401 9TH ST. NW SUITE 1001 WASHINGTON, DC 20004 | 4110 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOVERNOR BUSINESS SOLUTIONS MIKE O'HALLORAN 15260 COMMERCE DRIVE S. DEARBORN, MI 48120 | 3234 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| GOW, BRENDAN 4404 FOREST WALK DR GREENSBORO, NC 27455 | 504 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOWAN, JACK W 513 1ST STREET COLONA, IL 61241 | P-0033769 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOWAN, PETER A 1310 E REMINGTON CT APT 4 SEATTLE, WA 98122-5580 | P-0020075 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOWAN, SANDRA J 4428 IRIS ST N LAKELAND, FL 33813-4427 | P-0037291 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOWDER, ADRIENNE L 1905 CALYDON COURT MURFREESBORO, TN 37128 | P-0042657 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOWDY, BRANDI 1835 OAK TREE HOLLOW ALPHARETTA, GA 30005 | 571 | 10/25/2017 | TK Holdings Inc. | $8,000.00 | $0.00 | | | | $8,000.00 |
| GOWDY, COREY W 12203 S. LONGWOOD DRIVE APT.1 BLUE ISLAND, IL 60406 | P-0038688 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOWER, TYLA 39201 SAN IGNACIO RD HEMET, CA 92544 | 2130 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOYCO, JOSE R VILLA GRILLASCA 2116 BOULEVARD LUIS A FERRE PONCE, PR 00717-0722 | P-0027060 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOYKE, RICHARD E 1904 STATE ROUTE 28 AND 66 KITTANNING, PA 16201 | P-0012864 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOYNSHOR, AARON 303 W OHIO APT 3109 CHICAGO, IL 60654 | P-0027199 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOZA, JIMMY J P.O. BOX 7 OSCEOLA, AR 72370 | P-0044159 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOZA, JIMMY J P.O. BOX 7 OSCEOLA, AR 72370 | P-0044165 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI AL-N, INC. D/B/A NISSAN O HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052022 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI AL-N, INC. D/B/A NISSAN O EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058307 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI AL-SB, LLC D/B/A BMW OF M HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052016 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI AL-SB, LLC D/B/A BMW OF M EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058236 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-DMII, INC. D/B/A MERCE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051606 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-DMII, INC. D/B/A MERCE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058303 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-F, INC. D/B/A FORD OF HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051795 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-F, INC. D/B/A FORD OF EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058298 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-SH, INC. D/B/A HYUNDAI HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051687 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-SH, INC. D/B/A HYUNDAI EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058320 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-SV, INC. D/B/A VOLKSWA HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049895 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-SV, INC. D/B/A VOLKSWA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058262 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-TII, INC. D/B/A MILLER HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0047938 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI CA-TII, INC. D/B/A MILLER EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058311 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI FL-A, LLC D/B/A AUDI HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052032 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI FL-A, LLC D/B/A AUDI NORT EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058235 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI FL-H, LLC D/B/A HONDA OF HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052157 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI FL-H, LLC D/B/A HONDA OF EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058322 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI FL-VW, LLC D/B/A VOLKSWAG HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052130 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI FL-VW, LLC D/B/A VOLKSWAG EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058270 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI FL-VWII, LLC D/B/A VOLKSW HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051684 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI FL-VWII, LLC D/B/A VOLKSW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058271 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-CGM, LLC D/B/A RIVERTO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058315 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-DM, LLC D/B/A MERCEDES EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-259 | P-0058288 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-DM, LLC D/B/A MERCEDEZ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052126 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-FII, LLC D/B/A JIM TID HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051464 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-FII, LLC D/B/A JIM TID EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058336 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-FIII, LLC D/B/A RIVERT HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049980 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-FIII, LLC D/B/A RIVERT EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058326 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI GA-SU, LLC D/B/A RIVERTO HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051755 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-SU, LLC D/B/A RIVERTOW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058323 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-SU, LLC D/B/A RIVERTOW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058338 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-T, LLC D/B/A WORLD TOY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052062 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-T, LLC D/B/A WORLD TOY EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058268 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-TII, LLC D/B/A RIVERTO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051503 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI GA-TII, LLC D/B/A RIVERTO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058329 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI KS-SB, INC. D/B/A BARON B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051873 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI KS-SB, INC. D/B/A BARON B EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058233 | 11/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI KS-SH, INC. D/B/A SHAWNEE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052120 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI KS-SH, INC. D/B/A SHAWNEE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058243 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI KS-SK, INC. D/B/A SHAWNEE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052028 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI KS-SK, INC. D/B/A SHAWNEE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058252 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI LA-FII, LLC D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052125 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI LA-FII, LLC D/B/A ROUNTRE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058246 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MD-SB, INC. D/B/A BMW MIN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052026 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MD-SB, INC. D/B/A BMW MIN EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058240 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MS-H, INC. D/B/A PAT PECK HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051500 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MS-H, INC. D/B/A PAT PECK EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058306 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MS-N, INC. D/B/A PAT PECK HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051759 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MS-N, INC. D/B/A PAT PECK EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058304 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MS-SK, INC. D/B/A PAT HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050672 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MS-SK, INC. D/B/A PAT PEC EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058305 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NH-T, INC. D/B/A IRA TOYO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052008 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NH-T, INC. D/B/A IRA TOYO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058330 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NH-TL, INC. D/B/A IRA LEX HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049543 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NH-TL, INC. D/B/A IRA LEX EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058333 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NJ-HA, LLC D/B/A ELITE AC HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052015 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI NJ-HA, LLC D/B/A ELITE AC EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058301 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NJ-HII, LLC D/B/A BOARD HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052187 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NJ-HII, LLC D/B/A BOARDWA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058339 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NJ-SB, LLC D/B/A BMW OF HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052113 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NJ-SB, LLC D/B/A BMW OF A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058275 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI OK-HII, INC. D/B/A SOUTH HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049365 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI OK-HII, INC. D/B/A SOUTH EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058247 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI OK-SH, INC. D/B/A BOB HOW HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051720 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI OK-SH, INC. D/B/A BOB HOW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058342 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SC-A, LLC D/B/A AUDI COLU HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052018 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SC-A, LLC D/B/A AUDI COLU EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058231 | 11/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SC-SB, LLC D/B/A BMW OF C HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052025 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SC-SB, LLC D/B/A BMW OF C EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058273 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SC-SBII, LLC D/B/A HILTON HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051721 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI SC-SBII, LLC D/B/A HILTON EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058324 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SC-T, LLC D/B/A TOYOTA OF HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052096 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SC-T, LLC D/B/A TOYOTA OF EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058263 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SD-DC, INC. D/B/A RANCHO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051462 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI SD-DC, INC. D/B/A RANCHO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058316 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX, INC. D/B/A DAVID TAYL HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050673 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-A, INC. D/B/A AUDI GRA HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051909 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-A, INC. D/B/A AUDI GRA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058272 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-ARGMIII, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051760 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-ARGMIII, INC. D/B/A CA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058348 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-DMII, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051538 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-DMII, INC. D/B/A MERCE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058283 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-DMIII, INC. HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051758 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-DMIII, INC. D/B/A MERC EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058284 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI TX-DMIV, INC. D/B/A MERCE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058297 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-EPGM, INC. D/B/A SHAMA HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052119 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-EPGM, INC. D/B/A SHAMA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058245 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-F, INC. D/B/A SHAMALEY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051800 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-F, INC. D/B/A SHAMALEY EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058244 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-FM, INC. D/B/A MUNDAY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051429 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-FM, INC. D/B/A MUNDAY EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058308 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-HGM, INC. D/B/A DAVID EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058277 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-HGMII, INC. D/B/A STER HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050198 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-HGMII, INC. D/B/A STER EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058257 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-HGMIV, INC. D/B/A HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052189 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-HGMIV, INC. D/B/A MUND EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058309 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-NVI, INC. D/B/A CEDAR HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052035 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-NVI, INC. D/B/A CEDAR EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058282 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI TX-SBII, INC. D/B/A BMW M EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058234 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SBII, INC. D/B/A BMW O HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051869 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SBIII, INC. D/B/A BMW HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051329 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SBIII, INC. D/B/A BMW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058276 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SHII, INC. D/B/A SOUTH HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052036 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SHII, INC. D/B/A SOUTH EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058250 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SK, INC. D/B/A GENE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051645 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SK, INC. D/B/A GENE ME EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058313 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SKII, INC. D/B/A KIA HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050639 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SKII, INC. D/B/A KIA O EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058267 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SV, INC. D/B/A METRO V HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052097 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SV, INC. D/B/A METRO V EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058295 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SV, INC. D/B/A METRO V EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058318 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SVII, INC. D/B/A VOLKS HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051798 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI TX-SVII, INC. D/B/A VOLKS EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058260 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SVIII, INC. D/B/A VOLK HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050607 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SVIII, INC. D/B/A VOLK EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058261 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPS AUTO LLC NIKKHOO, FARID T 2303 N RIVERSIDE DR SANTA ANA, CA 92706 | P-0051985 | 12/27/2017 | TK Holdings Inc., et al. | $1,200,000.00 | | | | | $1,200,000.00 |
| GPS AUTO LLC ISMAIL, BEE 2303 N RIVERSIDE DR SANTA ANA, CA 92706 | P-0051997 | 12/27/2017 | TK Holdings Inc., et al. | $1,200,000.00 | | | | | $1,200,000.00 |
| GRAACK, IVAN A 300 CHESTNUT AVE WEBSTER GROVES, MO 63119 | P-0005087 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRABARA, MARZENA 316 FAIRWOOD TER MYRTLE BEACH, SC 29588 | P-0055551 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRABAVOY, MARIE 990 N. LAKE SHORE DRIVE #25B CHICAGO, IL 60611 | P-0038064 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRABE, DEBORAH A 111 AUDUBON ROAD SEWICKLEY, PA 15143 | P-0021645 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRABLE, JOHN W 4521 SW 39 ST WEST PARK, FL 33023 | P-0000277 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRABLE, RANDY 12300 AVILLA WEST ALEXANDER, AR 72002 | P-0048636 | 12/26/2017 | TK Holdings Inc., et al. | $1,100.31 | | | | | $1,100.31 |
| GRABOWSKI, CAROL M 11 LAKEVIEW DRIVE NEW FAIRFIELD, CT 06812 | P-0043302 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRABOWSKI, CATHLEEN 8312 BRENTWOOD DR OLMSTED FALLS, OH 44138 | P-0047467 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACA, DIANE 258 OLYMPIC ROAD SOMERSET, MA 02726 | 1618 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRACE, GREGORY B 3228 E JEROME AVE MESA, AZ 85204 | P-0011189 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACE, JACQUELINE 2325 VETCHLING CIRCLE PLANO, TX 75025 | P-0003808 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACE, JAMES 24 WOODCHUCK PKWY WHITNG, NJ 08759 | P-0050405 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRACE, PATRICK L<br>446 DANETTE DRIVE<br>BRIGHTON, MI 48114 | P-0011393 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACE, RAYMOND E<br>5901 E CORRINE DR<br>SCOTTSDALE, AZ 85254 | 4858 | 2/17/2018 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| GRACE, RAYMOND E<br>5901 E CORRINE DR<br>SCOTTSDALE, AZ 85254 | P-0023961 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACE, THOMAS R<br>3175 BARRANCAS AVE<br>PENSACOLA, FL 32507 | P-0057729 | 3/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACE, WILLARD R<br>1224 WOOD ROAD<br>HUMMELSTOWN, PA 17036 | P-0046735 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACEN, THOMAS F<br>1667 N. HIGHLAND DRIVE<br>MOAB, UT 84532 | P-0045873 | 12/24/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| GRACEN, THOMAS F<br>1667 N. HIGHLAND DRIVE<br>MOAB, UT 84532 | P-0045990 | 12/24/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| GRACER, ANN D<br>67-24 165TH ST<br>FRESH MEADOWS, NY 11365 | P-0006402 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACEY, IAN M<br>1472 HARPSWELL ISLANDS ROAD<br>ORR'S ISLAND, ME 04066 | P-0052789 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACEY, MARTHA J<br>1472 HARPSWELL ISLANDS ROAD<br>ORR'S ISLAND, ME 04066 | P-0052762 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACH, AYZIK<br>1325 CHERRY GLEN CT.<br>CHESTERFIELD, MO 63017-5562 | P-0014172 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACIA, CRUZ<br>NO ADDRESS PROVIDED | P-0008841 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACIA, CRUZ<br>588 N MIDVALE BLVD APT 302<br>MADISON, WI 53705 | P-0008851 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACIANO, KAAREN J<br>9016 S PARK AVE<br>TACOMA, WA 98444 | P-0020180 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACIK, JEFFREY A<br>2859 DEERPARK DR.<br>SAN DIEGO, CA 92110 | P-0020611 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACKA, BARBARA<br>401 W FIRST ST # 337<br>SANTA ANA, CA 92707 | P-0047606 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACO HIGH PRESSURE EQUIPMENT INC<br>2955 WEST 17TH ST. STE 6<br>ERIE, PA 16505 | 118 | 9/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRACON, CYNTHIA<br>34 PARKWAY<br>FAIRFIELD, CT 06824 | P-0007515 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRACY, PATRICIA A<br>PATRICIA GRACY<br>22217 CYMAN<br>WARREN, MI 48091 | P-0035125 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACYK, ATHENA L<br>1210 15TH STREET SOUTH<br>MOORHEAD, MN 56560 | P-0023153 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADDY, EUGENE S<br>2625 VIA VERDE<br>WALNUT CREEK, CA 94598 | P-0031380 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADO, MANUEL L<br>218 THIRS ST.<br>SUNLAND PARK, NM 88063 | P-0014395 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADOVILLE, EMILY V<br>4401 E HUBBELL ST #61<br>PHOENIX, AZ 85008 | P-0046265 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADY, KAREN L<br>12908 COLBY DRIVE<br>WOODBRIDGE, VA 22192 | P-0022282 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADY, KATIE<br>PO BOX 572<br>AMADOR CITY, CA 95601 | P-0033873 | 11/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GRADY, LAKEYA<br>1780 BERTRAM LANE SW<br>MARIETTA, GA 30008 | P-0035522 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADY, MARIE P<br>69 ALHAMBRA CIRCLE NORTH<br>AGAWAM, MA 01001 | P-0005939 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADY, PATRICK D<br>8030 STEMEN ROAD<br>PICKERINGTON, OH 43147-9426 | P-0052636 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRADY, RENEE E<br>4140 KARI LANE<br>BONSALL, CA 92003 | P-0021592 | 11/10/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| GRAEBENER, STEPHEN T<br>430 GRANITE ST<br>QUINCY, MA 02169 | P-0008159 | 10/29/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| GRAESLE, KAREN<br>35 CLEARVIEW LANE<br>WARWICK, NY 10990 | P-019505 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAF, DEBBIE R<br>P.O. BOX 8204<br>COLUMBUS, MS 39705 | P-0032684 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAF, STEPHEN L<br>12780 W 108TH TERRACE<br>OVERLAND PARK, KS 66210 | P-0046463 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, DEBRA<br>12251 MOORPARK ST. #103<br>STUDIO CITY, CA 91604 | P-0023281 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, DONALD D<br>PO BOX 10399<br>NEW ORLEANS, LA 70181-0399 | P-0036002 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, GARY D<br>707 SOUTH 45TH AVENUE<br>YAKIMA, WA 98908 | P-0021919 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAFF, GREGREY M<br>38364 200TH STREET<br>SPRINGFIELD, MN 56087 | P-0032646 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, LAURA V<br>965 1 ST. AVE.<br>VAUGHN, MT 59487 | P-0057990 | 5/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, TIFFANY L<br>PO BOX 10399<br>NEW ORLEANS, LA 70181-0399 | P-0036099 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, TIFFANY L<br>PO BOX 10399<br>NEW ORLEANS, LA 70181-0399 | P-0036170 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFFELL, TRANAY<br>9028 BLUE RAVEN AVE<br>LAS VEGAS, NV 89143 | P-0002283 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFMAN, LEWIS A<br>160 VASSAR ROAD<br>BALA CYNWYD, PA 19004 | P-0047056 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFMAN, LEWIS A<br>160 VASSAR ROAD<br>BALA CYNWYD, PA 19004 | P-0047077 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAGIRENE, MORRISA<br>449 MAIN ST APT 17<br>HAVERHILL, MA 01830 | 1656 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAGSON, KRISTA<br>1510 E. RIO VERDE DRIVE<br>WEST COVINA, CA 91791 | P-0057616 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAGSON, KRISTA<br>1510 E. RIO VERDE DRIVE<br>WEST COVINA, CA 91791 | P-0057808 | 4/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM 3, BELINDA<br>5627 MADLAR LN<br>ST. LOUIS, MO 63034 | P-0040677 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, ALEXANDER E<br>2510 NE 11TH AVE, #10<br>PORTLAND, OR 97212 | P-0016259 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, CHRISTOPHER A<br>1420 E VINEYARD RD<br>HAYESVILLE, NC 28904 | P-0024930 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, DAVID R<br>2240 NORTH SHERMAN CIRCLE<br>APT D404<br>MIRAMAR, FL 33025 | P-004835 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, DENISE L<br>6533 NOAH CURTIS ST<br>SHANNON, MS 38868 | P-0017859 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, DIANA L<br>4779 OLD POST COURT<br>BOULDER, CO 80301 | P-0021841 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, DOUGLAS A<br>1063 KNOLLWOOD RD<br>DEERFIELD, IL 60015 | P-0035228 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, GERALDINE M<br>2679 MOON CABIN DRIVE, SW<br>POWDER SPRINGS, GA 30127-3790 | P-0050893 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, GERALDINE M<br>2679 MOON CABIN DRIVE, SW<br>POWDER SPRINGS, GA 30127-3790 | P-0050940 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, GREGORY T<br>424 VINEYARD LANE<br>DOWNINGTOWN, PA 19335 | P-0019946 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, JACQUELINE A<br>732 SUGAR PINE ST<br>OCEANSIDE, CA 92058 | P-0058403 | 11/4/2019 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| GRAHAM, JEFF D<br>402 FITZGERALD STREET<br>PHILADELPHIA, PA 19148 | P-0010829 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, JUDY J<br>26181 VIA DEL SAN FRANCESCO<br>DAPHNE, AL 36526 | P-0030731 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, KEVIN B<br>P.O. BOX 161<br>14855 PESCADERO RD.<br>LA HONDA, CA 94020-0161 | P-0030658 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, KIMBERLY<br>1937 CAHABA CREST DRIVE<br>BIRMINGHAM, AL 35242 | 4407 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GRAHAM, LAURIE<br>444 NOTRE DAME AVENUE<br>CUYAHOGA FALLS, OH 44221 | P-0024346 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GRAHAM, LAURIE<br>444 NOTRE DAME AVENUE<br>CUYAHOGA FALLS, OH 44221 | P-0024360 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GRAHAM, LISA P<br>1922 ELEVENTH AVENUE EAST<br>SEATTLE, WA 98102 | P-0015718 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MARILYNN L<br>710 AVANTI PLACE<br>LANDOVER, MD 20785 | P-0048509 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MARK C<br>206 W MAIN<br>BERESFORD, SD 57004 | P-0050196 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MARTIN J<br>7640 N. CONGRESS AVE<br>KANSAS CITY, MO 64152 | P-0012878 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MICHAEL<br>14865 MULBERRY DRIVE<br>UNIT 1108<br>WHITTIER, CA 90604 | P-0021858 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MICHAEL<br>14865 MULBERRY DRIVE<br>UNIT 1108<br>WHITTIER, CA 90604 | P-0022045 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MICHAEL D<br>14777 WUNDERLICH DRIVE<br>1507<br>HOUSTON, TX 77069 | P-0005644 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, MICHAEL N<br>2301 CYPRUS DR.<br>INGLESIDE, TX 78362 | P-0004315 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, MIKE OR AMY<br>107 APACHE LANE<br>CLINTON, TN 37716 | 3753 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAHAM, RICKY WALTER<br>751 COWAN ROAD<br>COVINGTON, GA 30016 | 1327 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAHAM, RODNEY N<br>20318 SE 119TH CT<br>ISSAQUAH, WA 98027 | P-0039293 | 12/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GRAHAM, ROSS<br>622 S.HANOVER ST<br>CARLISLE, PA 17013 | P-0009297 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, RUSSELL B<br>5200 ENTRAR DRIVE<br>SPACE 10<br>PALMDALE, CA 93551 | P-0049921 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, STEPHANIE G<br>14 6TH STREET<br>APT S1<br>MEDFORD, MA 02155 | P-0008886 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, TONYA L<br>14829 MULBERRY DR., #108<br>WHITTIER, LA | P-0019069 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHMANN, ELROYCE A<br>110 YUCCA DR<br>VICTORIA, TX 77904 | P-0056765 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHMANN, ELROYCE A<br>110 YUCCA DR<br>VICTORIA, TX 77904 | P-0056837 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAJALES, JULIO<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TX 77002 | 3268 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAJALES, JULIO<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031016 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAJEDA, ERIKA<br>7 REDROCK LANE<br>POMONA, CA 91766 | P-0040212 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRALEN, DONALD J<br>113 CLOVER MEADOW<br>BURR RIDGE, IL 60527 | 777 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRALEN, DONALD J<br>113 CLOVER MEADOW<br>BURR RIDGE, IL 60527 | P-0007220 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMADA, APOSTOL<br>2133 CHESTNUT AVE APT 7<br>LONG BEACH, CA 90806 | P-0038259 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMBO, ROBERT<br>345 MOSELLE PL<br>GROSSE PTE FARMS, MI 48236 | P-0022938 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMENS JR, CHARLES T<br>5521 CHESTERMILL DRIVE<br>FAIRFAX, VA 22030 | P-0016101 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAMLICH, CHARLES J<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0009766 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0022438 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0022444 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0029024 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0029027 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0029030 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLING, STEPHEN M<br>10907 ANCIENT FUTURES DR<br>TAMPA, FL 33647 | P-0000557 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMMER, BRENDA B<br>2213 KILKENNY LN.<br>DEER PARK, TX 77536 | P-0049416 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMMER, BRENDA B<br>2213 KILKENNY LN<br>DEER PARK, TX 77536 | P-0049467 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMMER, EMILY G<br>1614 GLENVIEW RD<br>GLENVIEW, IL 60025-2902 | P-0006179 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANADE, STEPHEN R<br>120 ADALENE LN.<br>MADISON, AL 35757 | P-0016749 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANADE, STEPHEN R<br>120 ADALENE LN.<br>MADISON, AL 35757 | P-0016752 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANADOS, JOSE<br>1829 FOSTER RD<br>LAS CRUCES, NM 88001 | 2344 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANADOS, KAREN S<br>4772 PINEFIELD DR<br>ACWORTH, GA 30102 | P-0046869 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANAT, MICHAEL L<br>54 TREMONT TERR<br>LIVINGSTON, NJ 07039 | P-0051711 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANAT, MICHAEL L<br>NO ADDRESS PROVIDED | P-0051747 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANDBERRY, DARIUS<br>1118 TROOST<br>FOREST PARK, IL 60130 | P-0009255 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANDI, LUISA S<br>51 DOROTHY WAY<br>NOVATO, CA 94945 | P-0019782 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRANDI, MATT<br>51 DOROTHY WAY<br>NOVATO, CA 94945 | P-0019794 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GRANDI, MITCHELL M<br>425 BUENA TIERRA CT<br>WINDSOR, CA 95492 | P-0031202 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANDI, MITCHELL M<br>425 BUENA TIERRA CT<br>WINDSOR, CA 95492 | P-0031207 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANDLE, LORREN B<br>1370 DOUGLAS DRIVE N<br>APT 212<br>GOLDEN VALLEY, MN 55422 | P-0032169 | 11/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GRANDLICH, LISA J<br>W289N7820 PARK DR<br>HARTLAND, WI 53029 | P-0045239 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANDMONT, DENISE M<br>28 LAUREL STREET<br>MORRIS PLAINS, NJ 07950 | P-0011069 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANDSON, PHILLIP M<br>4404 HAHN AVE.<br>BAKERSFIELD, CA 93309 | P-0054656 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANETT, GABRIEL L<br>2201 SADDLE RIDGE CT.<br>RENO, NV 89509 | P-0046243 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANG, MANDEEP S<br>8374 CAPRICORN WAY APT 21<br>SAN DIEGO, CA 92126 | P-0025104 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GRANGER, ELIZABETH A<br>6628 QUINCY DRIVE<br>FLOWERY BRANCH, GA 30542 | P-0004421 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANGER, INEZ<br>10 GARDNER CIRCLE<br>NATCHEZ, MS 39120 | P-0044312 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANGER, KRYSTAL<br>2071 NE 1ST AVENUE<br>POMPANO BEACH, FL 33060 | P-0039407 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANGER, MARK J<br>32141 WEISS RD<br>WALKER | P-0054855 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANHOLM, GINI D<br>9423 BRENTWOOD STREET<br>WESTMINSTER, CO 80021 | P-0004980 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANHOLM, MARTHA M<br>4800 UNIVERSITY DR. 2M<br>DURHAM, NC 27707 | P-0013607 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANITO, ROBERT C<br>1492 SANTA SUSANA DRIVE<br>HEMET, CA 92543 | P-0054553 | 1/13/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GRANITZ, CHRISOTPHER B<br>1397 BRAMPTON CV<br>WELLINGTON, FL 33414 | P-0034713 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANNIS, SUSAN R<br>335 WESTFIELD DR<br>NASHVILLE, TN 37221-1409 | P-0035885 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRANOFF, ANASTACIA L<br>414 HACKENSACK AVE APT 2203<br>HACKENSACK, NJ 07601 | P-0055571 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT COUNTY PUBLIC UTILITY DISTRICT<br>P.O. BOX 878<br>EPHRATA, WA 98823 | 387 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANT JR, QUINTON<br>2831 PETERSBURG COURT<br>DECATUR, GA 30034 | P-0009626 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT JR, QUINTON<br>2831 PETERSBURG COURT<br>DECATUR, GA 30034 | P-0013883 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, ABIGAIL C<br>7331 E GREENSCAPE VIEW<br>PRESCOTT VALLEY, AZ 86315 | P-0055200 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, BERNARDETTE M<br>181 PENNSYLVANIA AVENUE<br>LAKE HOPATCONG, NJ 07849-1631 | P-0034469 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, BERTHA M<br>5314C PULASKI AVENUE<br>APARTMENT C<br>PHILADELPHIA, PA 19144-3939 | P-0020729 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, BERTHA M<br>5314C PULASKI AVENUE<br>APARTMENT C<br>PHILADELPHIA, PA 19144-3939 | P-0033547 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, BURTON F.<br>522 HILLSIDE DRIVE<br>HIGHLAND PARK, IL 60035 | 3925 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANT, DEVON C<br>531 WOODFIELD ROAD<br>WEST HEMPSTEAD, NY 11552-3247 | P-0034977 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, GEOFFREY A<br>E7973 BETH RD<br>REEDSBURG, WI 53959 | P-0049913 | 12/27/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| GRANT, JEFFREY T<br>PO BOX 153<br>SHELL, WY 82441 | P-0011394 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, JERRY E<br>4848 SHERIDAN STREET<br>HOLLYWOOD, FL 33021-3417 | P-0035122 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, JOHN W<br>588 CORLEY DRIVE<br>COLUMBUS, GA 31907 | P-0003402 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, KAREN<br>90 AMANDA DR<br>LONDON, KY 40744 | 5079 | 1/14/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANT, KAREN S<br>90 AMANDA DR<br>LONDON, KY 40744 | P-0013494 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, KATHLEEN T<br>98 HUNNEWELL AVENUE<br>NEWTON, MA 02458 | P-0049030 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, MARY L<br>818 N FAYETTE STREET<br>ALEXANDRIA, VA 22314 | P-0008416 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRANT, MATTIE P<br>P.O. BOX 922<br>HAYNEVILLE, AL 36040 | P-0046534 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, MELISSA A<br>13 WINNHAVEN DRIVE<br>HUDSON, NH 03051 | P-0007173 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, REYNOLDS W<br>1324 N. VAN ROAD<br>HOLLY, MI 48442 | P-0021089 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, SANDY G<br>8116 PAGODA DRIVE<br>SPRING HILL, FL 34606 | P-0034988 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, TOBIAS<br>149 PISGAH BOTTOM RD<br>CANTON, MS 39046 | 1254 | 11/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| GRANT, WINSTON D<br>741 TRAILS END CIRCLE<br>HURST, TX 76054 | P-0002170 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, WINSTON D<br>741 TRAILS END CIRCLE<br>HURST, TX 76054 | P-0002173 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANTHAM, CANDACE R<br>NO ADDRESS PROVIDED | P-0032334 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANTHAM, DARIN B<br>11200 STRATHAVEN STREET<br>BAKERSFIELD, CA 93312 | P-0019824 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT-PIERCE, FELICIA L<br>1046 ELIAS STA<br>THOMSON, GA 30824-4161 | P-0040873 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANVILLE, EVELYN B<br>1133 E WEST HWY APT 1219W<br>SILVER SPRING, MD 20910 | P-0037191 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANVILLE, EVELYN B<br>1133 E WEST HWY APT 1219W<br>SILVER SPRING, MD 20910 | P-0040618 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANZELLA, JOHN D<br>3039 CAPRI LN<br>COSTA MESA, CA 92626 | P-0020377 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANZOW, CHRISTIAN L<br>407 GEORGINA AVENUE<br>SANTA MONICA, CA 90402 | P-0043969 | 12/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GRAPPONE, KIMBERLY A<br>89 BURR ST<br>EAST HAVEN, CT 06512 | P-0009183 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAPPONE, KIMBERLY A<br>89 BURR STREET<br>EAST HAVEN, CT 06512 | P-0009188 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRASMEDER, HENRY M<br>11841 SW 23RD AVE<br>PORTLAND, OR 97219 | P-0016434 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRASSEL, JAY A<br>450 CAROTHERS AVE<br>APT. 1<br>CARNEGIE, PA 15106 | P-0018760 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRASSER, JEANNE<br>26 MICHIGAN ST.<br>LONG BEACH, NY 11561 | P-0031400 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRASSI, ANTHONY M<br>2728 NORTHMOOR DRIVE<br>NAPERVILLE, IL 60564 | P-0007371 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRASSI, MARLA<br>8820 29TH STREET CT E<br>EDGEWOOD, WA 98371 | 2286 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRASSLER, FRANK P<br>6010 GLENDORA AVENUE<br>DALLAS, TX 75230 | P-0040183 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRASSMAN, KENNETH<br>8212 SW ASHFORD ST<br>TIGARD, OR 97224 | P-0039231 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRASSO, LISA A<br>162 BANYAN CIRCLE<br>JUPITER, FL 33458 | P-0009745 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRATER, MARY K<br>16 WINANT AVE.<br>RIDGEFIELD PARK, NJ 07660 | P-0011689 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAUBART, KAREN G<br>3604 W ESTATES LN<br>UNIT 212<br>ROLLINGHILLSEST, CA 90274 | P-0012406 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAUVOGL, NICOLE M<br>PO BOX 2195<br>HAMMOND, IN 46323 | P-0006491 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVEDONI, WILLIAM J<br>1092 SUNCLIFFDR<br>ISHPEMING, MI 49849 | P-0039074 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVEM, ERIC H<br>2251 PRINCETON DRIVE<br>SAN BRUNO, CA 94066-3842 | P-0018166 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVER, CAROLE L<br>357 NW SHORELINE CIRCLE<br>PORT SAINT LUCIE, FL 34986 | P-0001063 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, BYRON K<br>5811 HILLVIEW DR.<br>BERRIEN SPRINGS, MI 49103 | P-0016064 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, DOUGLAS W<br>92107 RIVER ROAD<br>JUNCTION CITY, OR, 97448 | P-0015473 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, FARRELL D<br>3614 NORTHFIELD PLACE<br>HIGH POINT, NC 27265 | P-0004766 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, RICHARD T<br>1904 CHATSWORTH WAY<br>TALLAHASSEE, FL 32309-2960 | P-0049682 | 12/27/2017 | TK Holdings Inc., et al. | $477.51 | | | | | $477.51 |
| GRAVES, RYAN C<br>134 LAKE ARROWHEAD CIR.<br>BEAR, DE 19701 | P-0054992 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, SHIRLEY T<br>136 ALEXANDER COURT<br>RIVERDALE, GA 30274 | P-0048192 | 12/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAW, NANCY N<br>154 LAKESIDE DR.<br>PEACHTREE CITY, GA 30269 | P-0015477 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY II, WILLIAM E<br>1826 VANDERLYN DRIVE<br>DUNWOODY, GA 30338 | P-0044517 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY YOUNG, JENIFER L<br>401 N JOHN AVE<br>TYLER, TX 75702 | P-0048372 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, ABBAS H<br>1149 S 18THST<br>PHILADELPHIA, PA 19146 | P-0017299 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, ANN W<br>741 N. LIBERTY ST<br>SPARTANBURG, SC 29303 | P-0027187 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, BARBARA<br>77226 CANDY APPLE COVE<br>MEMPHIS, TN 38119 | P-0019661 | 11/8/2017 | TK Holdings Inc., et al. | $2,159.00 | | | | | $2,159.00 |
| GRAY, CARILYN<br>674 CHANDLER WALK<br>UPLAND, CA 91786 | 4469 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAY, CHRISTOPHER M<br>1066 SPRINGFIELD DR<br>WALNUT CREEK, CA 94598 | P-0027541 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, DAVID<br>5033 WILLOW VALE WAY<br>ELK GROVE, CA 95758 | P-0043354 | 12/20/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| GRAY, DAVID A<br>5033 WILLOW VALE WAY<br>ELK GROVE, CA 95758 | P-0043064 | 12/20/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| GRAY, DAVID A<br>5033 WILLOW VALE WAY<br>ELK GROVE, CA 95758 | P-0043357 | 12/20/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| GRAY, DAVID L<br>83 FLEMINGWOOD LANE<br>PALM COAST, FL 32137 | P-0007580 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, DEAN G<br>33901 HARVEST WAY<br>WILDOMAR, CA 92595 | 2221 | 11/9/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GRAY, DENNIS M<br>936 LOOKOUT DRIVE<br>KINGSPORT, TN 37663 | P-0003319 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, DONALD A<br>5824 DOWNING ST.<br>PORTAGE, MI 49024 | P-0046190 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, EDDIE G<br>767 GRIFFIN RD<br>BELTON, SC 29627 | P-0003727 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, EMMA L<br>PO BOX 3315<br>FAIRFIELD, CA 94533 | P-0032814 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, EMMA L<br>PO BOX 3315<br>FAIFIELD, CA 94533 | P-0032826 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAY, GARY R<br>737 SOUTH CUMBERLAND COURT<br>ALPINE, UT 84004 | P-0031973 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, HEATHER M<br>3 STONEBURY CT<br>GREENSBORO, NC 27410 | P-0003772 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, JESSICA D<br>1164 OLD RACE POND RD<br>HOBOKEN, GA 31542 | P-0050020 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, JOHN J<br>712 ANNIE WAY<br>FERNLEY, NV 89408 | P-0012278 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, JOHN S<br>230 HUERTA PL<br>DAVIS<br>, CA 95616 | P-0014701 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, JOHNNY H<br>40 TIFFANY LANE<br>CARROLLTON, GA 30117 | P-0054708 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, JONATHAN I<br>7100 GOLDEN EAGLE PL NE<br>ALBUQUERQUE, NM 87109 | P-0048915 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, LYNN K<br>19 BAYBERRY RD<br>PARKVILLE, MD 21234 | P-0023773 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, PATRICIA<br>30319 GLENHAM COURT<br>WESLEY CHAPEL<br>, FL 33543 | P-0015210 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GRAY, PATRICIA A<br>1527 GROVE STREET<br>BURLINTON, IA 52601 | P-0049834 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, RUSSELL E<br>706 MAPLE STREET<br>MIDLAND, MI 48640 | P-0054619 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, SHARON M<br>32 E BLOOMINGDALE ST<br>VERMILLION, SD 57069 | P-0050106 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, SHARON M<br>32 E BLOOMINGDALE ST<br>VERMILLION, SD 57069 | P-0050154 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, SHARON M<br>32 E BLOOMINGDALE ST<br>VERMILLION, SD 57069 | P-0050179 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, SHENIQUE V<br>NO ADDRESS PROVIDED | P-0017392 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, STEPHANIE A<br>1505 EAST 48TH STREET<br>BROOKLYN, NY 11234 | P-0005147 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, STEPHANIE A<br>1505 EAST 48TH STREET<br>BROOKLYN, NY 11234 | P-0023578 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, SUSAN J<br>7407 CREEKWOOD DRIVE<br>NORTH ROYALTON, OH 44133 | 2584 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAY, SUSAN K<br>188 NEWPORT DRIVE<br>PAINESVILLE, OH 44077 | P-0037391 | 12/7/2017 | TK Holdings Inc., et al. | $386.71 | | | | | $386.71 |
| GRAY, SUSAN L<br>965 ROWLAND RD<br>BOWDON, GA 30108 | P-0023667 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, TAMIEKA<br>3206 VIENNA WOODS DRIVE<br>CINCINNATI, OH 45211 | P-0018703 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, THOMAS L<br>10357 GRAND-KAL RD<br>FIFE LAKE, MI 49633 | P-0010434 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, THOMAS M<br>72 BAY BLVD<br>NEWARK, DE 19702 | P-0033825 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, TRACEY<br>18555 HAYNES ST<br>RESEDA, CA 91336 | P-0016573 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, VINCENT J<br>1334 MONIQUE CT.<br>VISTA, CA 92084-3412 | P-0055596 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, XAVIER<br>261 UNION STREET<br>JERSEY CITY, NJ 07304 | P-0057667 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYBAR ELECTRIC COMPANY<br>ROBY, RAYMOND L<br>341 S ROLLING ROAD<br>SPRINGFIELD, PA 19064 | P-0014347 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYBELL, KIMBERLIE A<br>P.O. BOX 32<br>CRAWFORD, TN 38554 | P-0023635 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYDEN, ERNEST<br>107 WOODGREEN, DR.<br>MAULDIN, SC 29662 | P-0004236 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYLING JR, ROY G<br>470 WEST 5TH STREET<br>PO BOX 87<br>BECKEMEYER, IL 62219 | P-0007725 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYSON, CHRISTIAN<br>13115 LARKHAVEN DR<br>MORENO VALLEY, CA 92553 | 2278 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAYSON, CHRISTIAN V<br>13115 LARKHAVEN DR<br>MORENO VALLEY, CA 92553 | P-0022768 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYSON, DORIS L<br>P O BOX 24796<br>DETROIT, MI 48224 | P-0050286 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYSON, LARRY L<br>1308 BURNETT DR<br>LANTANA | P-0034271 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYSON, MARK C<br>142 LONESOME DOVE LN<br>RINGGOLD, GA 30736 | P-0007281 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAYSON, OMAR<br>878 WOODCREST LOOP<br>CULPEPER, VA 22701 | P-0028406 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAYSON-WHITAKER, JACQUELINE<br>878 WOODCREST LOOP<br>CULPEPER, VA 22701 | P-0028403 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAZIANO, DANIEL R<br>1819 BURNETT ST<br>BROOKLYN, NY 11229 | P-0028186 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAZIANO, GABRIELE<br>156-12 97TH. STREET<br>HOWARD BEACH, NY 11414 | P-0007336 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAZIER, SUSAN L<br>1615 5TH ST SE<br>RIO RANCHO, NM 87124 | P-0047972 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAZIOLI, TENLEY E<br>194 FANNIE CREEK LANE<br>SNEADS FERRY, NC 28460 | P-0053333 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRDINA, JEROME M<br>19101 VAN AKEN BLVD.<br>SUITE 526<br>SHAKER HEIGHTS, OH 44122 | P-0008917 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREANEY, KELLY A<br>993 S. LINDEN DRIVE<br>ALCOA, TN 37701 | P-0054759 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREAR, SARAH J<br>209 SOUTH GRANADA AVENUE<br>ALHAMBRA, CA 91801 | P-0055352 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREAT SOUTHERN BANK<br>BARNETT, MIKE<br>3031 WATER<br>SPRINGFIELD, MO 65802 | P-0013339 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATAMERICA FINANCIAL SERVICES CORPORATION<br>ATTN: PEGGY UPTON<br>PO BOX 609<br>CEDAR RAPIDS, IA 52406 | 139 | 9/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0023875 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024015 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024020 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024023 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024027 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER<br>CHRISTOPHER CARSIA<br>P.O. BOX 651<br>HAZLETON, PA 18201 | P-0024031 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREATER HAZLETON JOINT SEWER CHRISTOPHER CARSIA P.O. BOX 651 HAZLETON, PA 18201 | P-0024033 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER CHRISTOPHER CARSIA P.O. BOX 651 HAZLETON, PA 18201 | P-0024036 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATHOUSE, CAROLYN P.O. BOX 1826 JACKSONVILLE, TX 75766 | P-0040239 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREAUX, FRANCK J 12987 W SANCTUARY CT LAKE BLUFF, IL 60044 | P-0023079 | 11/12/2017 | TK Holdings Inc., et al. | $470.00 | | | | | $470.00 |
| GREAUX, FRANCK J 12987 W SANCTUARY CT LAKE BLUFF, IL 60044 | P-0028179 | 11/18/2017 | TK Holdings Inc., et al. | $470.00 | | | | | $470.00 |
| GREAVER, ANTHONY M 16 RIDGECLIFF COURT KINGSVILLE, MD 21087 | P-0027964 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREAVES, KAREN E 320 TAYLOR AVE. ALAMEDA, CA 94501 | P-0015292 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREAVES, MELANIE A 94 STATION RD LITTLETON, ME 04730 | P-0023042 | 11/12/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| GREAVES, MELANIE A 94 STATION RD LITTLETON, ME 04730 | P-0029775 | 11/20/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| GRECO, BENJAMIN J 1134 13TH STREET WEST BABYLON, NY 11704 | P-0003451 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRECO, BENJAMIN J 1134 13TH STREET WEST BABYLON, NY 11704 | P-0003458 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRECO, ELEANOR 26 MARTIN ROAD HOPEWELL JUNCTION, NY 12533 | 1700 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRECO, ISABEL 146 MILFORD STREET APT.#4 ROCHESTER, NY 14615 | P-0014555 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRECO, RAY 2213 ROUTE 32 SAUGERTIES, NY 12477 | P-0038673 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREDZENS, LIA C 27212 8TH AVENUE SOUTH DES MOINES, WA 98198 | P-0015926 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREDZENS, LIA C 27212 8TH AVENUE SOUTH DES MOINES, WA 98198 | P-0015962 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREELEY, MARK T 11 HILLTOP DRIVE SANDWICH, MA 02563 | P-0008467 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN BARNES, LAKAYSHA<br>4576 BIG BEND STREET<br>SIERRA VISTA, AZ 85650 | 683 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN JR, WILLIAM E<br>347 BROADWAY AVE<br>ORLANDO, FL 32803 | P-0029618 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN MOUNTAIN ENERGY COMPANY<br>PO BOX 1046<br>HOUSTON, TX 77251 | 536 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN STREET AUTO MART LLC<br>PHILLIPS, JAMES S<br>PO BOX 271<br>MANCHESTER, KY 40962 | P-0043343 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, AFRICA<br>312 LOGOS TRACE<br>ALABASTER, AL 35007 | P-0010562 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, ALFRED DEVON<br>5340 WILLIAMS DR.<br>JACKSON, MS 39209 | 4690 | 1/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, ANDREW C<br>22 WATERBURY ROAD<br>REDFIELD, NY 13437 | P-0011420 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, ANDREW M<br>4013 SADDLEBROOK CREEK DR<br>MARIETTA, GA 30060 | 4409 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, ANTOINETTE M<br>16333 GOLDENTREE AVE<br>FONTANA, CA 92337 | P-0021376 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, BOBBY J<br>NO ADDRESS PROVIDED | P-0000971 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, BRANDON M<br>NO ADDRESS PROVIDED | P-0057595 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, BRYNA<br>601 POYDRAS STREET<br>24TH FLOOR<br>NEW ORLEANS, LA 70130 | P-0052453 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, CALEB L<br>7421 TIMBER RUN ST<br>LAS VEGAS, NV 89149 | P-0043113 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, CASSANDRA<br>PO BOX 229<br>HILLSBORO, TX 76645 | P-0049385 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, CHANEL<br>605 JEWELL DR<br>SAN DIEGO, CA 92113 | P-0026944 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, CHAUNCEY R<br>244 POWELTON AVE<br>WOODLYNNE, NJ 08107 | P-0007571 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, COURTNEY B<br>308 WASHINGTON AVE APT 2<br>GOLDEN, CO 80403 | P-0055432 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, DAVID I<br>7311 PEACOCK RD<br>CHADBOURN 28431 | P-0049278 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, DAVID S<br>1126 NE 69TH AVE.<br>PORTLAND, OR 97213 | P-0028522 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, DEBORAH<br>732 NASHUA CT<br>CRYSTAL LAKE, IL 60012 | 1093 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, DEBRA R<br>7421 TIMBER RUN ST<br>LAS VEGAS, NV 89149 | P-0043105 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, DENNIS R<br>909 PHEASANT WALK<br>SCHAUMBURG, IL 60193 | P-0006857 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, DONALD W<br>8834 WELLINGTON DR<br>TAMPA, FL 33635 | P-0046928 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, DONNIE E E<br>11413 WATERFRONT LANE<br>NORTHPORT, AL 35475 | P-0042113 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, ELIZABETH A<br>1978 HAVASU GARDEN DRIVE<br>LAKE HAVASU, AZ 86404 | P-0001396 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, ERIC L<br>1017 N.E. MILES RD<br>BLYTHEWOOD, SC 29016 | P-0054454 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, ESTHER R<br>256 JASPER DR<br>PALMETTO, GA 30268 | P-0046229 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, FREDERICK N<br>2345 E. WILLOW HILLS DR.<br>SANDY, UT 94093 | 4828 | 2/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, GREGORY P<br>1300 ASPHODEL DRIVE<br>SAINT GABRIEL, LA 70776 | P-0052784 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JACQUELINE P<br>1300 ASPHODEL DRIVE<br>SAINT GABRIEL, LA 70776 | P-0052892 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JACQUELINE P<br>1300 ASPHODEL DRIVE<br>SAINT GABRIEL, LA 70776 | P-0052894 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JAMES R<br>4409 PANORAMA DRIVE<br>COHUTTA, GA 30710 | 492 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| GREEN, JANELLE MAYA<br>2415 7TH AVENUE<br>LOS ANGELES, CA 90018 | 3794 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, JEFFERY<br>3931 WESTSIDE AVENUE<br>LOS ANGELES, CA 90008 | P-0018026 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GREEN, JOEL L<br>4 GRAYLAWN AVE.<br>PETALUMA, CA 94952 | P-0045534 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JOEL L<br>4 GRAYLAWN AVE.<br>PETALUMA, CA 94952 | P-0045537 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, JORDAN B<br>86 MAIN STREET<br>POB 1086<br>SHEFFIELD, MA 01257 | P-0004227 | 10/25/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| GREEN, JORDAN L<br>4937 E. CALLE DEL MEDIO<br>PHOENIX, AZ 85018 | P-0036190 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JOYCE A<br>8506 NW 59TH COURT<br>TAMARAC, FL 33321 | P-0000205 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JR., CHARLES J<br>2728 FOLIAGE DRIVE<br>MARRERO, LA 70072 | P-0015694 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JUDITH J<br>96 WOODARD ROAD<br>NEWFIELD, NY 14867 | P-0026775 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JUSTIN P<br>P.O. BOX 18518<br>CORPUS CHRISTI, TX 78480 | P-0036268 | 12/5/2017 | TK Holdings Inc., et al. | $16,976.48 | | | | | $16,976.48 |
| GREEN, KAREN<br>6246 NILE PLACE UNIT H<br>GREENSBORO, NC 27409 | P-0018989 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, KATHLEEN<br>1606 CHERYL LANE<br>KENNETT SQUARE, PA 19348 | P-0022969 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, KENDRA Y<br>5867 BELLINGRATH WAY<br>LITHONIA, GA 30058 | P-0030768 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, KETINA A<br>331 E QUEEN AVE<br>STOCKTON, IL 61085 | P-0014322 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, KEVIOUS D<br>1060 HAMPTON RD<br>DAYTONA BEACH, FL 32114 | P-0043075 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, LESLIE M<br>3759 WEDGEWOOD DRIVE<br>BLOOMFIELD HILLS, MI 48301 | P-0047099 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, LINDA L<br>1351 ELIZABETHTON HWY<br>BLUFF CITY, TN 37618 | P-0001623 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, LISA F<br>115 HEATHERLYNN CIRCLE<br>CLINTON, MS 39056 | P-0013728 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, LONNIE<br>210 VICTOR AVE<br>NORTH SIOUX CITY, SD 57049 | 1009 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, MARLAH D<br>124 BUENA VISTA CT<br>NASHVILLE, TN 37218 | P-0022884 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MARLIN M<br>39837 NE 44TH ST.<br>WASHOUGAL, WA 98671-9657 | P-0016985 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MATTHEW D<br>2009 MAPLETREE LANE<br>CAHOKIA, IL | P-0038531 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, MELINDA L<br>3920 BROWNTOWN RD<br>SAWYER, MI 49125 | P-0036844 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MICHAEL L<br>12245B FAIRWAY CIRCLE<br>BLUE ISLAND, IL 60406 | P-0009515 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MITZI T<br>24 BANBURY LANE<br>BLOOMFIELD, CT 06002 | P-0009874 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, NANCY<br>64727 HUNNELL RD.<br>BEND<br>, OR 97703 | P-0017521 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, NAOMI A<br>720 LUCERNE AVE. #324<br>LAKE WORTH, FL 33460 | P-0056417 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, NAOMI A<br>720 LUCERNE AVE. #324<br>LAKE WORTH, FL 33460 | P-0056420 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, NAOMI A<br>720 LUCERNE AVE. #324<br>LAKE WORTH, FL 33460 | P-0056427 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, PETER R<br>917 E SHANNON CT<br>VENICE, FL 34293 | P-0000143 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, PHYLLIS H<br>3759 WEDGEWOOD DRIVE<br>BLOOMFIELD HILLS, MI 48301 | P-0047071 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, RICHARD A<br>836 CHAPEL HILL LANE<br>MCKINNEY, TX 75069 | P-0002812 | 10/24/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| GREEN, RICHARD C<br>1219 MISSISSIPPI AVE.<br>LYNN HAVEN, FL 32444-2747 | P-0006590 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, RICHARD N<br>3560 TOAD LAKE RD<br>BELLINGHAM, WA 98226 | P-0038092 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, RONALD<br>1903 W 3RD ST<br>CEDAR FALLS, IA 50613 | 1377 | 11/1/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| GREEN, SHANNON<br>POST OFFICE BOX 731521<br>ORMOND BEACH, FL 32173 | P-0033446 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, SHELLEY E<br>8093 ANCHOR DR.<br>LONGMONT, CO 80504 | P-0028031 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, SHERI<br>29434 LAUREL DR.<br>FARMINGTON HILLS, MI 48331 | P-0023978 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, STANLEY E<br>STANLEY E GREEN<br>941 LARKER AVE<br>LOS ANGELES, CA 90042 | P-0035221 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, STANLEY S<br>8 IRIS COURT<br>ROCKVILLE, MD 20853 | P-0007516 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, SUZANNE H 5926 WISH AVE. ENCINO, CA 91316 | 3124 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GREEN, TAMMY S 1434 COURTLAND PLACE WEST CHESTER, PA 19380 | P-0037860 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, THOMAS D 8004 AETNA AVENUE NE MONTICELLO, MN 55362 | P-0017653 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, TIMOTHY 4661 WOODVIEW CR OLD HICKORY, TN 37138 | P-0031737 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, TIMOTHY J 242 HOME AVE BUTLER , PA 16001 | P-0026485 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, TRACEY C 126 LUPINE COURT LEXINGTON, SC 29072 | P-0042781 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, VALERIE A 6636 CAPPS AVE RESEDA, CA 91335 | P-0055154 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, VINIKIE 6637 S PAULINA CHICAGO, IL 60636 | P-0051653 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, VIVIAN D 240 E. NORTON STREET LONG BEACH, CA 90805 | P-0015428 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, VIVIAN D 240 E. NORTON STREET LONG BEACH, CA 90805 | P-0015434 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, VIVIAN D 240 E. NORTON STREET LONG BEACH, CA 90805 | P-0015572 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, VIVICA 3720 TATE RD. COLLEGE PARK, GA 30349 | 3909 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, WARREN 287 LANGLEY ROAD UNIT 39 NEWTON CENTER, MA 02459 | P-0041505 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, YVETTE 1913 22ND STREET #3 SANTA MONICA, CA 90404 | P-0017637 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENAWALD, MARY L 4403 THORNBURY DR W VALPARAISO, IN 46383 | P-0049856 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBAUM, BELA 11516 PUERTO BLVD. BOYNTON BEACH, FL 33437 | P-0011064 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBAUM, CALVIN F 180 SOUTH MIDDLE NECK RD APT 3R GREAT NECK, NY 11021 | P-0041685 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENBAUM, SHELDON M.<br>GOLDMAN & GREENBAUM, P.C.<br>60 EAST 42ND ST<br>47TH FLOOR<br>NEW YORK, NY 10165 | 2053 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENBAUM, SUSAN M.<br>GOLDMAN & GREENBAUM, P.C.<br>60 EAST 42ND ST<br>47TH FLOOR<br>NEW YORK, NY 10165 | 2063 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENBERG, ALAINE S<br>1024 ASTURIA AVENUE<br>CORAL GABLES, FL 33134 | P-0000340 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, ALAINE S<br>1024 ASTURIA AVENUE<br>CORAL GABLES, FL 33134 | P-0000343 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, CLIFFORD<br>22239 MOYERS STREET<br>CASTRO VALLEY, CA 94546 | P-0041309 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, GERALD J<br>PO BOX 3703<br>MILFORD, CT 06460 | P-0056449 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, HELAINE<br>33 HADDONFIELD DRIVE<br>PARSIPPANY, NJ 07054 | P-0039774 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, JEFFREY<br>17 DENERAIL ROAD<br>MANALAPAN, NJ 07726 | P-0019432 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, JEFFREY C<br>502 LOYOLA DRIVE<br>LOS ALTOS, CA 94024 | P-0015177 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, SHELDON AND BEATRICE<br>707 ADMIRAL COURT<br>OAK PARK, CA 91377-4755 | 4410 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENBERG, STANLEY J<br>2314 HOOKER OAK CT.<br>SANTA ROSA, CA 95401 | P-0044365 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, VANESSA M<br>3715 DEMPSTER AVE<br>ROCKFORD, IL 61208-3804 | P-0055653 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBLAT, LEAH<br>3052 WHEELER ST.<br>BERKELEY, CA 94705 | P-0034738 | 12/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GREEN-CARNER, BRENDA<br>2144 LEESBURG ROAD<br>COLUMBIA, SC 29209 | P-0047016 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, ANDRE R<br>696 HIGHLAND AVE APT 26B<br>PEEKSKILL, NY 10566-1852 | P-0041629 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, ARTHUR<br>48 HIGBIE DRIVE EAST<br>HARTFORD, CT 06108 | 4741 | 1/22/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| GREENE, CARLTON S<br>21300 VIA DEL PARQUE<br>YORBA LINDA, CA 92887 | P-0029512 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENE, CARLTON S<br>21300 VIA DEL PARQUE<br>YORBA LINDA, CA 92887 | P-0029516 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, CASEY M<br>402 NEW YORK DRIVE<br>PENSACOLA, FL 32505 | P-0043470 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, DANIELLE T<br>1009 PORTSMOUTH COURT<br>ABINGDON, MD 21009 | P-0008895 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, DAVID B<br>607 OAK NECK ROAD<br>WEST ISLIP, NY 11795 | P-0009107 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, DEBRA<br>4012 FLOWERS STREET<br>ADAMSVILLE, AL 35005 | P-0039416 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, DEDRA N<br>7916 PAPER BIRCH DRIVE<br>CHARLOTTE, NC 28215 | P-0035201 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, DEDRA N<br>7916 PAPER BIRCH DRIVE<br>CHARLOTTE, NC 28215 | P-0035242 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, EDWARD W<br>6012 SPRING VALLEY DRIVE<br>RALEIGH, NC 27616 | P-0055233 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, ENNIS K<br>660 NORTH THIRD STREET<br>CHOWCHILLA, CA 93610-2518 | P-0046459 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, GLENN A<br>531 HUNTERDALE ROAD<br>EVANS, GA 30809 | 516 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENE, HEVAUGHNLEI D<br>PO BOX 992<br>POWDER SPRINGS, GA 30127 | P-0036703 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, III, AUGUSTUS B<br>3908 SHADELAND AVE<br>BEAVERCREEK, OH 45432 | P-0048412 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, JAMES M<br>607 RALSTON RAOD<br>INDIANAPOLIS, IN 46217 | P-0002625 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, JONATHAN T<br>71 REMSEN STREET<br>BROOKLYN, NY 11201 | P-0004656 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GREENE, JOSHUA E<br>7926 45TH AVE<br>KENOSHA, WI 53142 | P-0004669 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, KAREN D<br>779 BLUE RIDGE<br>ALPINE, UT 84004 | P-0028136 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, KATHY<br>PO BOX 607593<br>ORLANOD, FL 32860 | P-0037863 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, MARIAN C<br>9552 MUIRKIRK ROAD<br>APARTMENT 202<br>LAUREL, MD 20708 | P-0042269 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENE, MARVIN V. 112314 BONITA AVENUE OWINGS MILLS, MD 21117 | 5087 | 2/17/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENE, MARYJO 349 NEW BOSTON RD BEDFORD, NH 03110-4321 | 732 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENE, NATALIE 943 ELKCAM BLVD COCOA, FL 32927 | P-0050429 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, RACHEL J 116 BENJAMIN DRIVE PEARL, MS 39208 | P-0026555 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, RHONDA 2601 E. VICTORIA 241 COMPTON, CA 90220 | P-0054675 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, ROGER W 8255 CHERRY BLOSSOM LN HOLLAND, OH 43528 | P-0026631 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, SARA E 308 VIRGINIA LANE NICHOLASVILLE, KY 40356 | P-0053277 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, SHANNON 19622 E 42ND AVE DENVER, CO 80249 | P-0039304 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, SHERRY A 157 UPLAND AVE DOVER, DE 19901 | P-0011231 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, SKYLER 2972 IMPERIAL PURPLE CT LAS VEGAS, NV 89117 | P-0001119 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, STEVE D 1911 WEST EVERGREEN AVENUE CHICAGO, IL 60622 | P-0033294 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, TAMEKA S 1360 C HARBOUR DRIVE WILMINGTON, NC 28401 | P-0054100 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENEBAUM, JOHN M 102 LINCOLN DR NORTH WALES, PA 19454 | P-0027738 | 11/16/2017 | TK Holdings Inc., et al. | $3,010.00 | | | | | $3,010.00 |
| GREENETRACK INC. ALTHERIA WILDER PO BOX 471 EUTAW, AL 35462 | P-0025816 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFELD, JACOB 6994 137TH STREET FLUSHING, NY 11367 | P-0046669 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFELD, RONALD 2549 LAFAYETTE DRIVE CLEVELAND, OH 44118 | P-0046958 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFELD, RONALD 2549 LAFAYETTE DRIVE CLEVELAND, OH 44118 | P-0046977 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFIELD, ALAN M 3135 E 17TH ST TULSA, OK 74104 | P-0020762 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENFIELD, BENJAMIN K<br>233 W UNION STREET<br>EDWARDSVILLE, IL 62025-1060 | P-0037939 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFIELD, BENJAMIN L<br>185 BRIGGS RANCH DRIVE<br>FOLSOM, CA 95630-5264 | P-0021473 | 11/10/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| GREENFIELD, DEANNA<br>44901 15TH ST W<br>LANCASTER, CA 93534 | P-0028024 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFIELD, VINCENT B<br>1411 SE 145TH AVE<br>PORTLAND, OR 97233 | P-0016980 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENLAND AUTO SALE LLC<br>AUTO SALE LLC, GREENLAND<br>2523 RUSSELLVILLE RD<br>BOWLING GREEN, KY 42101 | P-0011544 | 11/1/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| GREENLAND AUTO SALE LLC<br>2523 RUSSELLVILLE RD<br>BOWLING GREEN, KY 42101 | P-0011667 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENLAW, JEAN M<br>52 NORTON RD<br>KITTERY, ME 03904 | P-0005786 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GREENLAW, JEAN M<br>52 NORTON RD<br>KITTERY, ME 03904 | P-0023952 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GREENLEAF, TAMIKA<br>22003 BRIDGESTONE WAY COURT<br>SPRING, TX 77388 | P-0004109 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENLEE, SHALONDRA R<br>203 GANYARD FARM WAY<br>DURHAM, NC 27703 | P-0029823 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENLY, SARAH F<br>5403 OAKSIDE CIRCLE<br>NORTH CHESTERFIE, VA 23237 | P-0055552 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENMYER-BITTNE, MARSHELLE L<br>816 LINCOLN STREET<br>LISBON, ND 58054 | P-0050047 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSHIELDD, DOUG T<br>11459 E LIPPINCOTT BLVD<br>DAVISON, MI 48423 | P-0052751 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPAN KAUFMA, JAN R<br>5413 TRENT STREET<br>CHEVY CHASE, MD 20815 | P-0047309 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPAN, BARRY<br>21 EDI AVENUE<br>PLAINVIEW, NY 11803 | P-0003873 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPAN, BARRY<br>21 EDI AVENUE<br>PLAINVIEW, NY 11803 | P-0003896 | 10/25/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| GREENSPAN, BARRY<br>21 EDI AVENUE<br>PLAINVIEW, NY 11803 | P-0003910 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPAN, SUSAN<br>2597 KEVIN RD<br>SEAFORD, NY 11783 | P-0050953 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENSPOON, DAVID<br>28 BELLEVUE AVENUE<br>DOBBS FERRY, NY 10522 | P-0011443 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPOON, JENNIFER<br>28 BELLEVUE AVENUE<br>DOBBS FERRY, NY 10522 | P-0011441 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPOON, LAUREN R<br>21 ROSEDALE ROAD<br>WEST HARTFORD, CT 06107 | P-0051058 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENSPUN, PHILIP M<br>32 SOUTH DRIVE<br>EAST BRUNSWICK, NJ 08816-1133 | P-0038215 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWALD, LORI<br>14 DENISE LANE<br>FLETCHER, NC 28732 | P-0007594 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWALD, REBECCA M<br>313 SEVERN ROAD<br>ANNAPOLIS, MD 21401 | P-0047001 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWALDT, DERON J<br>3501 THERESE STREET<br>WAYZATA, MN 55391 | P-0030509 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWAY, CHRISTINE E<br>385 ELK TRL<br>MELISSA, TX 75454 | P-0010157 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWELL, GLENN M<br>7 TRENDY RIDGE DRIVE<br>TEXARKANA, AR 71854-8218 | P-0006041 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWOOD, GAYLE E<br>275 PEARL STREET<br>MALDEN, MA 02148 | P-0008804 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWOOD, REBECCA N<br>8313 BEECH TREE RD<br>BETHESDA, MD 20817-2934 | P-0013150 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENWOOD, SUSAN L<br>5709 HARBOUR CLUB RD<br>FT MYERS, FL 33919 | P-0054457 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, CANDICE R<br>466 WESLEY V ST<br>SATSUMA, AL 36572 | P-0056596 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, DAVID W<br>2206 DABBS AVE<br>OLD HICKORY, TN 37138 | P-0026997 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, DIANA S<br>1972 DARTFORD COVE<br>CORDOVA, TN 38016 | P-0022259 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, EUGENE L.<br>480 NW CASANOVA CIRCLE<br>PORT ST. LUCIE, FL 34986 | 1627 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREER, HARVEY F<br>1972 DARTFORD COVE<br>CORDOVA, TN 38016 | P-0022258 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, HARVEY F<br>1972 DARTFORD COVE<br>CORDOVA, TN 38016 | P-0022296 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREER, HARVEY F<br>1972 DARTFORD COVE<br>CORDOVA, TN 38016 | P-0022299 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, JONATHAN R<br>35 BRISTOL CT<br>LITTLE ROCK, AR 72211 | P-0017485 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, KAREN M<br>35 BRISTOL CT<br>LITTLE ROCK, AR 72211 | P-0017480 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, KEOSHA<br>310 SCALF DRIVE APT. G<br>MADISON, TN 37115 | 3051 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREER, LINDA A<br>34221 SAN SIMEON ST<br>TEMECULA, CA 92592 | P-0024108 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, MICHAEL K<br>3232 TRUMAN AVENUE<br>NORTH CHARLESTON, SC 29405-7989 | P-0000570 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, MICHAEL K<br>3232 TRUMAN AVENUE<br>NORTH CHARLESTON, SC 29405-7989 | P-0000609 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, NEYSA<br>404 S. ANZA ST. APT#35<br>EL CAJON, CA 92020 | 4388 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREER, NEYSA M<br>404 S. ANZA ST APT #35<br>EL CAJON, CA 92020 | P-0048546 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, SABINE<br>610 STONEBRIAR COURT<br>EL DORADO HILLS, CA 95762 | P-0033224 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, SABINE<br>610 STONEBRIAR COURT<br>EL DORADO HILLS, CA 95762 | P-0033232 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, SHARLENE<br>P.O BOX 201468<br>ARLINGTON, TX 76006 | P-0030341 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, SHIRLEY J<br>3232 TRUMAN AVENUE<br>NORTH CHARLESTON, SC 29405-7989 | P-0000601 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, TIMOTHY D<br>1018 REGENCY DRIVE<br>ACWORTH, GA 30102 | P-0056962 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, VANNESSA K<br>109 E VICTORIA CIRCLE<br>NORTH AURORA, IL 60542 | P-0039558 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER-COOK, EUNICE F<br>6829 SEARCH LIGHT TRAIL<br>LITHONIA, GA 30038 | P-0042179 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER-COOK, EUNICE F<br>6829SEARCH LIGHT TRAIL<br>LITHONIA, GA 30038 | P-0046783 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGG, EMILY E<br>1401 34TH ST<br>ANACORTES, WA 98221 | P-0054753 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGG, LOIS L<br>65-1222 LAELAE PLACE<br>KAMUELA, HI 96743 | P-0023485 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGG, PETER E<br>65-1222 LAELAE PLACE<br>KAMUELA, HI 96743 | P-0023486 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGG, TRACY L<br>2303 DEERFORD AVE SW<br>MASSILLON, OH 44647 | P-0019499 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGG, TRISHAWN<br>2937 AUGUSTA CIRCLE<br>VIRGINIA BEACH, VA 23453 | P-0009015 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGGS, KAREN L<br>P O BOX 178<br>1223 WYSOCKI AVE<br>NORTH APOLLO, PA 15673 | P-0047787 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGO, PATRICIA<br>2420 DOUGLAS AVE<br>IRVING, TX 75062 | P-0030942 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGOIRE, ERICA<br>37 PRENTICE ST<br>1ST FLOOR<br>SPRINGFIELD, MA 01104 | 800 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREGOIRE, THERESE S<br>241 DRAKESIDE ROAD UNIT 1300<br>HAMPTON, NH 03842 | P-0043312 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORCY, GLENN M<br>649 W GALENA GROVE WAY<br>DRAPER, UT 84020 | P-0032207 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGOREK, MARK E<br>8950 MASSENA ST<br>RIVERSIDE, CA 92508 | P-0021110 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, DALAND B<br>152 OAK HILL DRIVE<br>MARYVILLE, IL 62062 | P-0050708 | 12/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| GREGORY, GUY E<br>5032 LOUISIANA 2ND FL.<br>SAINT LOUIS, MO 63111-1617 | P-0011108 | 10/31/2017 | TK Holdings Inc., et al. | $36,500.00 | | | | | $36,500.00 |
| GREGORY, HONI<br>4004 WALLISVILLE RD<br>BAYTOWN, TX 77521 | P-0052390 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, JOAN S<br>45 ST. JOHNS ROAD<br>RIDGEFIELD, CT 06877 | P-0030959 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, KEVIN M<br>608 19TH ST NE<br>EAST WENATCHEE, WA 98802 | P-0032482 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, LORA<br>3070 ROCKET ROAD<br>ROCK HILL, SC 29732 | P-0010865 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, LORA K<br>3070 ROCKET ROAD<br>ROCK HILL, SC 29732 | P-0010546 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, LORI L<br>4695 MEADOWLAND BLVD<br>COLORADO SPRINGS, CO 80918 | P-0025303 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY, PATRICK S<br>8571 CYPRESS AVE<br>CYPRESS, CA 90630 | P-0013456 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, PEGGY J<br>1731 LELAND<br>ECVANSTON | P-0006198 | 10/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GREGORY, SUSAN D<br>6868 132ND PL SE APT 6-406<br>NEWCASTLE, WA 98059 | P-0021283 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, TRISTA G<br>4314 ALGRUTH DRIVE<br>SAN ANTONIO, TX | P-0018547 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGORY, WILLIAM C<br>1026 RIVERSIDE DRIVE<br>LAGRANGE, GA 30240 | P-0003040 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGSON, GARY A<br>2145 WOODS CREEK CT<br>GOLD RIVER, CA 95670 | 1795 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREIFF, RHONDA K<br>10837 THRUSH ST NW<br>COON RAPIDS, MN 55433 | P-0050170 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREINER, MELISSA E<br>3223 NOBB HILL DRIVE<br>MT. PLEASANT, WI 53406 | P-0034621 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREIS, ALLISON A<br>2827 HILTONWOOD RD<br>BALDWINSVILLE, NY 13027 | P-0019414 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREISLER , FREDERIC M<br>409 QUIGLEY AVE<br>WILLOW GROVE, PA 19090 | P-0053219 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREISLER, FREDERIC M<br>409 QUIGLEY AVE<br>WILLOW GROVE, PA 19090 | P-0047172 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREISLER, JANE<br>409 QUIGLEY AVE<br>WILLOW GROVE, PA 19090 | P-0047209 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREISLER, JANE<br>409 QUIGLEY AVE<br>WILLOW GROVE, PA 19090 | P-0053134 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREMILLION, LAWRENCE J<br>92-1364 PALAHIA ST<br>KAPOLEI, HI 96707-2304 | P-0039917 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREMLEY, CHRIS J<br>7809 SAN JUAN AVE<br>BRADENTON, FL 34209 | P-0003113 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREMMERT, AARON R<br>28509 OLD FORT BOISE RD<br>PARMA, ID 83660 | P-0021824 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRENA-HEWITT, LUCILLE<br>755 SOUTH CASSINGHAM RD<br>BEXLEY, OH 43209 | P-0004484 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRENFELL, BRIAN<br>1617 N GARDNER STREET<br>LOS ANGELES, CA 90046 | P-0036439 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRENNER, LAURI<br>3103 LA CASA COURT<br>THOUSAND OAKS, CA 91362-4912 | P-0018827 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESH, KAREN P<br>304 S. 13TH STREET<br>INDIANA, PA 15701 | P-0038150 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, BEVERLY M<br>2304 NICOL CIRCLE<br>BOWIE, MD 20721 | P-0025794 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, JOHN<br>18 HAMPTON DRIVE<br>MOUNT BETHEL, PA 18343 | P-0015012 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, KRISTI<br>1001 SYCAMORE DRIVE<br>ROLLA, MO 65401 | P-0016679 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, PAMELA<br>18 HAMPTON DRIVE<br>MOUNT BETHEL, PA 18343 | P-0015020 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, SALLY W<br>3222 DAVENPORT STREET, NW<br>WASHINGTON, DC 20008 | P-0038996 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, TERRANCE G<br>3063 MOMERATH COURT<br>DECATUR, GA 30032 | P-0016312 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, TROIRICA L<br>3908 ELM TRACE DRIVE<br>LOGANVILLE, GA 30052 | P-0035051 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHM, PAMELA<br>18 HAMPTON DRIVE<br>MOUNT BETHEL, PA 18343 | P-0015015 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESTY, MICHAEL W<br>3920 MYSTIC VALLEY PARKWAY<br>APT 1111<br>MEDFORD, MA 02155 | P-0043301 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRETHER, ANYA K<br>1901 NW 38TH ST<br>OKLAHOMA CITY, OK 73118 | P-0030790 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREVING, HENDRIK<br>16 JOY STREET<br>SAN FRANCISCO, CA 94110 | P-0054521 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREWAL, AMRITPAL S<br>14604 MEADOWBROOK LANE<br>EASTVALE, CA 92880 | P-0033767 | 11/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GREWAL, AMRITPAL S<br>14604 MEADOWBROOK LANE<br>EASTVALE, CA 92880 | P-0046781 | 12/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| GREWAL, AMRITPAL S<br>14604 MEADOWBROOK LANE<br>EASTVALE, CA 92880 | P-0046797 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GREWAL, HARZINDER S<br>80 N FORDHAM RD<br>HICKSVILLE, NY 11801 | P-0004699 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREWAL, RAVNEET<br>1927 SE WASHINGTON ST<br>UNIT B<br>PORTLAND, OR 97214 | P-0026969 | 11/16/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREY, WILLISM<br>39 MCDERMOTT RD.<br>MECHANICVILLE, NY 12118 | P-0032800 | 11/28/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| GRGICH, VISCO M<br>4205 BELVEDERE COURT<br>MODESTO, CA 95357 | P-0034644 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIBBLE II, ROBERT L<br>614FAIR AVE NW<br>NEW PHILADELPHIA, OH 44663 | P-0005434 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GRIBBLE, HOPE A<br>133 DEL RAY DR<br>MAYSVILLE, GA 30558 | P-0039812 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIBBLE, HOPE A<br>133 DEL RAY DR<br>MAYSVILLE, GA 30558 | P-0046665 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIBBLE, HOPE A<br>133 DEL RAY DR<br>MAYSVILLE, GA 30558 | P-0046810 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIBBLE, HOPE A<br>133 DEL RAY DR<br>MAYSVILLE, GA 30558 | P-0052839 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIBBLE, LINDSIE B<br>2016 BITTLE RD<br>MARYVILLE, TN 37804 | P-0017353 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRICIUS, BYRON<br>3351 S PLACITA DES ESCONCES<br>GREEN VALLEY, AZ 85622 | P-0028539 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIDA, JOSHUA<br>JENNIFER GRIDA<br>12839 IVORY STONE LOOP<br>FORT MYERS, FL 33913 | P-0055295 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIDER, BRIANNA D<br>179 BRIGHTON AVE , APT 2<br>PERTH AMBOY, NJ 08861 | P-0040477 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIEGO3, MARIANNE<br>5932 E LOS ANGELES AVE<br>#31<br>SIMI VALLEY, CA 93063 | P-0018779 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIER, ANTHONY<br>5426 DOLPHIN LANE<br>CHARLOTTE, NC 28215 | P-0040468 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIER, ANTHONY<br>5426 DOLPHIN LANE<br>CHARLOTTE, NC 28215 | P-0040470 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIER, EDITHA L<br>21 HERRING ST<br>HARRINGTON PARK, NJ 07640 | P-0042042 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIER, KENNETH R<br>21 HERRING ST<br>HARRINGTON PARK, NJ 07646 | P-0042043 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIER, MICHELLE S<br>2203 HILDAROSE DRIVE<br>SILVER SPRING, MD 20902 | P-0032325 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIER, PETER NEWTON<br>13240 SW 73RD AVENUE ROAD<br>OCALA, FL 34473 | 327 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIESS, BONNIE M<br>11358 W 85TH PL UNIT B<br>ARVADA, CO 80005-4782 | P-0033749 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIEVE, CHAS E<br>4427 CLEVELAND AVE.<br>LINCOLN, NE 68504 | P-0012003 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFF, MATTHEW<br>15 LOWELL DRIVE<br>NEW CITY, NY 10956 | P-0013250 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFETH, CHESTER E<br>1115 E. WREN ST.<br>OZARK, MO 65721 | P-0043910 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFEY, KENNETH P<br>221 BEDFORD FORREST AVENUE<br>ANDERSON, SC 29625 | P-0020572 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN III, GEORGE E<br>2656 SHAD LANE<br>GENEVA, FL 32732 | P-000503 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, ANTHONY L<br>W268N6630 LAKEVIEW CT.<br>SUSSEX, WI 53089 | P-0030773 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, ANTHONY L<br>W268N6630 LAKEVIEW CT.<br>SUSSEX, WI 53089 | P-0030776 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, BESSIE F<br>1203 WINDING WAY<br>TAYLORS, SC 29687 | P-0036856 | 12/6/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| GRIFFIN, BRENDA M<br>1211 BYRD STREET APT. D<br>ELIZABETH CITY, NC 27909 | P-0040898 | 12/16/2017 | TK Holdings Inc., et al. | $19,183.79 | | | | | $19,183.79 |
| GRIFFIN, BRENDA M<br>1211 BYRD STREET APT D<br>ELIZABETH CITY, NC 27909 | P-0044540 | 12/19/2017 | TK Holdings Inc., et al. | $19,183.79 | | | | | $19,183.79 |
| GRIFFIN, CATHERINE M<br>1804 ARBOR GATE DR.<br>PLAINFIELD, IL 60586 | P-0044504 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, DAVID C<br>11011 LEGACY LANE APT 206<br>PALM BEACH GARDE, FL 33410 | P-0030887 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, EDWARD<br>20182 EGYPT RD<br>ABERDEEN, MS 39730 | 3980 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIFFIN, JAMES N<br>1 SENTEL ESTS<br>SULLIVAN, IL 61951 | P-0009401 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, JENNIFER A<br>1758 CALLE CERRO<br>SANTA BARBARA, CA 93101 | P-0055519 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, JOHN T<br>144 RACQUET CLUB VILLAS #93<br>SAPPHIRE, NC 28774 | P-0049251 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, JOYCE C<br>1608 ANDERSON ST.<br>WILSON, NC 27893 | P-0026059 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN, JULIAN R<br>11330 HIGHWAY 64<br>ARLINGTON, TN 38002 | P-0050139 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, JUNE<br>PO BOX 4611<br>SCHENECTADY, NY 12304 | P-0020272 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, KATHLEEN<br>12434 WHITE FEATHER DR<br>JACKSONVILLE, FL 32225 | P-0002468 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, KEALY J<br>6150 SPANISH OAKS LANE<br>NAPLES, FL 34119 | P-0020669 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, LAKETRIA<br>806 WINDINGWOOD PLACE<br>HOPE MILLS, NC 28348 | P-0046478 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, LINDA O<br>1602 LUZON LANE<br>GULF BREEZE, FL 32563 | P-0000945 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, LISA J<br>4740 N MESA ST APT 38<br>EL PASO, TX 79912 | P-0002252 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, LYNDELL<br>221 EAST 11TH STREET<br>THIBODAUX, LA 70301 | P-0049117 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, MICHAEL<br>1311 N VALLEJO WAY<br>UPLAND, CA 91786 | 4448 | 12/27/2017 | TK Holdings Inc. | $608.00 | | | | | $608.00 |
| GRIFFIN, MICHAEL G<br>P O BOX 1283<br>DEQUINCY, LA 70633 | P-0029121 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, MICHAEL T<br>941 CASLON WAY<br>APT 209<br>LANDOVER, MD 20785 | P-0049701 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, PATRICIA A<br>4215 KEEWHDIN ROAD<br>FORT GRATIOT, MI 48059 | P-0036387 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, REBECCA L<br>1170 6TH AVE APT 10C<br>VERO BEACH, FL 32960 | P-0041351 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, RENNY A<br>5113 LINDSAY ST.<br>HOUSTON, TX 77023 | P-0044416 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, ROBERT G<br>4007 QUARTERGATE DRIVE<br>HIGH POINT, NC 27265 | P-0027244 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, ROSA L<br>923 OLD AIKEN ROAD<br>NORTH AUGUSTA, SC 29841 | P-0006130 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, ROSA L<br>923 OLD AIKEN ROAD<br>NORTH AUGUSTA, SC 29841 | P-0057765 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, RYAN K<br>4989 COVENTRY DRIVE<br>COLUMBUS, OH 43232 | P-0030216 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN, RYAN K<br>4989 COVENTRY DRIVE<br>COLUMBUS, OH 43232 | P-0030950 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, SHANNON M<br>239 FOREST VALLEY DRIVE<br>JACKSON, MS 39212 | P-0015507 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, TAHEERA<br>191 RETREAT LANE APT 1F<br>BURLINGTON, NC 27215 | 4912 | 3/20/2018 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| GRIFFIN, TAHEERA A<br>6 NETCONG HEIGHTS<br>APT 7<br>NETCONG, NJ 07857 | P-0036100 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, TAHEERA A<br>191 RETREAT LANE 1F<br>BURLINGTON, NC 27215 | P-0039102 | 12/12/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| GRIFFIN, TAHEERA A<br>6 NETCONG HEIGHTS<br>APT 7<br>UNION, NJ 07857 | P-0039633 | 12/13/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| GRIFFIN, TERRENCE P<br>4215 KEEWAHDIN ROAD<br>FORT GRATIOT, MI 48059 | P-0036390 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH , SUSAN S<br>P.O. BOX 7014<br>HUNTINGTON BEACH, CA 92615 | P-0028962 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, ALBA N<br>D9 AVON DRIVE<br>EAST WINDSOR, NJ 08520 | P-0058370 | 12/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, ARISHA A<br>11604 WHITTIER ROAD<br>BOWIE, MD 20721 | P-0020960 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, BALIE J<br>1206 W35T 6TH ST<br>AUSTIN, TX 78703 | P-0027673 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, BENJAMIN E<br>P.O BOX 2248<br>OXFORD, MS 38655 | P-0025388 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, DANIEL M<br>2407 W PORTOBELLO AVE.<br>MESA, AZ 85202 | P-0004813 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, DARIEN<br>1520 N. BECKLEY AVE #1414<br>DALLAS, TX 75203 | P-0057589 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, GEORGE T<br>416 VARNUM AVE<br>LOWELL, MA 01854 | P-0049056 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, JOHNNY<br>PO BOX 474<br>COAL HILL, AR 72832 | P-0030853 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, PIERRE<br>1535 N LAS PALMAS AVE<br>APT 20<br>LOS ANGELES, CA 90028 | P-0047459 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFITH, RICHARD D<br>529 WARREN AVE<br>PARK RIDGE<br>, IL 60068 | P-0006766 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, SANDRA L<br>500 BEAVER RD<br>APT. 204<br>AMBRIDGE, PA 15003 | P-0009261 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, WILLIAM D<br>1638 TENNYSON AVE<br>DAYTON, OH 45406 | P-0051978 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITHS, JULIE C<br>951 ENCLAIR STREET<br>ORLANDO, FL 32828 | P-0001591 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITHS, JULIE C<br>951 ENCLAIR STREET<br>ORLANDO, FL 32828 | P-0001655 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFO, CRAIG H<br>731 N. 89TH STREET<br>SEATTLE, WA 98103 | P-0015683 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFKA, JOSEPH<br>1201 ERNEST STREET<br>TEMPERANCE, MI 48182 | P-0011608 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGER, JOHN M<br>550 BOUNDARY BLVD<br>ROTONDA WEST, FL 33947 | P-0001161 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGG, ROGER A<br>PO BOX 8748<br>ATLANTA, GA 31106 | P-0040307 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGG, THOMAS<br>3724 WOODLAWN CT<br>BUFORD, GA 30519 | P-0055897 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGGS, ALLAN<br>4706 STONEY CLIMB ST<br>SAN ANTONIO, TX 78217-1542 | P-0040980 | 12/16/2017 | TK Holdings Inc., et al. | $2,265.61 | | | | | $2,265.61 |
| GRIGGS, MARCUS<br>218 ADVENTUS CT<br>MANSFIELD, TX 76063 | P-0002515 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGGS, PAULA R<br>35745 MILLERD HOMESTEAD ROAD<br>COARSEGOLD, CA 93614 | P-0017928 | 11/6/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| GRIGGS, ROGER P<br>1125 SUNAPEE RD<br>WEST HEMPSTEAD, NY 11552-3928 | P-0039040 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGGS-LAWS, VARNZELL M<br>PO BOX 764045<br>DALLAS, TX 75376 | P-0032411 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGLIO, MARIA M<br>990 N ELEANOR ST<br>POMONA, CA 91767 | P-0050691 | 12/27/2017 | TK Holdings Inc., et al. | $140.00 | | | | | $140.00 |
| GRIGORENKO, SERGIY<br>934 E 96TH STREET<br>BROOKLYN, NY 11236 | 2353 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIGORYAN, HAYK<br>123 WHITMAN RD<br>WALTHAM, MA 02453 | 1547 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIGSBY, DAVID P<br>5624 MAPLE AVE<br>ST. LOUIS, MO 63112 | P-0019353 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGSBY, FRED O<br>102 SAN JACINTO<br>WAXAHACHIE, TX 75165 | P-0008053 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGSBY, JOHN H<br>2995 SETH CT<br>APT N<br>GASTONIA, NC 28054 | P-0000817 | 10/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GRIGSBY, PEGGY A<br>2404 ALICIA COURT<br>LITTLE ROCK, AR 72204 | P-0035995 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGSBY, WILLIAM L<br>1403 SHAREEF DRIVE<br>MORRISTOWN<br>USA, TN 37814-2218 | P-0003106 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIJALVA, MYRNA<br>3227 W. CAMINO DEL SAGUARO<br>TUCSON, AZ 85745 | P-0046934 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRILLO-CHOPE, LUISA E<br>7805 CONNECTICUT AVENUE<br>CHEVY CHASE, MD 20815 | P-0030015 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRILLON, SEBASTIAN<br>6230 SW 50TH ST<br>MIAMI, FL 33155 | P-0010751 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIM, CONNIE<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.<br>ATTN: CHRISTOPHER GLOVER<br>218 COMMERCE ST. (36104)<br>P.O. BOX 4160<br>MONTGOMERY, AL 36103 | 566 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIMA, NATHAN D<br>4337 FELTON STREET<br>SAN DIEGO, CA 92104 | P-0031730 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMALDI, VITO A<br>1215 OAK TRAIL DR<br>LIBERTYVILLE, IL 60048-3410 | P-0016748 | 11/5/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| GRIMES, NATASHA<br>1405 CARRINGTON DRIVE<br>STATESBORO, GA 30458 | 409 | 10/24/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| GRIMES, NINFA C<br>NO ADDRESS PROVIDED | P-0051029 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMES, ROBERT E<br>5517 TOWHEE WAY<br>SACRAMENTO, CA 95842 | P-0017922 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMES, STEPHEN M<br>870 N. 28TH ST<br>APT 209<br>PHILADELPHIA, PA 19130 | P-0010712 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMES, SUSAN<br>14 W. KNOLL CT.<br>FAIRFIELD, OH 45014 | P-0054565 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIMM, JANICE<br>1514 N DOMINION AVE<br>PASADENA, CA 91104 | P-0017608 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMMETT, DONNIE<br>4574 STATE ROUTE 775<br>PROCTORVILLE, OH 45669 | 261 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIMMETT, JACQUELINE R<br>1410 STRAUS RD<br>CEDAR HILL, TX 75104 | P-0050368 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIMSLID, TAMI K<br>519 RIVERSIDE DR.<br>SOUTH BEND, IN 46601 | P-0012825 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRINBERG, HANNA<br>1141 S CARMELINA AVE<br>LOS ANGELES, CA 90049 | P-0032786 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRINCHELL JR., HENRY P<br>38 WABUN AVENUE<br>PROVIDENCE, RI 02908 | P-0017458 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRINDE, JILL D<br>904 197TH STREET CT E<br>SPANAWAY, WA 98387 | P-0018129 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRINDSTAFF, DELBERT D<br>18500 E ARROWHEAD LN<br>INDEPENDENCE, MO 64056-1289 | P-0041729 | 12/15/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GRINO, ARBILUMILDA<br>37733 RUSHING WIND CT<br>MURRIETA, CA 92563 | P-0032041 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIPPA, CHRISTOPHER P<br>3239 LYNWOOD DRIVE<br>BROOKHAVEN, GA 30319 | P-0016903 | 11/5/2017 | TK Holdings Inc., et al. | $4,242.00 | | | | | $4,242.00 |
| GRIPPA, CHRISTOPHER P<br>3239 LYNWOOD DRIVE<br>BROOKHAVEN, GA 30319 | P-0027487 | 11/14/2017 | TK Holdings Inc., et al. | $4,242.00 | | | | | $4,242.00 |
| GRIPPO, LORRAINE A<br>221 PECONIC STREET<br>RONKONKOMA, NY 11779 | P-0004263 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRISCOM, WILLIAM C<br>566 ARGUELLO WAY<br>APT 342<br>STANFORD, CA 94305 | P-0020705 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRISHAM, GARY B<br>14 HILLCREST DR<br>WEAVERVILLE, NC 28787 | P-0048012 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRISHAM, LARRY D<br>7794 WARNER RD<br>SALINE, MI 48176 | 3336 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRISHAM, LARRY D.<br>7794 WARNER RD<br>SALINE, MI 48176 | 3382 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRISHAM, LARRY DALE<br>7794 WARNER RD<br>SALINE, MI 48176 | 3337 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRISON, MONTE G<br>14714 N CAROLINA GREEN DRIVE<br>CYPRESS, TX 77433 | P-0058044 | 7/10/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRISWOLD, EDWARD<br>1433 SIERRA DRIVE<br>SIERRA VISTA, AZ 85635 | P-0003620 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRISWOLD, EDWARD<br>1433 SIERRA DRIVE<br>SIERRA VISTA, AZ 85635 | P-0003626 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRISWOLD, THOMAS<br>PO BOX 53<br>105 SMITH DR REED<br>TILLAR, AR 71670 | P-0037594 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRITIS, HEATHER E<br>1315 W. HOVEY AVENUE<br>APT 79<br>NORMAL, IL 61761 | P-0018681 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRITTE, SHANNON<br>6720 TALBOT CANYON RD<br>OKC, OK 73162 | P-0019335 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRITZER, DONNA S<br>322 VALLIE LANE<br>WILMINGTON, NC 28412 | P-0033221 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIVAS, PHILIP C<br>PO BOX 15<br>MIDDLETOWN, NJ 07748 | P-0030277 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIZELY, GEORGE<br>341 CRESCENT KNOLL<br>LIBERTYVILLE, IL 60048 | P-0051947 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRMAN, MARK<br>7101 SHADY HILL DR.<br>ST. LOUIS, MO 63129 | P-0048385 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROBE, MARCIE L<br>43 WINSLOW ROAD<br>WHITE PLAINS, NY 10606 | P-0012220 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROBOSKY, JOHN A<br>2510 BELMAR BLVD APT J-20<br>WALL, NJ 07719 | P-0038795 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROCHOWSKI, LOUIE<br>BOX 206<br>CROSBY, MN 56441 | P-0009962 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRODINSKY, ARON R<br>2600 CHERRYRIDGE ROAD<br>ENGLEWOOD, CO 80113 | P-0003034 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROESSER, BONITA L<br>84-575 KILI DRIVE<br>#62<br>WAIANAE, HI 96792 | P-0014752 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROETZINGER JR, JON<br>11 DOMINICA DR<br>ENGLEWOOD, FL 34223 | 720 | 10/26/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| GROFF, JANET L<br>6403 BANDEL HILLS LANE NW<br>ROCHESTER, MN 55901 | P-0029200 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROFT, REGINA S<br>1820 JEFFERSON RD<br>SPRING GROVE, PA 17362 | P-0007622 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROGAN, BRETT M 3103 MEADOW LANE MARSHALL, TX 75670 | P-0055331 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROGAN, BRETT M 3103 MEADOW LANE MARSHALL, TX 75670 | P-0056167 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROGAN, TAMMIE T 8538 DAIRY VIEW LANE HOUSTON, TX 77072 | P-0035377 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROHOWALSKI, STEVE 220 ALAQUA DRIVE SEWICKLEY, PA 15143 | P-0050410 | 12/27/2017 | TK Holdings Inc., et al. | $875.00 | | | | | $875.00 |
| GROM, CAMERON P 426 WOODMOOR DR ROUND LAKE BEACH, IL 60073 | P-0055620 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROM, MARIANNE 116 DAVIDFORD DRIVE WEXFORD, PA 15090 | P-0033479 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROMAN, CHARLES F 1507 BUTTER ROAD APT7 LANCASTER, PA 17601-5062 | P-0009839 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROMAN, CHARLES F 1507 BUTTER ROAD APT7 LANCASTER, PA 17601-5062 | P-0009870 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROMEN, NANCY L 906 14TH ST LA GRANDE, OR 97850 | P-0033459 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRONEMAN, BELINDA 124 DOCK ROAD EAST ISLIP, NY 11730 | 445 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRONER, TAMMY L 183 APPLEGATE DR. HAMILTON, NJ 08690 | P-0006270 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROOME, ELIZABETH E 36 TAYLOR ROAD PRINCETON, NJ 08540 | P-0052329 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROOME, ELIZABETH E 36 TAYLOR ROAD PRINCETON, NJ 08540 | P-0052348 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROOME, KIMBERLY A 36 TAYLOR ROAD PRINCETON, NJ 08540 | P-0052362 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROOMS, TYLER J 2308 OLD BARNWELL ROAD LEXINGTON, SC 29073 | P-0032383 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROOTENBOER, MARINUS M 112 S COOPERS HAWK WAY PALM COAST, FL 32164 | P-0000072 | 10/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GROOVER, LAZETTA 138 DEVANE ST SAVANNAH, GA 31408-1623 | 4755 | 1/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROSE, DIANA K 1280 W. 108TH ST. CLEVELAND, OH 44102 | P-0032138 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROSHONG, KAREN R<br>7270 FAWCETT CREEK ROAD<br>TILLAMOOK, OR 97141 | P-0017334 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, ADAM J<br>303 CLOISTERBANE DRIVE<br>SAINT JOHNS, FL 32259 | P-0029565 | 11/21/2017 | TK Holdings Inc., et al. | $32,000.00 | | | | | $32,000.00 |
| GROSS, CHERYL L<br>919 LAKE TAHOE COURT<br>SAN JOSE, CA 95123 | P-0048367 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, CLINT<br>120 HUNTERS GLEN DRIVE<br>WHEATON, IL 60189 | P-0018423 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, JEFFREY D<br>5 CASABLANCA COURT<br>TOMS RIVER, NJ 08753 | P-0012506 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, JUDY<br>6727 168TH STREET<br>FLUSHING, NY 11365 | P-0038622 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, KARLEN<br>6416 DEER HOLLOW LN<br>AUSTIN, TX 78750 | P-0026037 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, MARVIN D<br>3960 S. HIGUERA #206<br>SAN LUIS OBISPO, CA 93401-7457 | P-0026377 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, MASON A<br>5110 WOODVIEW AVENUE<br>AUSTIN, TX 78756 | P-0038856 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, PAULA J<br>40 ORCHARD DR<br>HAMILTON, OH 45013-3454 | P-0057941 | 5/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, ROXANNE R<br>17112 TOLEDO DRIVE<br>OKLAHOMA CITY, OK 73170 | P-0026653 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, TODD A<br>103 KENT ST<br>DODGE CITY, KS 67801 | P-0040198 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, TRUSS & HERSTIK, P.C.<br>ATTN: CAROL J. TRUSS, PRESIDENT<br>63 WEST MAIN STREET<br>PO BOX 5008<br>FREEHOLD, NJ 07728 | 2729 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROSSAINT, D. J.<br>301 LUCCA DRIVE<br>EVANS, CO 80620 | P-0017539 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSE, LUCAS<br>4711 S 167TH AVE<br>OMAHA, NE 68135 | P-0017126 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GROSSGLASS, DONALD L<br>1760 REDWOOD LANE<br>MIDDLEBURG, FL 32068 | P-0041781 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSHANS, THERICA E<br>2111 TERRACE GATE LANE<br>HOUSTON, TX 77089 | P-0042391 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROSSMAN, ARNOLD J<br>3725 TURTLE CREEK BLVD<br>UNIT D<br>DALLAS, TX 75219 | P-0019089 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GROSSMAN, GARY S<br>49 GRACE DRIVE<br>RICHBORO, PA 18954 | 3929 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROSSMAN, GARY S<br>49 GRACE DRIVE<br>RICHBORO, PA 18954 | P-0039274 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMAN, LORI E<br>49 GRACE DRIVE<br>RICHBORO, PA 18954 | 3940 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROSSMAN, LORI E<br>49 GRACE DRIVE<br>RICHBORO, PA 18954 | P-0039647 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMAN, MARGARET<br>2778 BUTTERMILK LANE<br>ARCATA, CA 95521 | P-0054539 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMAN, STANLEY J<br>5709 CAROLINE COURT<br>PLANO, TX 75093 | P-0041036 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMAN, TERRY<br>3 TULIP PLACE<br>ALISO VIEJO, CA 92656 | P-0050517 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMAN, TERRY<br>3 TULIP PLACE<br>ALISO VIEJO, CA 92656 | P-0058133 | 7/15/2018 | TK Holdings Inc., et al. | $221.80 | | | | | $221.80 |
| GROSSMANN, JANECE E<br>1903 PENN MAR AVENUE<br>SOUTH EL MONTE, CA 91733 | P-0014692 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMANN, JANECE E<br>1903 PENN MAR AVENUE<br>SOUTH EL MONTE, CA 91733 | P-0014785 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMANN, JANECE E<br>12025 HUMBOLDT AVENUE<br>CHINO, CA 91710 | P-0014803 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSO, CATHLEEN M<br>205 FOX MEADOW LN<br>ORCHARD PARK, NY 14127 | P-0046188 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROTH, DOUGLAS M<br>18711 MOUNTAIN SPRING DR<br>SPRING, TX 77379 | P-0012498 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROTH, SANDRA<br>18711 MOUNTAIN SPRING DR<br>SPRING, TX 77379 | P-0019073 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROUNARD, NANCY S<br>5494 SOUTH MORNING SHADOWS DR<br>TUCSON, AZ | P-0004711 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROUP 1 AUTOMOTIVE<br>C/O CROWELL & MORING LLP<br>ATTN: EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | 5124 | 10/28/2020 | TK Holdings Inc. | $698,660.00 | | | | | $698,660.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROVE, ALESA A<br>1427 DOUGLAS AVE<br>FLOSSMOOR, IL 60422 | 757 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROVENOR, MICHAEL K<br>1304 KIRK DR SE<br>GRAND RAPIDS, MI 49546 | P-0028577 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVER, DOUGLAS L<br>14751 BOOM ROAD<br>SPRING LAKE, MI 49456 | P-0021250 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVER, JOAN M<br>2525 TEXTER RD.<br>LEONARD, MI 48367 | P-0019634 | 11/8/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| GROVER, JUDITH L<br>1609 HOPEFIELD ROAD<br>SILVER SPRING, MD 20905 | P-0053696 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVER, KAREN K<br>1806 MARIE PEINE CT.<br>WENTZVILLE, MO 63385 | P-0021868 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVER, MARIE<br>756 S 200 E<br>APT 316<br>SALT LAKE CITY, UT 84111 | P-0029143 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVER, MICHELLE<br>PO BOX 301<br>WEST CHESTERFIEL, NH 03466 | P-0005568 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, COURTEY R<br>7740 TAMWORTH CT<br>LAS VEGAS, NV 89131 | P-0023702 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, COURTEY R<br>7740 TAMWORTH COURT<br>LAS VEGAS, NV 89131 | P-0029052 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, COURTNEY R<br>7740 TAMWORTH CT.<br>LAS VEGAS, NV 89131 | P-0023746 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, CYNTHIA C<br>8280 TURNBURY DR<br>SACRAMENTO, CA 95828 | P-0030030 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, MARY A<br>104 CENTER DRIVE<br>BEAVER, PA 15009 | P-0024730 | 11/6/2017 | TK Holdings Inc., et al. | $4,612.00 | | | | | $4,612.00 |
| GROVES, RION S<br>7602 PICKERING LANE NW<br>OLYMPIA, WA 98502 | P-0020988 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, RUTH<br>818 CYPRESSWOOD MILL<br>SPRING, TX 77373 | P-0029931 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES-WATSON, RUTH<br>818 CYPRESSWOOD MILL<br>SPRING, TX 77373 | P-0028101 | 11/18/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| GROW, JAMES E<br>517 COLLINGS ST SE<br>PALM BAY, FL 32909 | P-0023940 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROW, KURT M<br>PO BOX 60394<br>COLORADO SPRINGS, CO 80960 | 2543 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROW, MARA K<br>517 COLLINGS ST SE<br>PALM BAY, FL 32909 | P-0023870 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROWNEY, CATHY<br>11710 OLD BAYBERRY LN<br>RESTON, VA 20194 | P-0025948 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROYSMAN, CHANITA<br>46 VAN HOUTEN AVE<br>PASSAIC, NJ 07055 | P-0007981 | 10/28/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| GRU, SUSAN A<br>6422 SCOTT LANE<br>CRYSTAL LAKE, IL 60014 | P-0035734 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRU, WAYNE J<br>6422 SCOTT LANE<br>CRYSTAL LAKE, IL 60014 | P-0035741 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBB, ALAN D<br>141 KEISER ROAD<br>WAVERLY, OH 45690 | P-0037869 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBB, LON<br>808 WILLOW ROAD<br>WINNETKA, IL 60093 | P-0013437 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBB, THOMAS G<br>502 HARBOR DR<br>ANNAPOLIS, MD 21403 | P-0040931 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBBS, ANDREW J<br>3906 PACES FERRY RD<br>CHESTER, VA 23831 | P-0056224 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBBS, LAVENTRICE<br>117 LARUE STREET<br>PARK FOREST, IL 60466 | P-0009035 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBE, GARY G<br>14258 STAR DR<br>GRASS VALLEY, CA 95945 | P-0016580 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBE, LINDA J<br>14258 STAR DR<br>GRASS VALLEY, CA 95945 | P-0016592 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBE, SEAN D<br>262+ DRUMHELLER DR<br>VIRGINIA BEACH, VA 23464 | P-0023163 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBENSKY, LINDA M<br>1031 LINDEN AVE<br>FAIRFIELD, CA 94533 | P-0025317 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBENSKY, LINDA M<br>1031 LINDEN AVE<br>FAIRFIELD, CA 94533 | P-0025323 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBER, JACK<br>7305 BROOKVIEW ROAD<br>UNIT 301<br>ELKRIDGE, MD 21075 | P-0006607 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBER, VICKI<br>189 OAKVIEW AVE<br>FARMINGDALE, NY 11735 | P-0047645 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUBER, VICKI<br>189 OAKVIEW AVE<br>FARMINGDALE, NY 11735 | P-0047683 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRUDSKAYA, OKSANA<br>20865 NUNES AVE.<br>CASTRO VALLEY, CA 94546 | P-0052781 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GRUENEWALD II, CARL W<br>324 N CHURCH AVE<br>BROWNSVILLE, TN 38012-2188 | P-0034363 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUENSTERN, CHERYL K<br>4 FLOWING POND CIRCLE<br>OSTERVILLE, MA 02655 | P-0042240 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUENSTERN, CHERYL K<br>4 FLOWING POND CIRCLE<br>OSTERVILLE, MA 02655 | P-0042245 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUENTHAL, MARTIN D<br>19217 ABDALE ST.<br>NEWHALL, CA 91321 | P-0027597 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUETTEMEYER, GEORGE D<br>29 IVYBROOK CT<br>WENTZVILLE, MO 63385 | P-0005350 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUETTEMEYER, GEORGE D<br>29 IVYBROOK CT<br>WENTZVILLE, MO 63385 | P-0005469 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUETTEMEYER, GEORGE D<br>29 IVYBROOK CT<br>WENTZVILLE, MO 63385 | P-0005496 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUHIN, STEPHEN W<br>155 PROSPECT AVENUE, SUITE 10<br>21 CUNNINGHAM DRIVE<br>WEST ORANGE, NJ 07052 | P-0048044 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUNAU, DARYL W<br>964 OTOWI ST<br>LOS ALAMOS, NM 87544 | P-0003725 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUND, JOSEPH M<br>8577 BRADLEYS LANDING ST.<br>ORLANDO, FL 32827 | P-0049758 | 12/27/2017 | TK Holdings Inc., et al. | $39,358.33 | | | | | $39,358.33 |
| GRUND, SUNSHINE L<br>8577 BRADLEYS LANDING ST<br>ORLANDO, FL 32827 | P-0051045 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUNDIN, JODIE M<br>18550 HATTERAS ST UNIT 2<br>UNIT 2<br>TARZANA, CA 91356 | P-0024493 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUNFELD, KENNETH J<br>65 OVERHILL ROAD<br>BALA CYNWYD, PA 19004 | P-0043916 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUNKEMEIER, RACHNA<br>17325 213TH AVE NE<br>WOODINVILLE, WA 98077 | P-0044774 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUNWALD, PRISCILLA M<br>10190 WARNER AVENUE APT B<br>FOUNTAIN VALLEY, CA 92708 | 2283 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRUPPIE, JOSEPH J<br>20171 FERNGLEN DR<br>YORBA LINDA, CA 92886 | P-0032505 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSBY, ALVIN<br>184 PAULSON ROAD<br>WABAN, MA 02468 | P-0007315 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRUSHOFF, SUZANNE L<br>3376 LEONARDO LANE<br>NEW SMYRNA BEACH, FL 32168 | P-0002323 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSKIN, SOFIA M<br>3710 GLENALBYN DRIVE<br>LOS ANGELES, CA 90065 | P-0016585 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSKOWSKI, DARVI J<br>13364 VICARAGE DR<br>PLAINFIELD, IL 60585 | P-0023720 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSKOWSKI, DARVI J<br>13364 VICARAGE DR.<br>PLAINFIELD, IL 60585 | P-0029626 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSKOWSKI, JAY S<br>13364 VICARAGE DR<br>PLAINFIELD, IL 60585 | P-0023762 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSKOWSKI, JAY S<br>13364 VICARAGE DR.<br>PLAINFIELD, IL 60585 | P-0029627 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSS, LISA A<br>3737 WESTPORT DRIVE<br>NEW HAVEN, IN 46774 | P-0020376 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUSS, THOMAS F<br>228 THOMAS STREET<br>HOLLSOPPLE, PA 15935 | P-0026366 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUTZ, ROBERT<br>9615 LONGMONT DRIVE<br>HOUSTON, TX 77063 | P-0005065 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUVER, ALAN K<br>1520 COURT ST<br>SCOTT CITY, KS 67871 | P-0033618 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRUVER, DAVID L<br>3356 COLUMBIA WOODS DRIVE<br>APT # G<br>NORTON, OH 44203 | P-0005673 | 10/26/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| GRUVER, FLEETWOOD<br>402 PARAGON DRIVE<br>CHATTANOOGA, TN 37415 | P-0006399 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRYNIEWICZ, STANISLAWA<br>6511 W. EAGLE TALON TRAIL<br>PHOENIX, AZ 85083 | P-0046540 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRZENIA, DAVE M<br>8046 WEST CLARA LANE<br>PEORIA, AZ 85382 | P-0008675 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRZYB, STANLEY E<br>PO BOX 270<br>MIDDLEBURY, VT 05753 | P-0041561 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GU, MING D<br>18503 SHELTON WAY<br>DALLAS, TX 75252 | P-0006017 | 10/26/2017 | TK Holdings Inc., et al. | $873.00 | | | | | $873.00 |
| GU, XIAOTING<br>1400 STONE PINE TERRACE<br>APT 214<br>FREMONT, CA 94536 | P-0056018 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GU, XINYANG<br>661 RIDENOUR RD<br>COLUMBUS, OH 43230 | P-0054091 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GU, YAJUN<br>4495 E TIMBERSAW DR<br>BOISE<br>, ID 83716 | P-0018589 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUADAGNO, GARY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043639 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GUADAGNO, PASQUALE E<br>15 WHEELER PLACE<br>WEST NYACK, NY 10994 | P-0019869 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUADAGNOLI, PETER<br>1917 W LA OSA DR<br>TUCSON, AZ 85705 | 4792 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUADALUPE ZAPATA<br>ZAPATA, GUADLALUPE<br>5764 MERIDIAN AVE.<br>SAN JOSE, CA | P-0015470 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUADIZ, TONYA<br>2506 APPALACHIA DRIVE<br>GARLAND, TX 75044 | P-0042626 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUAJARDO, MARIA E<br>1502 W. MARIPOSA DRIVE<br>SAN ANTONIO, TX 78201 | P-0056401 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUAN, YUE<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057645 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUANDINO, BARBIE M<br>4033 S. ROYAL LINKS CIRDLE<br>ANTIOCH, CA 94509 | P-0050502 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUANDIQUE, DAVID<br>8217 LAYTON ST<br>RANCHO CUCAMONGA<br>RANCHO CUCAMONGA, CA 91730 | P-0055937 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUANELI, DEAN J<br>2124 2ND ST<br>DOUGLAS, AK 99824 | P-0019820 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUANIPA, BLEIDER<br>7802 NW 197TH STREET<br>HIALEAH, FL 33015 | P-0014022 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUANZHOU ATLANTIC TOOL AND DIE COMPANY LIMITED<br>MIKE BISCARDI<br>5801 PROGRESS DRIVE<br>HARLINGEN, TX 78550-0696 | 2935 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUARANTY CHEVROLET, INC.<br>HERSHNER HUNTER LLP, ATTN: GSL<br>180 EAST 11TH AVE.<br>EUGENE, OR 97401 | 3592 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| GUARANTY CHEVROLET, INC.<br>HERSHNER HUNTER LLP, ATTN: GSL<br>180 EAST 11TH AVE.<br>EUGENE, OR 97408 | 3600 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUARANTY CHEVROLET, INC.<br>HERSHNER HUNTER LLP<br>ATTN: GSL<br>180 EAST 11TH AVE.<br>EUGENE, OR 97401 | 3650 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| GUARANTY CHEVROLET, INC.<br>HERSHNER HUNTER LLP<br>ATTN: GSL<br>180 EAST 11TH AVE.<br>EUGENE, OR 97408 | 3661 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUARANTY RV, INC.<br>HERSHNER HUNTER LLP<br>ATTN: GSL<br>180 EAST 11TH AVE<br>EUGENE, OR 97401 | 3544 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| GUARANTY RV, INC.<br>HERSHNER HUNTER LLP<br>ATTN: GSL<br>180 EAST 11TH AVE.<br>EUGENE, OR 97401 | 3553 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| GUARANTY RV, INC.<br>HERSHNER HUNTER LLP, ATTN: GSL<br>180 EAST 11TH AVE<br>EUGENE, OR 97401 | 3577 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUARANTY RV, INC.<br>HERSHNER HUNTER LLP, ATTN: GSL<br>180 EAST 11TH AVE.<br>EUGENE, OR 97401 | 3646 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| GUARDADO, JANIE G<br>3104 WATERFORD CTR<br>WOODSTOCK, GA 30188 | P-0055020 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUARDIAN DOCUMENT DESTRUCTION<br>PO BOX 67<br>MOUNT HOLLY, NJ 08060-0067 | P-0009268 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUARDIAN OF ALFRED NUNNERY JR<br>RICE, MATTHEW<br>MOORE LAW, LLC<br>3285 MAIN STREET<br>ATLANTA, GA 30337 | P-0049863 | 12/27/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| GUARIN, WILSON M<br>PO BOX 486<br>WEIMAR, CA 95736 | P-0042923 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUARINO, BERNADETTE B<br>11 GRANDVIEW AVE<br>PEABODY, MA 01960 | P-0009168 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUARRIELLO, JOSEPH L<br>6 SYMPHONY WOODS COURT<br>SILVER SPRING, MD 20901 | P-0005802 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUARRIELLO, JOSEPH L<br>6 SYMPHONY WOODS COURT<br>SILVER SPRING, MD 20901 | P-0005814 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBANSKI, WALDEMAR<br>805 AMBER CT.<br>ALLEN, TX 75002 | P-0020934 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUBBEI, RONALD S<br>528 JACKSON RD<br>ATCO, NJ 08004-1109 | P-0028239 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBBI PRAKASH, PRADEEP<br>4268 MACEDO PLACE<br>SANTA CLARA, CA 95054 | P-0041818 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBBINE, VICKIE<br>3434 CEDARVILLE ROAD<br>CEDARVILLE, NJ 08311 | P-0009936 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBBINS, PETER<br>P.O. BOX 851<br>505 BIRCH ROAD<br>BOLINAS, CA 94924 | P-0035970 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBLER, CORY<br>190 N 250 W<br>LA VERKIN, UT 84745 | P-0044699 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBLER, THELL<br>200 N. 235 W.<br>LAVERKIN, UT 84745 | P-0044714 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUCK, GLENN W<br>10920 BRENTFIELD ROAD<br>JACKSONVILLE, FL 32225 | P-0049595 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUDGER, LINDA P<br>31 TERRACE LANE<br>WEAVERVILLE, NC 28787 | P-0054362 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEARY , GWENDOLYN A<br>P.O. BOX 2293<br>1387 HIGHWAY 190 EAST APT 8<br>HAMMOND, LA 70404 | P-0051642 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUELLER, TRINA M<br>2897 N CENTENNIAL WAY<br>PLEASANT VIEW, UT 84404 | P-0003391 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEMO, MELCHOR E<br>149 S. AVENUE 54, UNIT 4<br>LOS ANGELES, CA 90042 | P-0039352 | 12/12/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| GUENTHER, JOHN F<br>4012 LAYANG LAYANG CIR. APT J<br>CARLSBAD, CA 92008 | P-0021086 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERCIO, SHERRI A<br>31211 HILLIARD BLVD<br>WESTLAKE, OH 44145 | P-0017102 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERETTE, JAMES P<br>2055 SEVEN ARROW DR<br>COLORADO SPRINGS, CO 80915 | P-0041340 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERIN, DANIEL W<br>729 N. 11TH.ST.<br>MIAMISBURG, OH 45342 | P-0045987 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRA, DENNIS<br>5057 KEITHWOOD DR.<br>ROANOKE, VA 24018 | P-0029129 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRA, DENNIS<br>5057 KEITHWOOD DR.<br>ROANOKE, VA 24018-1624 | P-0029140 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRA, FRED<br>16737 SUMMERCREST AVE<br>ORLAND PARK, IL 60467 | P-0017503 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUERRA, OSMAR<br>360 E 1ST ST #952<br>TUSTIN, CA 92780-3211 | P-0030741 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRA, ROSITA D<br>3700 SEPTEMBER DR<br>BAYTOWN, TX 77521 | P-0054131 | 1/8/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GUERRA, VINCENT C<br>14797 BOMBAY CT<br>EL PASO, TX 79928 | P-0005446 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERA, CHRISTY<br>526 ANTRY PL.<br>CATOOSA, OK 74015 | P-0000196 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, ARTHUR<br>9603 MULLER STREET<br>DOWNEY, CA 90241 | P-0023283 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, HIPOLITO<br>320 EVEREST ST<br>OXNARD, CA 93030 | 2120 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUERRERO, JORGE L<br>206 S SULLIVAN ST<br>SPAC. 72<br>SANTA ANA, CA 92704 | P-0049971 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, JORGE O<br>2902 CALENDAR LAKE DRIVE<br>MISSOURI CITY, TX 77459 | P-0004682 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, LUCAS<br>6 N 17TH ST.<br>APT. 4<br>ALLENTOWN, PA 18104 | P-0055803 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, LUCAS<br>6 N 17TH ST.<br>APT. 4<br>ALLENTOWN, PA 18104 | P-0055810 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, MARCIA L<br>722 DONALDSON AVE<br>APT 2<br>SAN ANTONIO, TX 78201 | P-0009715 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, MARIA J<br>28574 WARD STREET<br>MADERA, CA 93638 | P-0013825 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, MONICA<br>963 WEST CULLERTON APT. 103<br>CHICAGO, IL 60608 | P-0057962 | 5/27/2018 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| GUERRERO, ROSEMARY<br>228 CROSS MOUNTAIN TRL<br>GEORGETOWN, TX 78628 | P-0049916 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, ROSEMARY<br>228 CROSS MOUNTIAN TRL<br>GEORGETOWN, TX 78628 | P-0050539 | 12/27/2017 | TK Holdings Inc., et al. | $1,350.00 | | | | | $1,350.00 |
| GUERRERO, TRICIA M<br>326 KENSINGTON WAY<br>AMERICAN CANYON, CA 94503 | P-0057739 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, VICTOR<br>CHRIS PINEDO<br>719 S. SHORELINE, SUITE 500<br>CORPUS CHRISTI, TX 78401 | P-0040134 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUERRERO, VICTOR<br>CHRIS PINEDO<br>719 S. SHORELINE, SUITE 500<br>CORPUS CHRISTI, TX 78401 | P-0040142 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, YVETTE<br>556 KING GEORGE AVENUE<br>SAN JOSE, CA 95136 | 4921 | 3/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUERRIERI, CATHERINE M<br>560 CHEYNEY ROAD<br>SPRINGFIELD, PA 19064-2002 | P-0023754 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERTIN, DENNIS H<br>27050 IMPERIAL PKWY<br>BONITA SPRINGS, FL 34135 | P-0006644 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERTIN, ROGER F<br>2510 PADDOCK DRIVE<br>SAN RAMON, CA 94583-2429 | P-0021547 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERTIN, SUSAN L<br>27050 IMPERIAL PKWY<br>BONITA SPRINGS, FL 34135 | P-0004916 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUESS, ANDREA<br>5188 SW 87TH AVE<br>COOPER CITY, FL 33328 | P-0004451 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEST, LINDA D<br>313 CRUM CREEK LANE<br>NEWTON SQUARE, PA 19073 | P-0024043 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUETSCHOW REVOCABLE TRUST<br>2424 S BELMONT DR<br>BELOIT, WI 53511 | P-0007769 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUETSCHOW REVOCABLE TRUST<br>2424 S BELMONT DR<br>BELOIT, WI 53511 | P-0007780 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEVARA, ALEXIS G<br>1623 E HELMICK ST.<br>CARSON, CA 90746 | P-0053952 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEVARA, CHRISTIAN A<br>10342 TIGER HUNT<br>SAN ANTONIO, TX 78251 | P-0031767 | 11/26/2017 | TK Holdings Inc., et al. | $1,400.00 | | | | | $1,400.00 |
| GUEVARA, CRIS A<br>8403 SIERRA MADRE AVENUE<br>RANCHO CUCAMONGA, CA 91730 | P-0015685 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEVARA, DONNA A<br>1101 CALLAWAY DRIVE<br>APT #2906<br>CALRSBAD, NM 88220 | P-0020127 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEVARA, JOSE A<br>2002 SW JANETTE AVE<br>PORT SAINT LUCIE, FL 34953 | P-001150 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEYE, YAYE N<br>302 EAGLES RIDGE WAY<br>GLEN BURNIE, MD 21061 | P-0051587 | 12/27/2017 | TK Holdings Inc., et al. | $2,767.00 | | | | | $2,767.00 |
| GUFFY, MICHAEL R<br>8868 ONEAL WOODS COURT SE.<br>ALTO, MI 49302 | P-0013613 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GUGAR, CATHERINE T<br>1402 S. EMERALD STREET<br>CHICAGO, IL 60607 | P-0032830 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUGLER, WOLF S 16720 CLEARPOND LN SHAWNEE, OK 74801 | P-0000034 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUGLIELMO, ANTOINE M 5003 VIA VERDE STREET RANCHO CUCAMONGA, CA 91701 | P-0021100 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUGLIETTI, ALBERT D PO BOX 589 TAHOE CITY, CA 96145 | P-0037159 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUGNISHEV, ALEX 8639 BAY 16TH ST BROOKLYN, NY 11214 | P-0013950 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUIBERT, MOIRA 1525 YUKON HARBOR RD SE PORT ORCHARD, WA 98366 | P-0023911 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUICHARD, DIANE 311 W GATEHOUSE DRIVE APT C METAIRIE, LA 70001 | P-0012750 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUIDRY, CARLA R 113-D TOWNSHIP LANE LAFAYETTE, LA 70506 | P-0014141 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUIDRY, JASON 2706 KATHERINE ST LA MARQUE, TX 77568 | 1593 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUIDRY, JASON J 2706 KATHERINE STREET LA MARQUE, TX 77568 | P-0001250 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUIDRY, JONATHAN T 449 ZARINA LN ENCINITAS, CA 92024 | P-0057891 | 4/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUIDRY, KIMBERLY R 2944 HERO DRIVE GRETNA, LA 70053 | P-0012850 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUIDRY, RODERICK P 9931 US HIGHWAY 167 ABBEVILLE, LA 70510 | P-0035729 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUIGNEAUX, JAMES R 1019 LADY OF THE LAKE ROAD SAINT MARTINVILL, LA 70582 | P-0014957 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILBERT, SHAWNA M P.O. BOX 1 9732 HWY 30 ROLLA, ND 58367 | P-0011897 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILD, CHANA L 10072 DEER RIDGE DRIVE OOLTEWAH, TN 37363 | P-0048562 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILETTE, GAYLORD 265 TRUWAY RD LUXEMBURG, WI 54217 | P-0043776 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILFOYLE, BONNIE J 2708 S WOODBURY DRIVE INDEPENDENCE, MO 64055 | P-0013056 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILFOYLE, MARCUS T 14658 NW TWINFLOWER DRIVE PORTLAND, OR 97229 | P-0057078 | 2/7/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUILLEMET, ILONA M<br>1133 NINTH STREET UNIT 111<br>SANTA MONICA, CA 90403 | P-0016587 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLERMO MENDOZ, HARRY C<br>3822 ROSE AVENUE<br>LONG BEACH, CA 90807 | P-0020800 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLORY, JOSHUA J<br>1845 TUSCANY DRIVE<br>YUBA CITY, CA 95993 | P-0034629 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLORY, JOSHUA J<br>1845 TUSCANY DRIVE<br>YUBA CITY, CA 95993 | P-0055134 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLORY, MIA M<br>10600 LAKES BLVD #805<br>BATON ROUGE, LA 70810 | P-0056035 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLORY, TOMMY W<br>1111 NONA ST<br>VINTON, LA 70668 | P-0015522 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLORY, TOMMY W<br>1111 NONA ST<br>VINTON, LA 70668 | P-0015554 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILLOT, AUTUMN D<br>2803 CARRIAGE HILL DRIVE<br>PARAGOULD, AR 72450 | P-0013502 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILOT, PAUL S<br>635 VAUGHN ROAD<br>NEWNAN, GA 30265 | P-0004529 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILOT, PAUL S<br>635 VAUGHN ROAD<br>NEWNAN, GA 30265 | P-0004667 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUINN, CARLA S<br>12321 SW 13TH ST<br>YUKON, OK 73099 | P-0056064 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUINN, FARRIS W<br>702 CARNATION CT APT B<br>LA PLACE, LA 70068 | P-0040290 | 12/13/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| GUINN, JENNIFER D<br>15 LELAND LANE<br>BELLA VISTA, AR 72715 | P-0021626 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUINN, JENNIFER D<br>15 LELAND LANE<br>BELLA VISTA, AR 72715 | P-0021630 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUINN, LYNNE M<br>1099 HOLLYBERRYLANE<br>SOUTH CHARLESTON, WV 25309 | P-0041301 | 12/17/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GUINN, RICHARD J<br>125 SHIRLEY STREET<br>GRAY, TN 37615 | P-0002963 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUINN, ROBERT A<br>2990 EAGLE WAY #15<br>BOULDER, CO 80301 | P-0006247 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUISINGER, DAVID S<br>200 HOMESTEAD AVE<br>PT. PLEASANT BCH, NJ 08742 | P-0018384 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUITRON, JASON<br>900 N FULTON ST<br>IUKA, MS 38852 | P-0019547 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUITY, ALI E<br>233 BELLA VISTA TERRACE<br>MCDONOUGH, GA 30253 | P-0032189 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULAKOVA, MARINA<br>11830 NW HOLLY SPRINGS LN 404<br>PORTLAND, OR 97229 | P-0019331 | 11/7/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GULBEKIAN, GAIL L<br>3771 MCCOY ROAD<br>BLACKSBURG, VA 24060 | P-0024830 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULDAN, JOYCE I<br>3530 E. SQUIRE AVE. APT 204<br>CUDAHY, WI 53110 | P-0029191 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULDEN, DAVID G<br>365 MONTCLAIR RD<br>GETTYSBURG, PA 17325 | P-0009880 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULDEN, DAVID G<br>365 MONTCLAIR RD<br>GETTYSBURG, PA 17325 | P-0009890 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULEKE II, JAMES O<br>5 RANDOLPH PLACE<br>AUSTIN, TX 78746 | P-0050576 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULF COAST PAPER CO. INC.<br>JIM SORET<br>8655 NE LOOP 410<br>SAN ANTONIO, TX 78219 | 252 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033801 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033802 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033807 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S - B-06<br>SAVANNAH, GA 31407 | P-0033811 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S - B-06<br>SAVANNAH, GA 31407 | P-0033814 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033834 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033839 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033846 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033869 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033879 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033891 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033915 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033928 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033979 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033987 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033995 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033999 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0037504 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-0/6<br>SAVANNAH, GA 31407 | P-0038676 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULICK, SYLVIA K<br>175 CEDAR POINT RD.<br>JOHNSON CITY, TN 37601 | P-0322251 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULLEY, DAVID B<br>2101 LEDGE ROAD<br>HINCKLEY, OH 44233 | P-0041223 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GULLEY, JACQUEL L<br>2687 E55TH WAY APT#1<br>LONG BEACH, CA 90805 | P-0013876 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULLION JR, WENDELL<br>141 DUSTIN LN<br>RINGGOLD, GA 30736 | 2051 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GULLION, RICHARD L<br>16719 E PRAIRIE GOAT AVENUE<br>PARKER, CO 80134 | P-0010496 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULLO, PASQUALI<br>1632 200 ST.<br>BAYSIDE, NY 11360-1034 | P-0003295 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULSETH, MARK K<br>30884 CARE FREE LANE<br>FRAZEE, MN 56544 | P-0012614 | 11/2/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| GULSETH, MARK K<br>30884 CAREFREE LANE<br>FRAZEE, MN 56544 | P-0016907 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULYAS JR., ROBERT A<br>ROBERT A GULYAS JR.<br>25164 TARA LANE<br>BROWNSTOWN, MI 48134-9077 | P-0018757 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULYAS, RUBY M<br>25164 TARA LANE<br>BROWNSTOWN, MI 48134-9077 | P-0018722 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUM, BILLY R<br>24505 SHERWOOD DRIVE<br>PLAQUEMINE, LA 70764 | P-0023923 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUMENBERG, DENISE L<br>14540 ARCTIC FOX AVE<br>EASTVALE, CA 92880 | P-0021144 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUMMIG, MONICA K<br>78058 HUNTER POINT RD.<br>PALM DESERT, CA 92211-1224 | P-0020023 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUN, MARY<br>5258 FOREST RUN DR<br>DUBLIN, OH 43017 | P-0037943 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNBY, ROBERT W<br>1192 VILLAGE CT SE<br>ATLANTA<br>GA, GA 30316 | P-0053776 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDAKER, GLEN D<br>1388 OLD WILMINGTON PIKE<br>WEST CHESTER, PA 19382 | P-0014994 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDER, DESIREE<br>1403 N CEDAR<br>NEVADA, MO 64772 | P-0058164 | 8/5/2018 | TK Holdings Inc., et al. | $15,000,000.00 | | | | | $15,000,000.00 |
| GUNDERMAN, JAMES R<br>138 ROSEMONT DR<br>AMHERST, NY 14226 | P-0026586 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDERSON, CHRISTOPHER S<br>517 WILTON RD<br>TOWSON, MD 21286 | P-0022800 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDERSON, MARK S<br>420 WEST FOURTH STREET<br>WINONA, MN 55987 | P-0014045 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUNDERSON, MARK S<br>420 WEST FOURTH STREET<br>WINONA, MN 55987 | P-0014242 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDERSON, TRACY L<br>24072 5TH STREET<br>TREMPEALEAU, WI 54661 | P-0055673 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDLACH CHAMPION INC<br>PO BOX 490<br>IRON MOUNTAIN, MI 49801 | P-0010917 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDLACH CHAMPION INC<br>PO BOX 490<br>IRON MOUNTAIN, MI 49801 | P-0010923 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDLACH, MICHAEL T<br>122 UPPER LAKEVIEW RD<br>WHITE SALMON, WA 98672 | P-0024369 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNEY, IZZET<br>7946 EAGLE RANCH ROAD<br>FORT COLLINS, CO 80528 | P-0010274 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNG, CINDY<br>106 WOODVIEW DR<br>KENNETT SQUARE, PA 19348 | P-0039027 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNIA/SODERBERG, BERNICE M<br>935 W KNOWLES CIRCLE<br>MESA, AZ 85210 | P-0041497 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNION, JOHN F<br>1004 MARINA CIRCLE<br>DAVIS, CA 95616 | P-0016999 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GUNION, JOHN F<br>NO ADDRESS PROVIDED | P-0017001 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GUNLOCK, DOUGLAS J<br>2503 BLACKMORE ST.<br>SAGINAW, MI 48602 | P-0050871 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, ALAN F<br>2265 DOCKVALE DRIVE<br>FAYETTEVILLE, NC 28306-4510 | P-0056452 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, ALVIN J<br>10954 S STATE ST<br>CHICAGO, IL 60628 | P-0054915 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, ANDREA K<br>3881 E NARROWLEAF DR<br>GILBERT, AZ 85298 | P-0005140 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, ANDREA K<br>3881 E NARROWLEAF DR<br>GILBERT, AZ 85298 | P-0005169 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, DARLA M<br>2053 BAYMEADOWS DR<br>PLACENTIA, CA 92870 | P-0027863 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, KATHLEEN H<br>310 FERNANDO ST. #312<br>NEWPORT BEACH, CA 92661 | P-0040196 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, KENNETH R<br>303 WILDERNESS DR<br>SANGER, CA 93657 | P-0051164 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUNN, KENNETH R<br>303 WILDERNESS DR<br>SANGER, CA 93657 | P-0051238 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, LESLIE A<br>13455 DEVAN LEE DR E<br>JACKSONVILLE, FL 32226 | P-0017083 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNNEMAN, DAVID P<br>PO BOX 822<br>BALDWIN, MI 49304 | P-0027527 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNNER JR, HERBERT M<br>15817 CENTENNIAL DRIVE<br>ORLAND PARK, IL 60462 | 1218 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUNNIN, JAMES S<br>PO BOX 2185<br>FULTON, TX 78358-2185 | P-0023533 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNNING, GEORGE E<br>SOLOFF & ZERVANOS, P.C.<br>1525 LOCUST STREET, 8TH FLOOR<br>PHILADELPHIA, PA 19102 | P-0030584 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNNING, SCOTT<br>6236 CLEARCHASE CROSSING<br>INDEPENDENCE, KY 41051 | P-0019108 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GUNNLAUGSSON, JULIE A<br>2702 RIDGE RD<br>DAYTONA BEACH, FL 32118 | P-0000049 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNSTEN, JUDY M<br>PO BOX 1406<br>MINDEN, NV 89423 | P-0046846 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNTER, BENJAMIN D<br>6401 WELLER TRL<br>SUGAR HILL, GA 30518 | P-0039128 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNTER, WILLIE<br>PO BOX 2873<br>HARKER HEIGHTS, TX 76548-0873 | P-0033362 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNTHER, DAVID<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043715 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GUNTLOW & ASSOCIATES, INC.<br>55 NORTH STREET<br>WILLIAMSTOWN, MA 01267 | P-0011467 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNTLOW ASSOCIATES, INC.<br>55 NORTH STREET<br>WILLIAMSTOWN, MA 01267 | P-0011389 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUO, XIAOFENG<br>308 WINCHESTER STREET<br>NEWTON, MA 02461 | P-0010183 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUO, YICHEN<br>3 BALL TER<br>BOONTON, NJ 07005 | P-0005995 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, AMIT<br>PO BOX 303<br>ELKINS, NH 03233 | 3250 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUPTA, ANKIT<br>2188 HEDGEROW ROAD UNIT B<br>COLUMBUS, OH 43220 | P-0001816 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUPTA, ANOOP<br>1230 5TH AVE N<br>UNIT #202<br>SEATTLE, WA 98109 | P-0054170 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, ANURAG<br>PO 471<br>THREE BRIDGE, NJ 08887 | P-0005727 | 10/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GUPTA, ANURAG<br>ANURAG GUPTA<br>420 JAMES ROAD, #3<br>PALO ALTO, CA 94306 | P-0015815 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, BHARVI<br>2835 DRIFTWOOD BEND DRIVE<br>FRESNO, TX 77545-6111 | P-0054429 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, KUNAL<br>50 DOWNEY DRIVE<br>APT A<br>MANCHESTER, CT 06040 | P-0011562 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, KUNAL<br>50 DOWNEY DRIVE<br>APT A<br>MANCHESTER, CT 06040 | P-0011567 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, KUNAL<br>6902 PARKRIDGE BLVD<br>APT 108<br>IRVING, TX 75063 | P-0053362 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, RAJEEV<br>1081 CORNFLOWER CT<br>SUNNYVALE, CA 94086 | P-0024149 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, RAJEEV<br>1081 CORNFLOWER CT<br>SUNNYVALE, CA 94086 | P-0024156 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, RAJENDRA<br>14221 LAKE CANDLEWOOD CT<br>MIAMI, FL 33014 | P-0003959 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, RAJENDRA C<br>14221 LAKE CANDLEWOOD CT<br>MIAMI, FL 33014 | P-0003950 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, SAKET<br>405 RIPLEY CT<br>PISCATAWAY, NJ 08854 | P-0037449 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, SATISH STEVE<br>1930 LOMBARDY DRIVE<br>LA CANADA, CA 91011 | 2043 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUPTILL, KRISTI A<br>1123 SE MARION STREET<br>PORTLAND, OR 97202 | P-0032963 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURAL, NADIA K<br>84 DORIS AVENUE<br>FRANKLIN SQUARE, NY 11010-1518 | P-0022850 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURALNICK, REBECCA L<br>326 WEST RAVINE BAYE RD<br>BAYSIDE, WI 53217 | P-0004893 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURASICH, JOAN C<br>53 LINARIA WAY<br>PORTOLA VALLEY, CA 94028 | P-0034496 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GURBAL, DANIEL J<br>901 LONGMEADOW DR<br>GENEVA, IL 60134-1618 | 2632 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GURDON, CHARLES M<br>405 GRENFELL AVE<br>VIRGINIA BEACH, VA 23462 | 4269 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GURDON, CHARLES M<br>405 GRENFELL AVE<br>VIRGINIA BEACH, VA 23462 | P-0049498 | 12/27/2017 | TK Holdings Inc., et al. | $2,960.00 | | | | | $2,960.00 |
| GURDON, CHARLES M<br>405 GRENFELL AVE<br>VIRGINIA BEACH, VA 23462 | P-0049518 | 12/27/2017 | TK Holdings Inc., et al. | $3,600.00 | | | | | $3,600.00 |
| GUREVICH, MAKSIM A<br>47 WELLESLEY RD EXT<br>NATICK, MA 01760 | P-0045800 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUREVICH, SVETLANA<br>47 WELLESLEY RD EXT<br>NATICK, MA 01760 | P-0045769 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURIAN, ARIEL<br>200 N JEFFERSON STREET<br>APT 2409<br>CHICAGO, IL 60661 | P-0014523 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURLEY, BARRY<br>376 BLACKSMITH RD<br>DOUGLASSVILLE, PA 19518 | P-0036068 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURLEY, GLENDA F<br>7960 HWY 51 S<br>HERNANDO, MS 38632 | P-0030602 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURLEY, MARY V<br>136 CORAL VINE DRIVE<br>NAPLES, FL 34110 | P-0000594 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GURNEY, LOU A<br>HC 1 BOX 5244<br>KEAAU, HI 96749 | P-0033619 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURNEY, NORMAN J<br>754 WOODSIDE TRAILS DR<br>APT 201<br>BALLWIN, MO 63021-4427 | P-0027062 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURNO, MICHELE L<br>14600 COTTAGEVIEW LANE<br>415<br>FORT WORTH, TX 76155 | P-0002531 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURR, FREDDY R<br>52 FORREST PLACE<br>ATLANTA, GA 30328 | P-0007464 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURROLA PENA, ANTONIO<br>3508 WILLOWWOOD AVE<br>BELLINGHAM, WA 98225 | P-0045659 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURROLA PENA, ANTONIO<br>3508 WILLOWWOOD AVE<br>BELLINGHAM, WA 98225 | P-0045661 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURROLA PENA, ANTONIO<br>3508 WILLOWWOOD AVE<br>BELLINGHAM, WA 98225 | P-0045668 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GURROLA, HILDA<br>4909 BRAYTON AVE<br>LONG BEACH, CA 90807 | P-0034760 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURSKY, JOHN H<br>148 GARRETT LOOP<br>CHEHALIS, WA 98532 | P-0017732 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURSU, EMRAH<br>81 ALDEN STREET<br>WALLINGTON, NJ 07057 | P-0055633 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURULE, CARLOS C<br>P.O. BOX 441<br>EL RITO, NM 87530 | P-0006910 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSKY, EDWARD S<br>47276 SOMERSET CT.<br>NOVI, MI 48374 | P-0015436 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, DANNY C<br>2640 W 74TH AVENUE<br>WEST MINSTER, CO 80030-5006 | P-0026550 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, KRISTEN L<br>106 13TH STREET NE<br>WASHINGTON, DC 20002-6402 | P-0039099 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, ROBERT C<br>2386 SANDSTONE CLIFFS DRIVE<br>HENDERSON, NV 89044 | P-0000920 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, ROBERT C<br>2386 SANDSTONE CLIFFS DRIVE<br>HENDERSON, NV 89044 | P-0000936 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, ROBERT C<br>2386 SANDSTONE CLIFFS DRIVE<br>HENDERSON, NV 89044 | P-0000938 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, ROBERT C<br>831 DOLPHIN AVE NW<br>PORT CHARLOTTE, FL 33948 | P-0001407 | 10/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUSTAFSON, ROBIN L<br>5033 BERING ST NW<br>GIG HARBOR, WA 98332-9777 | P-0040615 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, SUSAN M<br>1575 STANZIONE DRIVE<br>NORTH DIGHTON, MA 02764 | P-0019560 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, THOMAS J<br>36-38 SHERMAN PLACE, APT #105<br>JERSEY CITY, NJ 07307 | P-0007022 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSUMANO, ANTHONY J<br>4490 WELLS RD<br>PETERSBURG, MI 49270 | P-0012595 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTCH, DOROTHY T<br>4085 BLACKWOLF DR.<br>MYRTLE BEACH, SC 29579 | P-0001054 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTH, BRIAN S<br>525 S. BRISTOL LN<br>ARLINGTON HTS, IL 60005 | P-0049986 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTH, JAMES F<br>696 JUPITER HILLS COURT<br>ARNOLD, MD 21012 | P-0029994 | 11/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUTH, KATHLEEN M<br>525 S. BRISTOL LN<br>ARLINGTON HTS, IL 60005 | P-0050075 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTH, KELSEY D<br>4309 ELEANORS WAY<br>WILLIAMSBURG, VA 23188 | P-0028193 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, ANGELA YVONNE<br>5657 MOUNT ATHOS STREET<br>NORTH LAS VEGAS, NV 89031 | 2769 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUTHRIE, BRENNAN<br>12114 OSWALD CT<br>JACKSONVILLE, FL 32258 | 602 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUTHRIE, DONALD<br>1700 CORNELL AVE<br>NORFOLK, VA 23518 | P-0013731 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, GAYLE<br>23910 NE 214TH CT<br>BATTLE GROUND, WA 98604 | P-0014317 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, J STEVE<br>5305 SCOTTSBORO<br>MIDLAND, TX 79707 | P-0017662 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, J STEVE<br>5305 SCOTTSBORO<br>MIDLAND, TX 79707 | P-0018262 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, J STEVE<br>5305 SCOTTSBORO<br>MIDLAND, TX 79707 | P-0018269 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, JAMES S<br>5305 SCOTTSBORO<br>MIDLAND, TX 79707 | P-0017668 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, JAMES S<br>5305 SCOTTSBORO<br>MIDLAND, TX 79707 | P-0018266 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTHRIE, TERRI S<br>415 SYLVIA DRIVE<br>APT I-2<br>FOREST PARK, GA 30297 | P-0033803 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, ANGELICA<br>410 MAGNOLIA DR<br>NORTH AURORA, IL 60542 | P-0018894 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, ANTONIO F<br>2631 TRINITY FALLS<br>SAN ANTONIO, TX 78261 | P-0018777 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, ARCELIA<br>1935 MCINTYRE ST.<br>ANN ARBOR, MI 48105 | P-0037629 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, CARLOS<br>12056 MIGUEL VARELA LN.<br>EL PASO, TX 79936 | P-0028002 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, CESAR A<br>3876 3RD STREET<br>RIVERSIDE, CA 92501 | P-0056575 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, DAVID<br>3243 E 4TH STREET<br>LOS ANGELES, CA 90063 | P-0057587 | 3/2/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, DORA<br>53145 AVENIDA ALVARADO<br>LA QUINTA, CA 92253 | P-0028346 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, ESTHER<br>10190 WARNER AVENUE APT B<br>FOUNTAIN VALLEY, CA 92708 | 2282 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUTIERREZ, GABRIEL B<br>7232 SACHET CLIFF DR.<br>EL PASO, TX 79934 | P-0001111 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, KATHLEEN<br>1002 CORVETTE AVE<br>SEBRING, FL 33872 | P-0007179 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, MELISSA A<br>514 WALNUT AVENUE APT 3<br>HOLTVILLE, CA 92250 | P-0021440 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, PETER M<br>N4645 TIMBERCREST DRIVE EAST<br>ONALASKA, WI 54650 | P-0045878 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, PETER M<br>N4645 TIMBERCREST DRIVE EAST<br>ONALASKA, WI 54650 | P-0045879 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, RAUL<br>6476 AMBER SKY WAY<br>EASTVALE, CA 92880 | P-0045354 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, RUBEN<br>5357 W.123RD PL<br>HAWTHORNE | P-0047173 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ-HINOJO, RITA A<br>15349 GERMAIN ST<br>MISSION HILLS, CA 91345 | P-0057051 | 2/6/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| GUTKNECHT, RICHARD G<br>1519 PENNSYLVANIA AVE<br>LYNN HAVEN, FL 32444-3831 | P-0001211 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTMAN, LEV<br>9427 JAYCI HILLS LANE<br>CYPRESS, TX 77433 | P-0035923 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTMAN, TRICIA<br>5035 MARANATHA WAY<br>ALLENTOWN, PA 18106 | P-0017425 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTOWSKI, KENNETH P<br>18073 STONEBROOK DRIVE<br>NORTHVILLE, MI 48168 | P-0019631 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUTTER-PARKER, B. T.<br>PO BOX 1424<br>GRAYSON, GA 30017 | P-0041291 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTTMANN, JEANNE M<br>1314 FRUIT AVE. NW<br>ALBUQUERQUE, NM 87104 | P-0057777 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTTORMSEN, MELVILLE B<br>148 OLD WOLFEBORO RD<br>ALTON, NH | P-0026169 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTTORMSSON, CHRISTOPHER J<br>10113 MEADE CT.<br>WESTMINSTER, CO 80031 | P-0050950 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUTZWILLER, JAMES E<br>211 SHERWOOD DRIVE<br>HUDDLESTON, VA 24104 | P-0001865 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, BARBARA J<br>5408 NORTH VINE STREET<br>NORTH LITTLE ROC, AR 72116 | P-0054389 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, JENNIFER<br>3445 LOCUST LN<br>CINCINNATI, OH 45238 | 299 | 10/20/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| GUY, LORRY W<br>800 CARRIAGE HILL RD<br>SIMPSONVILLE, SC | P-0006788 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, MICHELLE A<br>8463 W. FOREST GROVE AVE.<br>TOLLESON, AZ 85353 | P-0031374 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, NELSON H<br>HYDESVILLE<br>, CA | P-0055829 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, RACHEL<br>31378 VAN EYCK COURT<br>WINCHESTER, CA 92596 | P-0034201 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, STEVEN M<br>322 WINTERSET DR.<br>ENGLEWOOD, OH 45322-1630 | P-0018557 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUYER, BRADLEY A<br>4112 88TH LANE NE<br>CIRCLE PINES, MN 55014 | P-0017310 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUYER, BRADLEY A<br>4112 88TH LANE NE<br>CIRCLE PINES, MN 55014 | P-0017321 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUYER, BRADLEY A<br>4112 88TH LANE NE<br>CIRCLE PINES, MN 55014 | P-0017327 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUYER, BRADLEY A<br>4112 88TH LANE NE<br>CIRCLE PINES, MN 55014 | P-0017331 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUYER, BRADLEY A<br>4112 88TH LANE NE<br>CIRCLE PINES, MN 55014 | P-0017345 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUYNN, JEFFREY H<br>9 GROVE PARK RD<br>DURHAM, NC 27705 | P-0005402 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUYT, LEENDERT<br>4822 OLD STUMP DR NW<br>GIG HARBOR, WA 98332 | P-0024860 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUYTON, MONICA<br>1718 E LINCOLN RD<br>APT 1106<br>SPOKANE, WA 99217 | P-0017346 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZENDA, LEON<br>1090 WATERWOOD DRIVE<br>RIO VISTA, CA 94571 | P-0013602 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZENDA, LEON<br>1090 WATERWOOD DRIVE<br>RIO VISTA, CA 94571 | P-0013606 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUZINSKI, MATTHEW J<br>945 R.T.9<br>CASTLETON, NY 12033 | P-0011702 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZLAS, RICHARD A<br>1752 SUZY ST<br>SANDWICH, IL 60548 | P-0007651 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, ANA<br>18305 SHERMAN WAY<br>11<br>RESEDA, CA 91335 | P-0054482 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, ARIANNE R<br>2213 SAN ANTONIO AVE APT B<br>ALAMEDA, CA 94501 | P-0036545 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, BERTA L<br>3925 SIX GUN RD<br>NORTH LAS VEGAS, NV 89032 | P-0041787 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GUZMAN, CAROLINA<br>206 S. SULLIVAN ST SPC 72<br>SANTA ANA, CA 92704 | P-0050140 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, ESTHER<br>61 STRAWBERRY AVENUE<br>VINELAND, NJ 08360 | P-0022324 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, LISA T<br>15214 GERMAIN STREET<br>MISSION HILLS, CA 91345 | P-0038906 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, MARCO A<br>4640 S. KARLOV MARCO GUZMAN<br>4640 S KARLOV AVE<br>CHICAGO, IL 60632 | P-0054823 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, MARCO A<br>4640 SOUTH KARLOV AVE<br>CHICAGO, IL 60633 | P-0056460 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, MARTINA<br>2765 14TH AVE SE<br>NAPLES, FL 34117 | P-0004931 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, RAYMOND P<br>715 FREMONT VILLAS<br>LOS ANGELES<br>LOS ANGELES, CA 90042 | P-0020995 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, SERGIO<br>515 VERLO DR.<br>LORENA, TX 76655 | P-0031690 | 11/26/2017 | TK Holdings Inc., et al. | $2,850.00 | | | | | $2,850.00 |
| GUZMAN, SERGIO<br>515 VERLO DR.<br>LORENA, TX 76655 | P-0036507 | 12/5/2017 | TK Holdings Inc., et al. | $2,850.00 | | | | | $2,850.00 |
| GUZMAN, SULY<br>3707 S. HAWKEYE ST.<br>WEST VALLEY, UT 84120 | P-0004057 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, WALTER O<br>30287 SILVER RIDGE CT<br>TEMECULA, CA 92591 | P-0053179 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, WALTER O<br>30287 SILVER RIDGE CT<br>TEMECULA, CA 92591 | P-0053183 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUZMAN, WENDY L<br>954 W. MACARTHUR BLVD<br>#2<br>OAKLAND, CA 94608 | P-0028819 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZOBAD, JOHN<br>P.O. BOX 215<br>MOUNT ARLINGTON, NJ 07856 | P-0019780 | 11/8/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| GUZOWSKI JR, THOMAS<br>11899 ARBUCKLE ROAD<br>UNION CITY, PA 16438 | P-0023567 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZZARDI, MARIBEL<br>1315 CROCKER AVE<br>COOS BAY, OR 97420 | P-0010868 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GVH ENVIRONMENTAL, INC.<br>GVH ENVIRONMENTAL, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0046424 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GVH ENVIRONMENTAL, INC.<br>GVH ENVIRONMENTAL, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0046431 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GVH ENVIRONMENTAL, INC.<br>GVH ENVIRONMENTAL, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0046487 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GW PLASTICS INC.<br>ART BENNERT, VP AND COO<br>901 PAULSUN<br>SAN ANTONIO, TX 78209 | 1300 | 11/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| GW PLASTICS INC.<br>ART BENNERT, VP AND COO<br>901 PAULSUN<br>SAN ANTONIO, TX 78209 | 1739 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GWANDARU, YVONNE W<br>6024 MARSH RAIL DR<br>DENTON, TX 76208 | P-0024699 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GWIN, GREG<br>183 PINEHILLS DRIVE<br>CALHOUN, LA 71225 | P-0003213 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GWIN, KELLY M<br>183 PINEHILLS DRIVE<br>CALHOUN, LA 71225 | P-0003202 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GWINN, JASON S<br>76 CAPITOL STREET<br>AUBURN, NY 13021 | P-0030446 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GWYN, CHRISTOPHER D<br>10013 3RD AVE SW<br>SEATTLE, WA 98146-3804 | P-0018008 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GWYNN, JOHN H<br>310 WENTWORTH TRL<br>JOHNS CREEK, GA 30022-1542 | P-0038133 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GYORY, MICHAEL<br>17 MOUNTAIN RD<br>IRVINGTON, NY 10533 | P-0042052 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GYORY, MICHAEL<br>17 MOUNTAIN RD<br>IRVINGTON, NY 10533 | P-0042295 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| H&H AIR VAC &VENDING INC<br>HURST, DAVID W<br>4811 OLD DOUGLASVILLE RD<br>LITHIA SPRING, GA 30122 | P-0023104 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| H, S S<br>9116 BROCK RD<br>KNOXVILLE, TN 37938 | P-0055356 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| H4L BOARDMAN<br>BOARDMAN, KEVIN W<br>1412 STONE HOLLOW DRIVE<br>BOUNTIFUL, UT 84010 | P-0006657 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HA, HENRY<br>3019 METTHAME DR<br>FAYETTEVILLE, NC 28306 | P-0000855 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HA, IN K<br>1536 LEANNE TERRACE<br>WALNUT, CA 91789 | P-0020404 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HA, LINH M<br>2814 SE 2ND CT<br>RENTON, WA 98056 | P-0039651 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HA, TAM M<br>PECH RD APT #2<br>HOUSTON, TX 77055 | P-0035123 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAK, FRANCESCA<br>10209 ASTI PLACE<br>LAS VEGAS, NV 89134 | P-0006554 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAK, HEATHER L<br>5706 MARVIN LOVING DR<br>208<br>GARLAND, TX 75043 | P-0044026 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAARKE, ADRIAN<br>2870 NORTH WADING RIVER ROAD<br>WADING RIVER, NY 11792 | 592 | 10/25/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| HAAS, CHRISTOPHER J<br>379 BETHEL CHURCH ROAD<br>LIGONIER, PA 15658 | P-0019587 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, CHRISTOPHER J<br>379 BETHEL CHURCH ROAD<br>LIGONIER, PA 15658-2074 | P-0019596 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, ERIC C<br>7729 N VIA DEL SENDERO<br>SCOTTSDALE, AZ 85258 | P-0045656 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, JEFFREY B<br>22696 CANYON VIEW DR<br>CORONA, CA 92883 | P-0030403 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, JEFFREY B<br>22696 CANYON VIEW DR<br>CORONA, CA 92883 | P-0030407 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, JOHN I<br>105 REDWOOD RD<br>COLUMBIA, MO 65203 | P-0008044 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAAS, KRISTIN M<br>22696 CANYON VIEW DRIVE<br>CORONA, CA 92883 | P-0056465 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, KRISTIN M<br>22696 CANYON VIEW DRIVE<br>CORONA, CA 92883 | P-0057326 | 2/16/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HAAS, ROBERT G<br>2321 HOPKINS AVENUE<br>REDWOOD CITY, CA 94062 | P-0014456 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, SCOTT M<br>23345 8TH STREET<br>NEWHALL, CA 91321 | P-0024319 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, TERESA H<br>MOONEYHAM BERRY LLC<br>PO BOX 8359<br>GREENVILLE, SC 29604 | P-0051823 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, YVONNE L<br>219 20TH STREET<br>SAN DIEGO, CA | P-0019138 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAASE, TERRANCE W<br>1111 NE OAKLAND AVE<br>TOPEKA, KS 66616 | P-0017276 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HAATVEDT, ROXANNE<br>22284 BLOOMINGDALE ROAD<br>PALO CEDRO, CA 96073 | P-0014763 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABACHY, JOSEPH S<br>1755 MOONSTONE COURT<br>DECATUR, GA 30033 | P-0048326 | 12/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HABBAL, NAWAL<br>24021 LAPWING LN.<br>LAGUNA NIGUEL, CA 92677 | P-0054533 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABEGGER, REBECCA C<br>1823 2ND AVE<br>SACRAMENTO, CA 95818 | P-0010283 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABENSTREIT, LINDA C<br>8067 DONEGAL LANE<br>SPRINGFIELD, VA 22153 | P-0009657 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABER, STEVEN A<br>246 CROMBIE STREET<br>HUNTINGTON STA., NY 11746 | P-0049598 | 12/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HABERER, JOHN R<br>3924 BALSAM DRIVE<br>NICEVILLE, FL 32578 | P-0000414 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABERER, JOHN R<br>3924 BALSAM DRIVE<br>NICEVILLE, FL 32578 | P-0000433 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABERLAND, PENELOPE A<br>3 SUNFLOWER LANE<br>IOLA, KS 66749 | P-0019084 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABERLIN, JAMES<br>1023 JUDITH AVE<br>NICEVILLE, FL 32578 | 255 | 10/19/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| HABERMAN, THOMAS J<br>115 DOE LANE<br>SMITHVILLE, TN 37166 | P-0020717 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HABERMANN, DAVID A<br>19269 CHERRY HILLS TER<br>BOCA RATON, FL 33498 | P-0055286 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABIB, ALFRED<br>101 ROBERTSVILLE RD.<br>APT. 325<br>MANALAPAN, NJ 07726 | P-0056490 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABIB, SOPHIE A<br>155 CHURCH STREET<br>APT 26<br>MANVILLE, RI 02838 | P-0047772 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABLE, LARRY A<br>514 COLONY CREEK<br>VICTORIA, TX 77904-3836 | P-0055978 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACHEY, JONATHAN<br>237 MARTIN STREAM ROAD<br>FAIRFIELD, ME 04937 | P-0006793 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HACHEY, KELLY F<br>1108 LOUISVILLE AVE<br>APT 2S<br>ST LOUIS, MO 63139 | P-0006049 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HACIAS, SCOTT C<br>5612 KIRKRIDGE TRAIL<br>OAKLAND TOWNSHIP, MI 48306 | P-0023048 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKBART, JASON L<br>2288 380TH ST<br>GRAFTON, IA 50440 | P-0017812 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKEL, DAVID<br>1844 W SCHOOL ST APT 2<br>CHICAGO, IL 60657 | P-0042044 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKENBURG, FREDERICK W<br>661 N. TOMAHAWK TRAIL<br>VERO BEACH, FL 32963 | P-0057915 | 5/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKER, ARIEL<br>432 E KIOWA STREET<br>COLORADO SPRINGS, CO 80903 | P-0042661 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKER, ELIZABETH A<br>19026 PARKE LANE<br>GROSSE ILE, MI 48138 | P-0020508 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKER, GWENDOLYN D<br>6522 KOREMATSU COURT<br>SAN JOSE, CA 95120-4570 | P-0032248 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKER, LORETTA J<br>6735 E GREENWAY PARKWAY<br>APT 1109<br>SCOTTSDALE, AZ 85254 | P-0006356 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKER, ROBERT E<br>5714 FINCH ROAD<br>PINSON, AL 35126 | P-0003042 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKER, ROBERT E<br>5714 FINCH ROAD<br>PINSON, AL 35126 | P-0003058 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKERT, MICHAEL<br>2213 PRESCOTT DRIVE<br>TROY, MI 48083 | 1412 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HACKETT, ALAN R<br>405 LINCOLN AVE<br>APT 2<br>SUNNYVALE, CA 94086 | P-0052139 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKETT, ROBERT J<br>1063 OTT LANE<br>MERRICK, NY 11566 | P-0027937 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKFORD, TRESA<br>4170 QUEST DR<br>APT 206<br>EUGENE, OR 97402 | P-0048859 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKLE, LAURA D<br>2191 ALTITUDE AVE<br>NORTH PORT, FL 34286 | P-0001933 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKNER, PAUL J<br>2552 EAST AVE SOUTH<br>LA CROSSE, WI 54601-6712 | P-0055123 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKNEY, ADAM J<br>1203 HIGHLAND AVE<br>NORTHFIELD, MN 55057 | P-0018290 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADAR, YANIV<br>9209 LEVELLE DR.<br>CHEVY CHASE, MD 20815 | P-0030603 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADAWAY, KAREN D<br>17754 COUNTY RD 124<br>BEDIAS, TX 77831 | P-0014036 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, FARIS S<br>21901 GRESHAM ST<br>WEST HILLS, CA 91304 | P-0020332 | 11/8/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| HADDAD, FARIS S<br>21901 GRESHAM ST<br>WEST HILLS, CA 91304 | P-0020348 | 11/8/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| HADDAD, FARIS S<br>21901 GRESHAM ST<br>WEST HILLS, CA 91304 | P-0020385 | 11/8/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| HADDAD, IMENE<br>970 MEDINA DE LEON AVE<br>HENDERSON, NV 89015 | P-0054179 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, ISSA T<br>2530 N 74TH AVE<br>3<br>ELMWOOD PARK, IL 60707 | P-0014116 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, NANCY<br>4306 JORDAN RANCH DR<br>DUBLIN, CA 94568 | 2444 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HADDAD, ROGER<br>4306 JORDAN RANCH DR<br>DUBLIN, CA 94568 | P-0024481 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, SAM G<br>1232 ROSEWOOD CT<br>PALATINE, IL 60067 | P-0006546 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, SAMUEL F<br>21901 GRESHAM ST<br>WEST HILLS, CA 91304 | P-0022205 | 11/10/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HADDER, MELISSA L<br>P.O BOX 223<br>WAITSFIELD, VT 05673 | P-0020328 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADFIELD, JON K<br>123 LAFAYETTE AVE<br>ALAMO HEIGHTS, TX 78209 | P-0000961 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADFIELD, ROXANNE<br>15 CINDERELLA LANE<br>SAINT JAMES, NY 11780 | P-0008179 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADIJI, CAROLYN<br>4013 KLOMAN ST<br>ANNANDALE, VA 22003 | P-0010451 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADIJI, CAROLYN<br>4013 KLOMAN STREET<br>ANNANDALE, VA 22003 | P-0010473 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADIJI, MOUNIR<br>4013 KLOMAN STREET<br>ANNANDALE, VA 22003 | P-0010458 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADIJI, MOUNIR<br>4013 KLOMAN STREET<br>ANNANDALE, VA 22003 | P-0010464 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADJIKOW, ANNA<br>P.O. BOX 67<br>WHITE LAKE, NY 12786 | P-0029454 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADJIKOW, ANNA<br>P.O. BOX 67<br>WHITE LAKE, NY 12786 | P-0029462 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, DAVID D<br>9351 STOTTLEMEYER RD<br>BOONSBORO, MD 21713 | P-0034828 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, DONNA M<br>1230 FARRAGUT STREET<br>NEW ORLEANS, LA 70114 | P-0039053 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, JOANNE S<br>750 WELDON RD<br>EDGEMONT, AR 72044-9779 | P-0037726 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, JUDITH A<br>128 SOUTH 6 STREET<br>MOUNT VERNON, WA 98274-3905 | P-0046095 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, JUDITH A<br>128 S 6TH ST<br>MOUNT VERNON, WA 98274 | P-0057151 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, STEVEN C<br>5256 MINTO ROAD<br>BOYNTON BEACH, FL 33472 | P-0027045 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY-BANAHENE, SARA S<br>3628 PEPPERVINE PLACE<br>WESLEY CHAPEL, FL 33544 | P-0001791 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADZINSKY, WALTER A<br>2921 ARROYO<br>SAN CLEMENTE, CA 92673 | P-0021257 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAENNI, SCOTT A<br>2133 GREENWAY AVE<br>CHARLOTTE, NC 28204 | P-0032062 | 11/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAFEZ, NOREEN<br>34 WOODLEIGH RD.<br>WATERTOWN, MA 02471 | P-0050617 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAFIZI, ADEM<br>947 RICHMOND ROAD<br>STATEN ISLAND, NY 10304 | P-0056597 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAFLER, ANDREW<br>610 THOMAS MCKEEN ST<br>ORANGE PARK, FL | P-0001116 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAFNER, ROBERT A<br>9484 FAWN LANE<br>CEDARBURG, WI 53012 | P-0031675 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGAN, EDWARD L<br>EDWARD HAGAN<br>8600 SW 162ND STREET<br>PALMETTO BAY, FL 33157 | P-0010426 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGAN, KIMBERLEY A<br>14 SROKA LANE<br>LUDLOW, MA 01056 | P-0053325 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGAN, LEAVELL C<br>110 MARY STREET<br>BRUNSWICK, GA 31520 | P-0004177 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGAN, LEAVELL C<br>110 MARY STREET<br>BRUNSWICK, GA 315 | P-0004281 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGAN, MELANIE M<br>PO BOX 196714<br>WINTER SPRINGS, FL 32719-6714 | P-0027950 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGANS, JOYCE P<br>3936 WINTON DRIVE<br>JACKSONVILLE, FL 32208 | P-0028299 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEDORN, SCOTT A<br>4664 CLUBVIEW DR<br>BESSEMER, AL 35022 | P-0015562 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEMAN, DAVID S<br>3750 SUNWARD DR.<br>MERRITT ISLAND, FL 32953 | P-0002321 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEMAN, JOEL B<br>2704 VIGILANTE TRAIL<br>BILLINGS, MT 59102 | P-0019554 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEMANN, IAN S<br>10 ABERDEEN PLACE<br>ST. LOUIS, MO 63105 | P-0019412 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, ADAM R<br>17634 SW WAPATO ST<br>SHERWOOD, OR 97140 | P-0030804 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, CYNTHIA<br>560 E SOUTH TEMPLE #903<br>SALT LAKE CITY, UT 84102 | P-0007897 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, DENISE A<br>188 GILREATH TRL<br>BREMEN, GA 30110 | P-0006852 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, MICHAEL<br>1906 S. HIGHWAY 161<br>JACKSONVILLE, AR 72076 | P-0045476 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAGEN, MICHAEL 1906 S. HIGHWAY 161 JACKSONVILLE, AR 72076 | P-0045483 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, SHAUNA S 388 MASHAPAUG RD. HOLLAND, MA 01521 | P-0005652 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, THOMAS I 400 HALLAM AVENUE S. MAHTOMEDI, MN 55115 | P-0046655 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGENDORF, BERNADETTE T P.O. BOX 875 LAKE CITY, CO 81235 | P-0026038 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGENS, PATRICIA PO BOX 1844 LA FERIA, TX 78559 | P-0042931 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGER, CANDIS 3140 N 46TH LINCOLN, NE 68504 | 5101 | 7/26/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAGER, CANDIS R 3140 N 46TH LINCOLN, NE 68504 | P-0012603 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HAGER, FRED A 8245 BUCKINGHAM CIR NW MASSILLON, OH 44646 | P-0028911 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGER, GERALD PO BOX 160871 NASHVILLE, TN 37216 | P-0018459 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGER, JOHN A NO ADDRESS PROVIDED | P-0049181 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGERMAN, DOUGLAS J 3214 RANDOLPH ST WATERLOO, IA 50702 | P-0010277 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGERTY, LINDA L 1 SKYWAY LANE OAKLAND , CA 94619 | P-0049710 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGERTY, MARGARET L 6353 TAMI WAY CARMICHAEL, CA 95608 | P-0015736 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGERTY, MICHAEL F NO ADDRESS PROVIDED | P-0044547 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGAR, KAREN 9811 61ST WAY SOUTH UNIT E BOYNTON BEACH, FL 33437 | P-0023717 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGARD, PATRICIA L 45501 DOGWOOD COURT SHELBY TOWNSHIP, MI 48317 | P-0032838 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGARD, STUART E 252 EMMANUEL ROAD SW WILLIS, VA 24380 | P-0019552 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGERTY, JOHN J 309 MATTHEWS LANE NEWTOWN, PA 18940 | P-0008614 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAGGINS, HANNAH M 2831 PETERSBURG COURT DECATUR, GA 30034 | P-0006143 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGSTROM, ROBERT 12759 EARLY WOODS LANE KNOXVILLE, TN 37922 | P-0003093 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGHBIN, NILOOFAR 1451 TAYLOR ST. APT. 3 SAN FRANCISCO, CA 94133 | P-0052338 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGLER, DAN N 5160 ALBRIGHT ROAD NW CONCORD, NC 28027 | P-0023211 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGLER, DAN N 5160 ALBRIGHT RD NW #204 CONCORD, NC 28027 | P-0023218 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGLER, SHERYL A 5160 ALBRIGHT ROAD NW CONCORD, NC 28027 | P-0023228 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGNER, CATHERINE J 1839 OAKLEY ROAD LIBERTY, TN 37095 | P-0013403 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGOOD, MICHAEL D 504 17TH AVE JASPER, AL 35501-3643 | P-0001977 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGOOD, MICHELE PO BOX 521 LIVINGSTON, AL 35470 | P-0032214 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGOPIAN, ROBERT J 23734 HICKORY GROVE LANE NOVI, MI 48375 | P-0048822 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGOPIAN, VERONICA 13 COTTON GRASS ROAD BLUFFTON, SC 29910 | P-0026381 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGSTROM, WENDELL R 4028 SHADY RIDGE DRIVE CORONA, CA 92881 | P-0021269 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAHN, CHARLES B 17 RAMSGATE COURT GREENSBORO, NC 27403 | P-0001342 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAHN, JERRY E NO ADDRESS PROVIDED | P-0044381 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAHN, KIM 14306 JACKSON ROAD MISHAWAKA, IN 46544 | P-0027834 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAHN, STEPHEN H 1352 BRINKLEY LANE THE VILLAGES, FL 32163 | P-0000119 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAHN, THERESA M 8617 W CERMAK RD, APT 8 NORTH RIVERSIDE, IL 60546 | P-0013123 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAHN, WILLIAM H 2601 MEADOW HALL DR HERNDON, VA 20171 | P-0037608 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAIA, THOMAS A<br>P.O. BOX 240750<br>HONOLULU, HI 96824-0750 | P-0055918 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIEK, NORKA<br>540 BRICKELL KEY DR APT 403<br>MIAMI, FL 33131 | P-0001615 | 10/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HAIGHT, DARCY<br>20637 WEATHERBY CT<br>BEND, OR 97701 | P-0016974 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAILE, MONICA<br>44 TYLER STREET<br>FREEPORT, NY 11520 | P-0017034 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAILEY SR, CHRISTOPHER A<br>3101 HIGHWAY 38N<br>BENNETTSVILLE, SC 29512 | P-0050636 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAILEY, DAVID W<br>77 HARMONY LOOP<br>SHERMAN, TX 75090 | P-0007352 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAILEY-PEELE, TRACY L<br>759 C MIX AVE<br>HAMDEN, CT 06514 | P-0020813 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIMERL, STEPHEN M<br>212 PRESTON HOLLOW DR<br>SPRING HILL, FL 34609 | 4797 | 2/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAIMOUR, SHARRON D<br>NO ADDRESS PROVIDED | P-0009060 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIMSON, OLIVER L<br>1020 SOUTH ST. APT. 2<br>PHILADELPHIA, PA 19147 | P-0039528 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIN, KATHLEEN M<br>7893 KIRKBY CT<br>WORTHINGTON, OH 43085 | P-0035353 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAINER, FRANK T<br>7808 BRIARWOOD DR<br>CRESTWOOD, KY 40014 | P-0000399 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAINES, CHRISTOPHER A<br>6519 155TH AVE SE<br>BELLEVUE, WA 98006 | P-0044337 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAINING-SHEEHAN, EMILY A<br>41 PROSPECT STREET<br>NORTH PROVIDENCE, RI 02904 | P-0008507 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HAINING-SHEEHAN, EMILY A<br>41 PROSPECT STREET<br>NORTH PROVIDENCE, RI 02904 | P-0008643 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HAINING-SHEEHAN, EMILY A<br>41 PROSPECT STREET<br>NORTH PROVIDENCE, RI 02904 | P-0008650 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HAIR, SHAWN P<br>6742 KENWOOD AVENUE<br>KANSAS CITY, MO 64131 | 980 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAIRE, BARBARA<br>26086 SAND CANYON RD<br>SANTA CLARITA, CA 91387 | 2656 | 11/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAIRE, BARBARA<br>26086 SAND CANYON RD<br>SANTA CLARITA, CA 91387-4013 | 2682 | 11/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| HAIRE, KEVIN J<br>2165 AZALEA DR<br>ROSWELL, GA 30075 | P-0005891 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIRSTON - HELMS, BETTIE A<br>P.O. BOX 1141<br>COLLINSVILLE, VA 24078 | P-0057123 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIRSTON, ROSALIND D<br>1718 NILE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0015103 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIRSTON, ROSALIND D<br>1718 NILE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0020646 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAIRSTON, STEPHEN J<br>5608 GRAPHITE<br>KILLEEN, TX 76542 | P-0001875 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAISFIELD, MARK F<br>20726 WATERS EDGE CT.<br>CORNELIUS, NC 28031 | P-0020052 | 11/8/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HAJA HUSSAIN, NOORHUL RAF<br>5105 LITTLE PINEY DR<br>LAKE ST. LOUIS, MO 63367 | P-0009045 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAJEWSKI, ANGELA L<br>2331 RUTH AVE<br>SPARROWS POINT, MD 21219 | P-0009505 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAKEEM, OMARI<br>390 STOVALL ST. SE. #1414<br>ATLANTA, GA 30316 | 763 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAKIM, ALI<br>8118 LAKE SERENE DR<br>ORLANDO, FL 32836 | P-0017500 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAKIM, L.<br>154 ADAMS STREET<br>DEER PARK, NY 11729 | P-0023623 | 11/13/2017 | TK Holdings Inc., et al. | $187.50 | | | | | $187.50 |
| HAKIM, ROBERT E<br>10099 BIRD RD<br>VIENNA, VA 22181 | P-0037027 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAKIMI, CHARLENE<br>1 IRENE DRIVE<br>ROSLYN, NY 11576 | P-0046432 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALAJIAN, CHANTAL<br>6816 VALMONT ST<br>APT G<br>TUJUNGA, CA 91042 | P-0018741 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALAMAY, ALAN R<br>P.O. BOX 374<br>WILSONVILLE, OR 97070 | P-0039765 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALAMAY, ALAN R<br>P.O. BOX 374<br>WILSONVILLE, OR 97070 | P-0039772 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALBERT, ETUAJIE E<br>1931 PALMGROVE AVE<br>POMONA, CA 91767 | P-0057936 | 5/15/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALBERT, JOHN A<br>7056 TREYMORE COURT<br>SARASOTA, FL 34243 | P-0000738 | 10/20/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| HALBERT, STEVE<br>342 SWEET GRASS WAY<br>RICHMOND, KY 40475 | P-0024429 | 11/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HALBERT, STEVE<br>342 SWEET GRASS WAY<br>RICHMOND, KY 40475 | P-0027136 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALBERT, VIRGINIA E<br>514 JIMBAY DRIVE<br>ORANGE PARK, FL 32073 | P-0004476 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALBLEIB, BYRON L<br>6230 DUCK CREEK ROAD<br>LENOIR, NC 28645 | P-0005007 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALCOMB, ANDREW R<br>6400 WINDCREST DRIVE<br>APARTMENT #1134<br>PLANO, TX 75024 | P-0013493 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALDEMAN, DANIEL D.<br>PO BOX 1585<br>LANGLEY, WA 98260 | 2826 | 11/16/2017 | TK Holdings Inc. | $50.00 | $0.00 | | $0.00 | | $50.00 |
| HALE III, ROBERT J<br>749 MARCELLIOUS LANE<br>BATON ROUGE, LA 70802 | P-0018335 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HALE, AIAN JEFFREY<br>23209 HIGHLINE ROAD<br>SPIRO, OK 74959 | 2150 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALE, CARLA M<br>5570 WANDA WAY<br>HAMILTON, OH 45011 | P-0042707 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, DALE E<br>4846 E GLENWOOD DR.<br>DECATUR, IL 62521 | P-0007989 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, DEBORAH J<br>1712 LYNN ST<br>MISHAWAKA, IN 46545 | P-0014535 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, III, V. R<br>149 KING ARTHUR DR<br>LAWRENCEVILLE, GA 30046 | P-0005144 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KEN<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001512 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KEN<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001516 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KENNETH<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001514 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KENNETH A<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001508 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KENNETH A<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001511 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALE, KENNETH A<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001515 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, LARRY W<br>1021 COUNTY STREET 2974<br>BLANCHARD, OK 73010 | P-0001020 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, LARRY W<br>1021 COUNTY STREET 2974<br>BLANCHARD, OK 73010 | P-0001024 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, LESLEY<br>620 CARRIAGE HILL DRIVE<br>GLENVIEW, IL | P-0010767 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, LETICIA<br>6438 HARDWICK ST<br>LAKEWOOD, CA 90713 | P-0049295 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, LORETTA HONEYCUTT<br>23209 HIGHLINE RD<br>SPIRO, OK 74959 | 2193 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALE, MARK<br>PO BOX 708521<br>SANDY, UT 84070 | P-0043296 | 12/20/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| HALE, MARSHA K<br>19385 W 183 RD ST<br>OLATHE, KS 66062 | P-0044438 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, MICHAEL L<br>776 W. VILLAGE PARKWAY<br>LITCHFIELD PARK, AZ 85340 | P-0007532 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, NOAH J<br>E5052 ANDERSON ROAD<br>IRONWOOD, MI 49938 | P-0016853 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, RANDAL L<br>815 SE 36TH ST<br>TOPEKA, KS 66605 | P-0046281 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, RAYMOND A<br>9109 GEORGIA BELLE DR<br>PERRY HALL, MD 21128 | P-0017684 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, RAYMOND A<br>9109 GEORGIA BELLE DR<br>PERRY HALL, MD 21128 | P-0017690 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, REBECCA S<br>1021 COUNTY STREET 2974<br>BLANCHARD, OK 73010 | P-0001017 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, SANDRA F<br>26 VIADUCTS<br>GOODWATER, AL 35072 | P-0006237 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, SANDRA F<br>26 VIADUCT ST<br>GOODWATER, AL 35072 | P-0057546 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, SANDRA G<br>2318 AUTUMN SPRINGS LANE<br>SPRING, TX 77373 | P-0006538 | 10/27/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| HALE, TERRY D<br>12800 PRINCETON RD<br>CERULEAN, KY 42215 | P-0014246 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALE, TERRY D<br>12800 PRINCETON RD<br>CERULEAN, KY 42215 | P-0014253 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, TERRY D<br>12800 PRINCETON RD<br>CERULEAN, KY 42215 | P-0014257 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, TERRY D<br>12800 PRINCETON RD<br>CERULEAN, KY 42215 | P-0014261 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEE, YVONNE L<br>74 RIDGEWAY DRIVE<br>IRVINGTON, NY 10533 | P-0027760 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEEKA ENTERTAINMENT<br>11271 VENTURRA BLVD<br>NO 627<br>STUDIO CITY, CA 91604 | P-0023488 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023621 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023624 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023690 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023694 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023709 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023735 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023744 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023749 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESL ROAD<br>ASHLAND, VA 23005 | P-0023753 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023974 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023976 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023983 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023990 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023995 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024001 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024021 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024110 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024114 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024115 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024133 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024136 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024144 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024147 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024153 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024159 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS, INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024166 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY BUILDERS,INC.<br>HALEY, GREG<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024139 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY, CAROLYN C<br>2008PORT ROYAL RD<br>RALEIGH, NC 27609 | P-0003552 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY, CHARLES<br>982 GRANITE TRAIL<br>ADAMS, TN 37010-9191 | P-0044046 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY, MICHAEL T<br>301 TILLMAN DR.<br>MONROE, LA 71202 | P-0005773 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY, STEPHANIE E<br>410 FAULKNER LANE<br>BALL GROUND, GA 30107 | P-0007188 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALKO, JESSE A<br>3475 ORCHARD HILL DR.<br>CANFIELD, OH 44406 | P-0006495 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL SR, JASON W<br>14592 W SHAW BUTTE DR<br>SURPRISE, AZ 85379 | P-0010392 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ALAN E<br>436 BELLE POINTE DR<br>NASHVILLE, TN 37221 | P-0043559 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ALICIA N<br>P. O. BOX 13894<br>BIRMINGHAM, AL 35202 | P-0051708 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ANDREA J<br>25790 BRANCHASTER<br>FARMINGTON HILLS, MI 48336-1643 | P-0026086 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ANGELA R<br>17935 TARPON COURT<br>HOMEWOOD, IL 60430 | P-0009640 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ARLEN J<br>405 ULUMALU RD<br>HAIKU, HI 96708 | P-0017921 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, BERT A<br>4035 SHERIDAN AVENUE<br>COCOA, FL 32926 | P-0054013 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, BRIAN M<br>6617 S TIB ET CT<br>AURORA, CO 80016 | P-0042089 | 12/19/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HALL, CAROLINE<br>PO BOX 96<br>NIVERVILLE, NY 12130 | P-0034064 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, CHARITY D<br>404 BATTEN CT<br>LEXINGTON, SC 29072 | P-0001569 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CHRISTOPHER D<br>6215 SOUTH EVANS AVENUE<br>APARTMENT 2<br>CHICAGO, IL 60637 | P-0010204 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HALL, CLARENCE B<br>288 OUTRIGGER LN<br>COLUMBIA, SC 29212 | P-0001784 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CORRINE T<br>8713 MOSQUERO CIRCLE<br>AUSTIN, TX 78748 | P-0008049 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CORY M<br>2236 CHAPEL DOWNS DR<br>ARLINGTON, TX 76017 | P-0005613 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CURTIS C<br>506 MAID MARION LANE<br>STONE MOUNTAIN, GA 30087 | P-0057088 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DANA J<br>364 N RENGSTORFF AVE<br>MOUNTAIN VIEW, CA 94043 | P-0015070 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DANIEL L<br>PO BOX 402<br>IONE, WA 99139 | P-0028262 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DAVID A<br>2964 MILTON ROAD<br>CHARLOTTESVILLE, VA 22902 | P-0009105 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DAVID A<br>32166 PERIGORD RD<br>WINCHESTER, CA 92596 | P-0056624 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DAVID R<br>15 N BEACON ST<br>UNIT UL02<br>ALLSTON, MA 02134 | P-0011403 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DESTINEY D<br>403 KENNIE RD.<br>SHREVEPORT, LA 71106 | P-0003227 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DOMINIQUE C<br>5408 CHANNING RD<br>BALTIMORE, MD 21229 | P-0038642 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, DOROTHY<br>806 CHERLYNE DR<br>CEDAR HILL, TX 75104 | 945 | 10/30/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| HALL, DOROTHY M<br>806 CHERLYNE DR | P-0010217 | 10/30/2017 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |
| HALL, DWIGHT D<br>4305 VANCE RD<br>NORTH RICHLAND H, TX 76180 | P-0034653 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, EARL N<br>30040 FEDERAL LN<br>EUGENE, OR 97402 | P-0041194 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ELENA<br>4 PINECREST DRIVE<br>WILMINGTON, DE 19810 | P-0010878 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, ERIC K<br>5309 WALLBROOK DR<br>FAYETTEVILLE, NC 28306 | P-0014049 | 11/3/2017 | TK Holdings Inc., et al. | $310,000.00 | | | | | $310,000.00 |
| HALL, ESTEL C<br>NO ADDRESS PROVIDED | P-0037909 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, FLOYD B<br>2732 E GRAND ST<br>SPRINGFIELD, MO 65804 | P-0015901 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, FREDERICK L<br>2119 W. WADDEDD AVE.<br>ALBANY, GA 31707 | P-0003731 | 10/25/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| HALL, GARY L<br>117 CANNON CIRCLE<br>WINCHESTER, VA 22602 | P-0026763 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, GERALD<br>15436 DREXEL AVENUE<br>DOLTON, IL 60419 | 1894 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, GLORIA D.<br>8964 ROCKPOND MEADOWS DRIVE<br>JACKSONVILLE, FL 32221 | 1408 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, HEATHER M<br>4042 WHITEMARK CT<br>LEXINGTON, KY 40516 | P-0005228 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, IESHA<br>NO ADDRESS PROVIDED | P-0045655 | 12/23/2017 | TK Holdings Inc., et al. | $23,335.28 | | | | | $23,335.28 |
| HALL, IESHA<br>NO ADDRESS PROVIDED | P-0045697 | 12/23/2017 | TK Holdings Inc., et al. | $23,335.28 | | | | | $23,335.28 |
| HALL, JANET J<br>255 YEARLING DRIVE<br>SUMMERVILLE, SC 29486 | P-0053861 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, JEFFREY T<br>39208 ADAMS RD<br>LISBON, OH 44432 | P-0006186 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, JOEL F<br>61 OVERLOOK HEIGHTS WAY<br>STOCKBRIDGE, GA 30281 | P-0021352 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, JOHN J<br>2418 OWEN DRIVE<br>WILMINGTON, DE 19808 | P-0015497 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, JOHN K.<br>2544 JOANN COURT<br>NIAGARA FALLS, NY 14304 | 1356 | 11/4/2017 | TK Holdings Inc. | | | | | | $0.00 |
| HALL, JOSEPH A<br>23641 VIA DELOS<br>VALENCIA, CA 91355 | P-0037205 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, JOSEPH B<br>9937 E SAGEBRUSH DRIVE<br>PRESCOTT VALLEY, AZ 86314-7628 | P-0044515 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, JUDITH P.<br>4 GREENBRIAR<br>IRVINE, CA 92604 | 2901 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, JULIE MARIE<br>4044 PERRY AVE N<br>ROBBINSDALE, MN 55422 | 3603 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, KATHARINE P<br>3696 HIGHLAND PARK PLACE<br>MEMPHIS, TN 38111 | P-0016383 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, KEISHA<br>12941 SW 284TH TER<br>HOMESTEAD, FL 33033-1995 | P-0053118 | 12/29/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| HALL, KEITH E<br>8527 HALLET<br>LENEXA, KS 66215 | P-0031391 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, KHLISHIA L<br>1334 WINTERGREEN CT<br>DESOTO, TX 75115 | P-0054572 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, KRISTIN<br>603 33RD ST.<br>EVERETT, WA 98201 | 1839 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, LESLIE N<br>3882 40TH AVENUE W<br>BRADENTON, FL 34205 | P-0051085 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, LISA-GAYE<br>44 HARNETT STREET<br>ASHEVILLE, NC 28806 | P-0012966 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, LUTHER L<br>44762 SHADOWCREST DR<br>LANCASTER, CA 93536 | P-0034649 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, LYNETTE F<br>1201 AMULET STREET<br>NATCHITOCHES, LA 71457 | P-0050306 | 12/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| HALL, MARCI F<br>108 B SAXONY DR<br>MOUNT LAUREL, NJ 08054 | P-0029905 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MARY<br>212 MECHANIC ST<br>FOXBORO, MA 02035 | P-0053814 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MAURA J<br>32 EMERSON ROAD<br>PLYMOUTH, MA 02360 | P-0031436 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MAURICE<br>17244 133RD AVE<br>APT. 4G<br>JAMAICA, NY 11434 | P-0006121 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MELISSA<br>44 LOCHWOOD CT.<br>NEW ALBANY, IN 47150 | P-0057759 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MELISSA K<br>44 LOCHWOOD CT.<br>NEW ALBANY, IN 47150 | P-0057758 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MICHELLE<br>9000 CROW CANYON RD.<br>STE. S-308<br>BLACKHAWK, CA 94506 | P-0016205 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MONICA L<br>613 S. 65TH ST.<br>MILWAUKEE, WI 53214 | P-0018059 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, NANETTE M 42457 LILLEY POINTE CANTON, MI 48187 | P-0018304 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, NEILA S 1071 BLACK LANE FAIRBORN, OH 45324 | P-0052424 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, NEILA S 1071 BLACK LANE FAIRBORN, OH 45324 | P-0053920 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, NIKEYA N 5282 N. REESE AVE FRESNO, CA 93722 | P-0032473 | 11/27/2017 | TK Holdings Inc., et al. | $28,700.00 | | | | | $28,700.00 |
| HALL, PATRICIA I 780 SPRINGDALE AVENUE APT 9C EAST ORANGE, NJ 07017 | P-0054988 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, PATRICIA TEAGLE 624 SEA VIEW DRIVE DESTIN, FL 32541 | 469 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, PHILLIP C 48 TWP RD. 276 SOUTH SOUTH POINT, OH 45680 | P-0011685 | 11/1/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| HALL, RAMONIA J P. O. BOX 5826 OAKLAND, CA (94605 | P-0035760 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, RANDALL PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0044005 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HALL, RHONDA J 924 N. E. 81ST OKLAHOMA CITY , OK 73114 | P-0058167 | 8/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, RHONDA J 924 N.E. 81ST OKLAHOMA CITY, OK 73114 | P-0058190 | 8/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, RHONDA J 924 N.E 81ST OKLAHOMA CITY, OK 73114 | P-0058191 | 8/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, RICHARD 3417 NW 44TH ST OKLAHOMA CITY, OK 73112 | P-0000101 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ROBIN 122 LIVE OAK ROAD CARTHAGE, MS 39051 | P-0012890 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ROSEMARY C. 10732 MIDDLE OAK DRIVE MOBILE, AL 36695 | 784 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, RYAN 1625 MOORES MILL ROAD ATLANTA, GA 30327 | P-0019052 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, RYAN 1625 MOORES MILL ROAD ATLANTA, GA 30327 | P-0019059 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, SANDRA<br>35027 AVE C<br>YUCAIPA, CA 92399 | P-0036631 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, SANDRA K<br>2320 WOODBRIDGE WAY 1A<br>LOMBARD, IL 60148 | P-0052855 | 12/27/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| HALL, SHELBY<br>1028 BROAD STREET<br>PHILLIPSBURG, NJ 08865 | P-0054251 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, STEVEN L<br>6762 CIRCLE J DRIVE<br>TALLAHASSEE, FL 32312 | P-0052477 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, SUMMAYYA T<br>2012 STEWART AVE<br>HOPEWELL, VA 23860 | P-0015950 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TANJELA S<br>7701 BATAVIA LN<br>CHARLOTTE, NC 28213 | P-0053897 | 1/3/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HALL, TERRY W<br>5815 E. PARAPET ST<br>LONG BEACH, CA 90808 | P-0014688 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, THOMAS A<br>207A COAL PIT HILL RD<br>GRISWOLD, CT 06351 | P-0029206 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TIFFANY C<br>1404 NIAGARA FALLS CT<br>ARLINGTON, TX 76002 | P-0022863 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TIMOTHY M<br>5371 WATKINS GLEN CIRCLE WEST<br>#201<br>ARLINGTON, TN 38002 | P-0039167 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TODD M<br>19123 PEACEFUL STREAM DR<br>LEESBURG, VA 20176 | P-0029592 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TOMMY R<br>1102 DOUBLE L ROAD<br>WHITE HALL, AR 71602 | P-0024656 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TOMMY R<br>1102 DOUBLE L ROAD<br>WHITE HALL, AR 71602 | P-0025572 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TOMMY R<br>1102 DOUBLE L ROAD<br>WHITE HALL, AR 71602 | P-0025981 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, VINSON A<br>11263 MISSISSIPPI AVE.<br>APT. 205<br>LOS ANGELES, CA 90025 | P-0056253 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, VIOLET Y<br>NO ADDRESS PROVIDED | P-0052414 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLA, BARBARA J<br>3791 PINE VIEW DRIVE<br>PULASKI, WI 54162 | P-0027830 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALLBAUER, COREY R<br>300 SOUTH NEW PROSPECT RD<br>APT 13F<br>JACKSON, NJ 08527 | P-0050664 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLDEN, MATHEW P<br>37 JONATHAN RD<br>SELINSGROVE, PA 17870 | P-0008027 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLDEN, MATHEW P<br>37 JONATHAN RD<br>SELINSGROVE, PA 17870 | P-0008037 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLE, KELLY A<br>16250 BENTWOOD PALMS DR<br>FORT MYERS, FL 33908 | P-0010994 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLETT, BRYAN<br>2355 LAKE SHORE BLVD. WEST<br>APT. 404<br>ETOBICOKE, ON M8V 1C1<br>CANADA | 83 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALLETT-RUPP, KAREN S<br>2619 E POPLAR DR<br>BLOOMINGTON, IN 47401 | P-0009673 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLEY, MEGAN L<br>1 WASHINGTON AVE<br>BLDG 6, APT 5B<br>MORRISTOWN, NJ 07960 | P-0037433 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLGREN, KATHERINE<br>2108 SOUTH FIFTH STREET<br>ROCKFORD, IL 61104 | P-0006747 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLGREN, MARGOT<br>6 CANDLEWOOD DRIVE<br>SANDWICH, MA 02563 | P-0010318 | 10/31/2017 | TK Holdings Inc., et al. | $400,000.00 | | | | | $400,000.00 |
| HALLING, C.B. AND BETH<br>304 REID AVENUE<br>APT B<br>TROY, IL 62294 | 631 | 10/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| HALLMAN, CAROLINE ELIZABETH<br>716 W. MULBERRY ST. #13<br>DENTON, TX 76201 | 615 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALLMAN, RONALD S<br>2512 POCATY ROAD<br>CHESAPEAKE, VA 23322 | P-0011489 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLOCK, ALLAN R<br>458 STEPHANIE DR<br>LEXINGTON, NC 27295 | P-0001689 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLOCK, STEVE<br>24 POPLAR RIDGE RD<br>DAHLONEGA, GA 30533 | P-0008243 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLORAN, DENISE L<br>1239 8TH AVENUE SE<br>OLYMPIA, WA 98501 | P-0020060 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLORAN, JAMES H<br>708 OAK STREET<br>SILVERTON, OR 97381-1844 | P-0027503 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLSON, MATTHEW H<br>26460 COURT LANE #22<br>LEWISTON, ID 83501 | P-0014840 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALPAIN, DONALD G<br>3931 MACAW RD<br>ROPESVILLE, TX 79358 | P-0007351 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPER, STEVEN R<br>2 TEAKWOOD COURT<br>WARREN, NJ 07059 | P-0015467 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPERIN, DAVID<br>1518 CORCORAN STREET NW<br>WASHINGTON, DC 20009 | P-0038880 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPERIN, DAVID E<br>1518 CORCORAN STREET NW<br>WASHINGTON, DC 20009 | P-0038883 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPERIN, DAVID P<br>415 RIVER GROVE LANE<br>VERNON HILLS, IL 60061 | P-0011755 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPIN, DAVID C<br>20 S. MAIN STREET<br>UNIT 508<br>MOUNT PROSPECT, IL 60056 | P-0035360 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPIN, KEVIN<br>1617 STONEHENGE WAY<br>PETALUMA, CA 94954 | 4245 | 12/22/2017 | TK Holdings Inc. | $2,800.00 | $0.00 | | | | $2,800.00 |
| HALSEY, MARY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043829 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HALSTEAD, BILLY G<br>20 KNOTWEED COURT<br>BLUFFTON, SC 29909-7150 | P-0021289 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALSTED, LAWRENCE A<br>2630 SUMMERWALK PL<br>ROUND ROCK, TX 78665 | P-0039298 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALSTED, MARIA A<br>2630 SUMMERWALK PL<br>ROUND ROCK, TX 78665 | P-0039303 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALSTIED, LISA D<br>PO BOX 156<br>SPENCER, OK 73084 | P-0051746 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALSTIED, LISA D<br>PO BOX 156<br>SPENCER, OK 73084 | P-0051841 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALSTIED, LISA D<br>PO BOX 156<br>SPENCER, OK 73084 | P-0051884 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALTER, CHARLENE<br>1373 KIT CIRCLE<br>BEAR, DE 19702 | P-0048382 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALTERMAN, LORENZA B<br>15 SOUTH SPRING STREET<br>BOX 261<br>ROWLESBURG, WV 26425-0261 | P-0032778 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALUKO, FRED<br>14 KINGWOOD AVE/FREDHALUKO<br>FRENCHTOWN, NJ 08825 | P-0015236 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALVERSON, DAWN L<br>8084 SOUTH LAKE DRIVE<br>APT C<br>DUBLIN, CA 94568 | P-0014755 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALVERSON, DAWN L<br>8084 SOUTH LAKE DRIVE<br>APT C<br>DUBLIN, CA 94568 | P-0014765 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALVERSON, DOUGLAS A<br>1430 S FAIRFIELD AVE<br>LOMBARD, IL 60148 | P-0006050 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALVERSON, HEATH E<br>6208 PALMETTO CIRCLE SW<br>CEDAR RAPIDS, IA 52404 | P-0014462 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAM, ERIC J<br>2618 W. RENOIR DR.<br>COEUR D'ALENE, ID 83815 | P-0020327 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAM, SHARON<br>MITCHELL A. TOUPS, LTD.<br>P. O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024664 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMAN, JESSE R<br>215 RAINBOW DRIVE #11586<br>LIVINGSTON, TX 77399 | P-0017575 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMAN, JESSE R<br>215 RAINBOW /DRIVE, #11586<br>LIVINGSTON, TX 77399 | P-0017581 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMARI, THERESA A<br>1406 ADAMS ST<br>MARQUETTE, MI 49855 | P-0017080 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMATHER, FRED M<br>143 HARMON RIDGE COURT<br>KERNERSVILLE, NC 27284 | P-0046738 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEK, IAN D<br>3265 N LITTLE BROOK PL<br>TUCSON, AZ 85712 | P-0014792 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HAMBEL, CAROLE A<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0003822 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEL, CAROLE A<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0004107 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEL, CAROLE A<br>29 MARY GRAY DR.<br>CLYDE, NC 28721 | P-0020763 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEL, CAROLE A<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0022059 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEL, HENRY P<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0003897 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEL, HENRY P<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0020764 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMBLETON, DUSTIN J<br>2305 33RD AVE<br>GREELEY, CO 80634 | P-0014221 | 11/3/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| HAMBLIN, RICHARD T<br>31006 STATE RT O<br>DREXEL, MO 64742 | P-0014113 | 11/3/2017 | | $0.00 | | | | | $0.00 |
| HAMBLIN, TROY D<br>341 HIGH CREST DRIVE<br>WEST MILFORD, NJ 07480 | P-0049114 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBRIC, VERONICA A<br>330 JAMESTOWN MANOR DRIVE<br>GARDENDALE, AL 35071 | P-0030567 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBURG, DAVID J<br>16 JAMESON ROAD<br>BINGHAMTON, NY 13905 | P-0014360 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBURG, FREDDA<br>18 BROOK AVENUE<br>BINGHAMTON, NY 13901 | P-0014082 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBURG, FREDDA<br>18 BROOK AVENUE<br>BINGHAMTON, NY 13901 | P-0014490 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBURG, ILANA T<br>16 JAMESON ROAD<br>BINGHAMTON, NY 13905 | P-0014382 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBY, GARY R<br>6806 CEDAR POINT DR.<br>PASADENA, TX 77505 | P-0046969 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMDAN, ABEER<br>6123 E REDFIELD RD<br>SCOTTSDALE, AZ 85254 | P-0006071 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMDAN, JOYCE G<br>602 W CALIFORNIA AVE APT C<br>GLENDALE, CA 91203 | P-0048473 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMEL, JONATHAN H<br>1344 VANCE STREET<br>LAKEWOOD, CO 80214 | P-0041696 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILL, JACK A<br>8408 KINGS VIEW COURT<br>MONTGOMERY, TX | P-0017580 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, AIMEE T<br>832 W 21ST<br>HOUSTON, TX 77008 | P-0032879 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, AIMEE T<br>832 W 21ST<br>HOUSTON, TX 77008 | P-0032880 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, ANDREA C<br>17301 VIA MAGDALENA<br>SAN LORENZO, CA 94580 | P-0042264 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, ANDREA C<br>17301 VIA MAGDALENA<br>SAN LORENZO, CA 94580 | P-0042981 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, BETTY<br>1508 CLEARVIEW STREET<br>PHILADELPHIA, PA 19141 | P-0037519 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON, BRETT<br>PO BOX 526346<br>SALT LAKE, UT 84152 | P-0033719 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, BRITTNEY R<br>1630 RUE DU BELIER<br>APT 108<br>LAFAYETTE, LA 70506 | P-0019347 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, BRUCE H<br>4225 SOUTHWYCK DR<br>JANESVILLE, WI 53546-2120 | P-0047360 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, CHARLES<br>410 SHERINGHAM TERRACE<br>ROSWELL, GA 30076 | P-0007014 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, CHARLOTTE<br>509 TIFFANY DRIVE<br>UNIT B<br>SANTA MARIA, CA 93454 | P-0020195 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, CHARMAINE M<br>262 OLD SUNSHINE ROAD<br>BOSTIC, NC 28018 | P-0036675 | 12/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HAMILTON, CHERYL L<br>24 GREAT HILL DRIVE<br>WEYMOUTH, MA 02191 | P-0040719 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, CHRISTINA A<br>10637 GLASS TUMBLER PATH<br>COLUMBIA, MD 21044 | P-0038700 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, CLAIRE E<br>3910 AUBURN BLVD. #59<br>SACRAMENTO, CA 95821 | P-0021390 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, CLARENCE H<br>8526 STAR HOLLOW LANE<br>HOUSTON, TX 77095-5209 | P-0041831 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, DANIEL REX<br>556 FAWN LANE<br>AVINGER, TX 75630 | 533 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMILTON, DARRELL<br>3020 MOUNT VERNON AVE<br>EVANSVILLE, IN 47712-5826 | 1569 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMILTON, DAVID T<br>10930 CLARKE RD<br>COLUMBIA STATION, OH 44028 | P-0030205 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, DEBRA J<br>2441 S. KIHEI RD, APT A104<br>KIHEI, HI 96753 | P-0014624 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, DENISE D<br>10145 25 1/2 MILE RD<br>ALBION, MI 49224 | P-0054415 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, DIANA R<br>2816 GARDEN COURT #A<br>STEILACOOM, WA 98388 | P-0051833 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, HOWARD W<br>733 GULL POINT AVENUE<br>LAS VEGAS, NV | P-0018442 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, JAMES S<br>832 W 21ST<br>HOUSTON, TX 77008 | P-0032877 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON, JEFFERY S<br>PO BOX 11<br>MOUNTAIN VIEW, HI 96771 | P-0041822 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, JEREMY<br>25140 SLATE CREEK DR<br>MORENO VALLEY, CA 92551 | P-0040828 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, JOHN W<br>3101 SMOKY CT<br>SACRAMENTO, CA 95826 | P-0027031 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, JOSHUA M<br>16304 NE 143RD WAY<br>VANCOUVER, WA 98682 | P-0022219 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, LAURA<br>634 SIMMONS TR<br>GREEN COVE SPRIN, FL 32043 | P-0049409 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, LUCY H<br>8526 STAR HOLLOW LANE<br>HOUSTON, TX 77095-5209 | P-0041828 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, MICHAEL<br>794 OAK MOSS DRIVE<br>LAWRENCEVILLE, GA 30043 | P-0056456 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, MICHAEL S<br>3016 CENTER RIDGE DR<br>BERTHOUD, CO 80513 | P-0010012 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, MICHAEL S<br>3016 CENTER RIDGE DR<br>BERTHOUD, CO 80513 | P-0010025 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, MICHAEL S<br>3016 CENTER RIDGE DR<br>BERTHOUD, CO 80513 | P-0010035 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, MICHAEL S<br>3016 CENTER RIDGE DR.<br>BERTHOUD, CO 80513 | P-0010046 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, NATHAN<br>3 SOVENTE<br>IRVINE, CA 92606 | P-0039779 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, PATRICIA A<br>38 BROOKFIELD DRIVE<br>BROCKTON, MA 02302 | P-0035919 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, RALPH E.<br>49 FOURTH ST<br>SOUTH SHORE, KY 41175 | 4225 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMILTON, REBECCA J<br>3225 WOODLAND PARK DR<br>APT 883<br>HOUSTON, TX 77082 | P-0006002 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, ROBERT G<br>P.O. BOX 203<br>UNIONTOWN, OH 44685-0203 | P-0048984 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, ROBERT T<br>7420 BRISTOL LANE<br>PARKLAND, FL 33067 | P-0010597 | 10/31/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HAMILTON, RODERICK K<br>10637 GLASS TUMBLER PATH<br>COLUMBIA, MD 21044 | P-0037990 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON, SCOTT D<br>1507 MARIA ST.<br>FLINT, MI 48507-5527 | P-0025253 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, SR., MARVIN J<br>8078 COUNTRY RUN PKWY<br>ORLANDO, FL 32818 | P-0000924 | 10/20/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| HAMILTON, THOMAS G<br>1613 FIRST COLONY TRACE<br>HAMPTON, VA 23665 | P-0007947 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON-ROMEO, REAL J<br>3611 HENRY HUDSON PARKWAY<br>11F<br>BRONX, NY 10463 | P-0016652 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLER, GREGORY P<br>303 GREENFIELD AVE<br>GLEN ELLYN, IL 60137-5336 | P-0007316 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLET, JAMES E<br>2417 FERDINAND DRIVE<br>KNIGHTDALE, NC 27545 | P-0001973 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLET, JAMES E<br>2417 FERDINAND DRIVE<br>KNIGHTDALE, NC 27545 | P-0001980 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLETT, JACKIE<br>515 MAGNA DR.<br>DURHAM, NC | P-0005853 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLEY, DAVID K<br>6160 W IRMA LN<br>GLENDALE, AZ 85308 | P-0038724 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLIN TOOL & MACHINE CO., INC.<br>1671 E. HAMLIN ROAD<br>ROCHESTER HILLS, MI 48307 | 5001 | 6/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMLIN, BRIAN C<br>1932 SCENIC AVE<br>CENTRAL POINT, OR 97502 | P-0054901 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLIN, JEVIN T<br>8214 COURTLAND MANOR RD<br>PIKESVILLE, MD 21208 | P-0010019 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLIN, JOHN C<br>6356 BENNER COURT<br>PLEASANTON, CA 94588 | P-0017886 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLIN, JOHN C<br>6356 BENNER COURT<br>PLEASANTON, CA 94588 | P-0017908 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, CHRIS<br>1613 S CAPITAL OF TEXAS HWY<br>SUITE 201<br>AUSTIN, TX 78746 | P-0038810 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, JOHN<br>3921 LIONHEART DR<br>JACKSONVILLE, FL 32216 | P-0003674 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, PAUL<br>11807 SHASTA LANE<br>OKLAHOMA CITY, OK 73162 | P-0000128 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, SIDNEY W<br>20 BRISTOL KNOLL ROAD<br>NEWARK, DE 19711 | P-0037718 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMM, WILLIAM H<br>2 N WATERVIEW DR<br>PALM COAST, FL 321371FAHP | P-0033556 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, WILLIAM H<br>2 N WATERVIEW DR<br>PALM COAST, FL 32137 | P-0033574 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMAC, YVONNE C<br>6355 PEACHTREE DUNWOODY RD NE<br>APARTMENT 132<br>ATLANTA, GA 30328 | P-0012068 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMADI, TAHAR<br>6508 FIRESIDE DR.<br>CHICAGO RIDGE, IL 60415 | P-0037676 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMEL-DAVIS, DONNA P<br>24475 PASEO DE TORONTO<br>24475 PASEO DE TORONTO<br>YORBA LINDA, CA 92887 | P-0046612 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMELL, ERIC L<br>3017 S HOLLY PL<br>DENVER, CO 80222 | P-0009588 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMELL, ERIC L<br>3017 S HOLLY PL<br>DENVER, CO 80222 | P-0009606 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMELL, LINDA L<br>6404 S NEWPORT CT<br>CENTENNIAL, CO 80111 | P-0025185 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMELL, LINDA L<br>6404 S NEWPORT CT<br>CENTENNIAL, CO 80111 | P-0025190 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMEN, MARLYCE<br>158 MILES AVENUE NW<br>CANTON, OH 44708 | P-0009061 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMER, BIAN R<br>30 F ST. N.E.<br>EPHRATA, WA 98823 | P-0019191 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMER, BRIAN R<br>30 F ST. N.E.<br>EPHRATA, WA 98823 | P-0019198 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMER, DEBBIE E<br>23028 OLD INLET BRIDGE DR.<br>BOCA RATON, FL 33433 | P-0000581 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMER, MICHAEL J<br>713 LOCUST ST<br>ANACONDA, MT 59711 | P-0011127 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMER, TIMOTHY D<br>304 MENDON ROAD<br>PITTSFORD, NY 14534 | P-0026355 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMER, TRACEY<br>31 CLINTON AVENUE<br>WESTPORT, CT 06880 | P-0013247 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMERS, DAWN<br>442 CHIMNEY ROCKS ROAD<br>HOLLIDAYSBURG, PA 16648 | P-0050009 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMERS, MARYANN<br>1045 CHERRY CREEK CIRCLE<br>WESTLAKE VILLAGE, CA 91362 | P-0017868 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMMERS, MELISSA J<br>178 HEISS LANE<br>DUNCANSVILLE, PA 16635 | P-0040871 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMERSCHMIDT, JUDY M<br>102 RED DEER PLACE<br>MONTGOMERY, TX 77316 | P-0003876 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMETT, DORIS C<br>265 PEACHTREE ROAD<br>BOILING SPRINGS<br>SPARTANBURG, SC 29316 | P-0018081 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMETT, JASON R<br>521 CHICAGO AVE<br>UNIT B<br>EVANSTON, IL 60202 | P-0025756 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMITT, FRANK D<br>4682 WINEWOOD VILLAGE DR<br>COLORADO SPRINGS, CO 80917-1221 | P-0011126 | 10/31/2017 | TK Holdings Inc., et al. | $29,060.00 | | | | | $29,060.00 |
| HAMMOCK, JANETTA M<br>2024 SYCAMORE DRIVE<br>BEDFORD HEIGHTS, OH 44146 | P-0047613 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMON, TIFFANY L<br>7901 S. BEECHGROVE DR.<br>WEST JORDAN, UT 84081 | P-0013521 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, CHRIS A<br>9053 PICKETT FENCE LANE<br>SUMMERVILLE, SC 29485 | P-0008527 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, JARED<br>6789 S. LAKE SHORE DRIVE<br>HARBOR SPRINGS, MI 49740 | P-0013245 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, JULIUS<br>3547 CHALFONT DRIVE<br>PHILADELPHIA, PA 19154 | P-0029854 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, LINDSEY S<br>6963 N ASHLAND BLVD #1W<br>CHICAGO, IL 60626 | P-0052669 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, MARK M<br>911 13TH AVENUE<br>BLOOMER, WI 54724 | P-0047967 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, MICHAEL<br>2909 HOXIE GORGE RD<br>MARATHON, NY 13803 | 1041 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMMOND, MICHAEL E<br>2237 ABBEYWOOD ROAD<br>LEXINGTON, KY 40515 | P-0002813 | 10/24/2017 | TK Holdings Inc., et al. | $175.00 | | | | | $175.00 |
| HAMMOND, PATRICIA J<br>431 COLLAR PRICE RD<br>BROOKFIELD, OH 44403 | P-0036886 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, PATRICIA J<br>431 COLLAR PRICE RD<br>BROOKFIELD, OH 44403 | P-0038257 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, ROBERT T<br>145 WILLOWBROOK WAY<br>PORTOLA VALLEY, CA 94028 | P-0033612 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, TERRY W<br>17025 20TH AVE. WEST<br>LYNNWOOD, WA 98037 | P-0015755 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMMONDS , AARON P<br>121 JESSICA LANE<br>BROOKLAND, AR 72417 | P-0027288 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPDEN, KEITH A<br>316 TAMARACK COURT<br>KETTERING, MD 20774 | P-0034215 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPSHIRE, KEEFER C<br>315 SOUTH DUCK STREET<br>STILLWATER, OK 74074 | P-0041441 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPSHIRE, KEVIN C<br>P.O BOX 832<br>JENKS, OK 74037 | P-0041448 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPSON, CAITLYN E<br>NO ADDRESS PROVIDED | P-0006202 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPSON, RANDALL S<br>4963 NE 124TH ROAD<br>OXFORD, FL 34484 | 413 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMPTON, ANDRAE<br>45 YOUTZ AVE.<br>AKRON, OH 44301 | 4101 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMPTON, BARBARA D<br>842 H ST<br>PAWNEE CITY, NE 68420 | P-0010622 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON, CHAZ<br>8907 SABINA AVE<br>HESPERIA, CA 92345 | 2243 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMPTON, HOSEA F<br>85 RING AVE SW<br>CONCORD, NC 28025 | P-0056015 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON, JACINDA N<br>1359 S KILDARE AVE APT 2<br>CHICAGO, IL 60623 | P-0011580 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON, JAMEL<br>2503 BRIERWOOD DR<br>ALBANY, GA 31705 | P-0022029 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON, JOHN E<br>4923 HOLLY OAK RD.<br>FORT WAYNE, IN 46845 | P-0019495 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON, KEEMYA T<br>PO BOX 704101<br>DALLAS, TX 75370 | P-0042292 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON, NICOLE<br>1782 19TH ST S<br>APT #A<br>SAINT PETERSBURG, FL 33712 | P-0026611 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON, NOVA M<br>P O BOX 476<br>TOWNSEND, DE 19734 | P-0036816 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON, PHILIP W<br>31228 223RD AVENUE NE<br>ARLINGTON, WA 98223 | P-0016131 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON, STEPHANIE<br>537 CONGRESS STREET, UNIT 504<br>PORTLAND, ME 04101 | P-0008423 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON, STEPHANIE 537 CONGRESS STREET, UNIT 504 PORTLAND, ME 04101 | P-0008528 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPTON-BILAL, LEAH Y 4 SAXONY PLACE HAMPTON, VA 23669-2896 | P-0049947 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMRICK, HEIDI E 3136 RIVER BRANCH CIRCLE KISSIMMEE, FL 34741 | P-0043835 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMZIC, ELVIS 2942 MISTY RIDGE LN ROCKWALL, TX 75032 | P-0002989 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAN, CHUNWANG 6427 ESCALLONIA DR. NEWARK, CA 94560 | P-0042569 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAN, DAROW 6378 W. 6TH ST. LOS ANGELES, CA 90048 | P-0018762 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAN, DONG 23568 WINTERGREEN CIRCLE NOVI, MI 48374 | P-0015067 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAN, JAMES J 26341 SILVER SPUR RD. RANCHO PALOS VER, CA 90275 | P-0028838 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAN, JUN 4514 VILLAGE FOREST DR SUGAR LAND, TX 77479 | P-0024518 | 11/13/2017 | TK Holdings Inc., et al. | $4,680.00 | | | | | $4,680.00 |
| HAN, MICHAEL 146 HICKS ROAD NASHVILLE, TN 37221 | P-0011251 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAN, SUNG E 115 SHEFFIELD LANE YORKTOWN, VA 23693 | P-0030997 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANAHAN, JEANNE 22219 LINDA DR TORRANCE, CA 90505 | P-0013327 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANAN, KARI M 25235 SE KLAHANIE BLVD M203 ISSAQUAH, WA 98029 | P-0055245 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANAN, PAUL C 36562 707TH AVE KIMBALL, MN 55353 | P-0019098 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANAU, DAVID 6043 MCPHERSON AVE BETHEL PARK, PA 15102 | P-0010362 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCE, GREGORY M 5383 NW 169TH PL PORTLAND, OR 97229 | P-0016931 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCIK, ROBERT D 24189 SAN LUCAS LANE PUNTA GORDA, FL 33955 | P-0025140 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HANCIK, SHILETHA 6631 COYOTE STREET CHINO HILLS, CA 91709 | 2250 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANCIK, SHILETHA<br>6631 COYOTE STREET<br>CHINO HILLS, CA 91709 | 2252 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANCIK, THOMAS<br>6631 COYOTE STREET<br>CHINO HILLS, CA 91709 | 2396 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANCOCK BEAN, CASSANDRA F<br>831 KINGSTON SPRINGS WAY<br>LAS VEGAS, NV 89123 | P-0011874 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, DAVID J<br>6254 BOSTON STATE ROAD<br>HAMBURG, NY | P-0025470 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, GARY<br>1025 AE ST<br>APT 107<br>KAPOLEI, HI 96707 | P-0055428 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, GAYE E<br>PO BOX 835<br>CAPITOLA, CA 95010-0835 | P-0051601 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, HENRY H<br>133 7TH STREET<br>UNIT #3<br>MANHATTAN BEACH, CA 90266 | P-0039557 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, JEREMY R<br>2843 CLEAR CREEK LANE<br>LAFAYETTE, CO 80026 | P-0009450 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HANCOCK, KATHLEEN<br>2843 CLEAR CREEK LANE<br>LAFAYETTE, CO 80026 | P-0009367 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HANCOCK, KENNETH D<br>MIRANDASUE1980@GMAIL.COM<br>881 SCHOOL AVE<br>HERMLEIGH, TX 79526 | P-0006632 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, LARS J<br>393 W. 1430 S.<br>PAYSON, UT 84651 | P-0032416 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, ROBERT<br>2320 MECKLENBURG AVENUE<br>CHARLOTTE, NC 28205 | P-0015609 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, WARREN<br>1009 NORA LN<br>DENTON, TX 76210 | P-0046207 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAND, ALENA F<br>1611 ALVARADO AVENUE<br>APARTMENT 2<br>WALNUT CREEK, CA 94597 | P-0041018 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAND, AMANDA<br>8638 LEYLAND DR<br>SAN ANTONIO, TX 78239 | 522 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAND, ELANA<br>226 DOVERWOOD ROAD<br>FERN PARK, FL 32730 | P-0005542 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAND, ELANA<br>226 DOVERWOOD ROAD<br>FERN PARK, FL 32730 | P-0005549 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANDEL JR, RICHARD C<br>3 WILDWOOD ROAD<br>PORTLAND, CT 06480 | P-0038321 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDEL, ARTHUR F<br>153 GOLDEN RD<br>STOUGHTON, MA 02072-1959 | P-0020857 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDELSMAN, DAN G<br>16 ATTITASH RD<br>CHAPPAQUA, NY 10514 | P-0046352 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDLE, DANIEL<br>8755 NORTH DEAN CIRCLE<br>RIVER HILLS, WI 53217 | 2118 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANDLER, STEVEN<br>PO BOX 5977<br>BUFFALO GROVE, IL 60089 | P-0008682 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDLER, STEVEN<br>PO BOX 5977<br>BUFFALO GROVE, IL 60089 | P-0008686 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDLEY, HOWARD<br>HOWARD HANDLEY<br>5705 CHARLESTON BAY DRIVE<br>CUMMING, GA 30041 | P-0004632 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDLEY, SANDRA<br>159 TUCKER AVE.<br>SAN FRANCISCO, CA 94134 | 2709 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANDLOVICS, ROBERT<br>5715 LUELDA AVE<br>PARMA, OH 44129 | P-0032681 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDY, THOMAS K<br>192 EAST 75TH ST<br>APT 3 B<br>NEW YORK, NY 10021 | P-0017561 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANE, MATTHEW<br>965 N HOOSAC RD<br>WILLIAMSTOWN, MA 01267 | P-0012579 | 11/1/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HANECAK, STEPHEN L<br>262 BRUSH HILL ROAD<br>LITCHFIELD, CT 06759 | P-0007830 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANECAK, STEPHEN L<br>262BRUSH HILL ROAD<br>LITCHFIELD, CT 06759 | P-0009896 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANESS, MARCUS<br>2308 SIMPLICITY<br>IRVINE, CA 92620 | P-0038169 | 12/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HANEY, CHRISTA M<br>1417 ANGELINA CIRCLE<br>COLLEGE STATION, TX 77840 | P-0012444 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANEY, DANIEL Q<br>6158 PALMA DEL MAR BLVD S<br>UNIT 215<br>ST. PETERSBURG, FL 33715 | P-0037916 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANEY, GARY D<br>8245 ROLLING ACRES TRAIL<br>FAIR OAKS RANCH, TX 78015 | P-0035153 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANEY, JOHN F<br>354 WARRENVILLE ROAD<br>MANSFIELD CENTER, CT 06250 | P-0034026 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANF, LAWRENCE P<br>1449 WYNKOOP ST. #604<br>DENVER, CO 80202 | P-0011825 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANGARTNER, NICOLE A<br>3719 COUNTY HWY NN<br>WEST BEND, WI 53095 | P-0010659 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANGES, LISA G<br>3740 S OCEAN BLVD<br>APT 401<br>HIGHLAND BEACH, FL 33487 | P-0011131 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANICHEN, ABBY L<br>5751 N. MULLIGAN AVE.<br>CHICAGO, IL 60646 | P-0054094 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANIGAN, SHAUNA L<br>1412 BLAKELY LANE<br>MODESTO, CA 95356 | P-0055269 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANINGTON, ROXANNE M<br>21420 BELKNAP DRIVE<br>BEND, OR 97701 | P-0034892 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANINK, KELLY<br>400 LEE STREET<br>ROTHSCHILD, WI 54474 | P-0037149 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKERSON, ALVIN C<br>5215 BALLESTER STREET<br>HOPE MILLS, NC 28348 | P-0038904 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKERSON, ENOCH<br>3221 E 15TH ST APT 2<br>LONG BEACH, CA 90804 | P-0020574 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKES, CAROLYN<br>388 MESSENGER CIRCLE<br>NORTH AURORA, IL 60542 | P-0036963 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKINS, BARBARA L<br>10705 MARY LANE<br>MANVEL, TX 77578 | P-0019466 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKINS, BARBARA L<br>10705 MARY LANE<br>MANVEL, TX 77578 | P-0027569 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKINS, STEVEN L<br>295 WINDING CREEK DRIVE<br>SHEPHERDSVILLE, KY 40165 | P-0016055 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKISON, CARLY L<br>2738 ROOSEVELT BLVD #329<br>CLEARWATER, FL 33760 | P-0047044 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKS, CAROLYN L<br>1000 BAGDAD ROAD<br>WESTLAKE, LA 70669 | P-0019232 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKS, JR., MILTON<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043940 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HANKS, SUZAN J<br>PO BOX 17<br>ODIN, IL 62870 | P-0032354 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANKYU HANSHIN EXPRESS (USA) INC. 1561 BEACHEY PLACE CARSON, CA 90746 | 121 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANLEIN, DESIREE D 14002 FALCONCREST ROAD GERMANTOWN, MD 20874 | P-0044656 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, ADRIANE L 10717 E. 21ST AVE. SPOKANE VALLEY, WA 99206 | P-0033250 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, DANIEL M 2348 OXFORD ST EAST MEADOW, NY 11554-3041 | P-0005391 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, JAMES P 3 LIBERTY ROAD MARLBORO, NJ 07746 | P-0006576 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, JULIE N 1589 THISTLE RIDGE RD HIGHLANDS RANCH, CO 80126 | P-0012751 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, NORA 7 BUCKSKIN DR WESTBOROUGH, MA 01581 | P-0015643 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, PETER D 15611 LAKEBEND DR. FINDLAY, OH 45840 | P-0031680 | 11/26/2017 | TK Holdings Inc., et al. | $220.81 | | | | | $220.81 |
| HANLEY, RICHARD H 1032 MOORINGS DR. COLORADO SPRINGS, CO 80906-4567 | P-0009907 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, SARAH 2634 MCKINLEY DR BEAVERCREEK, OH 45431 | P-0031115 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLON, JENNIFER R 327 BROAD AVENUE CRESSON, PA 16630 | P-0039714 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLON, TIFFANY N 1533 ROCK SPRING STREET GREENSBORO, NC 27405 | P-0002026 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLON, TIFFANY NASBY 1533 ROCK SPRING STREET GREENSBORO, NC 27405 | 526 | 10/23/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| HANNA, DON E 11866 HWY 412 E LOCUST GROVE, OK 74352 | P-0002350 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, JOHN S 374 SORBIE LANE MINERAL, VA 23117 | P-0023312 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, ROBERT S 19764 AZURE FIELD DRIVE NEWHALL, CA 91321 | P-0055167 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, SOHAIR 30645 RUE DE LA PIERRE RANCHO PALOS VERDES, CA 90275 | P-0048964 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, SOHAIR 30645 RUE DE LA PIERRE RANCHO PLS VRDS, CA 90275 | P-0051075 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANNA, WILLIAM V<br>724 KENSINGTON AVE S<br>KENT, WA 98030 | P-0048819 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, WILLIAM V<br>724 KENSINGTON AVE S<br>KENT, WA 98030 | P-0048837 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNABURY, TRACY B<br>PO BOX 1234<br>SARASOTA, FL 34230 | P-0049033 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, CARLTON E<br>127 HILLVIEW DRR<br>RACELAND, KY 41169 | P-0000678 | 10/20/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| HANNAH, GAVIN<br>1504 VIRGINIA DR<br>ORLANDO, FL 32803 | P-0051592 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, KIRKWOOD L<br>32337 GRAND PARKE BLVD<br>FERNANDINA BEACH<br>, FL 32034 | P-0033490 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, RAY E<br>95 VALLEYBROOK DR<br>FAIRBURN, GA 30213 | P-0026980 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, SHONDA R<br>2395 TITUS AVE<br>ROCHESTER, NY 14622 | P-0052490 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, STEVEN N<br>3539 SARASOTA AVE.<br>MERCED, CA 95348 | P-0013819 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, TAMEKA<br>868 EASR COMMERCE ST<br>#96<br>BRIDGETON, NJ 08302 | P-0009949 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, TONY R<br>2945 ST RT 292<br>WEST MANSFIELD, OH 43358 | P-0044413 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, MAUREEN<br>85 CHAPEL ROAD<br>MANHASSET, NY 11030 | P-0030946 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, MAUREEN<br>85 CHAPLE ROAD<br>MANHASSET, NY 11030 | P-0030948 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, PATRICK H<br>1162 COUNTY LINE ROAD<br>RIDGECREST, CA 93555-9072 | P-0030307 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, ROBERT C<br>4224 GALWAY AVENUE<br>FORT WORTH, TX 76109 | P-0024859 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, STEPHEN<br>85 CHAPEL ROAD<br>MANHASSET, NY 11030 | P-0030947 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, STEPHEN<br>85 CHAPEL ROAD<br>MANHASSET, NY 11030 | P-0030949 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNASCH, SUSAN K<br>258 MEADOWBROOK C C ESTATES<br>BALLWIN, MO 63011 | P-0007646 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANNER, BONITA S<br>2366 AMBER COURT<br>LOVELAND, CO 80537 | P-0032596 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNER, BONITA S<br>2366 AMBER COURT<br>LOVELAND, CO 80537 | P-0033112 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNIGAN, JESSICA K<br>4834 RURAL RD. SW APT. 307<br>TUMWATER, WA 98512 | P-0018834 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNING, BOB J<br>1921 AVENUE ONE<br>ATWATER, CA 95301 | P-0050277 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNON-MOONSTONE, JADZIAH A<br>37 THAYER ST<br>AMHERST, MA 01002 | P-0055763 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNUM, DAVID A<br>3470 GARNET ST<br>APT 150<br>TORRANCE, CA 90503 | P-0034209 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNUM, THOMAS C<br>4237 E HARVARD AVE<br>GILBERT, AZ 85234 | P-0018958 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANOV, NILE<br>NILE HANOV<br>560 STANFORD CT<br>IRVINE, CA 92612 | P-0054825 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANRAHAN, CYNTHIA L<br>1213 SE 31ST ST<br>CAPE CORAL, FL 33904 | P-0001541 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANRAHAN, FEN<br>3116 STEPHANOS DR<br>LINCOLN, NE 68516 | P-0014189 | 11/3/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| HANRATTY, EDWARD M<br>304 REMINGTON DRIVE<br>OVIEDO, FL 32765 | P-0022980 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANRATTY, MICHELLE C<br>7755 FENWICK STREET<br>NAVARRE, FL 32566 | P-0007263 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANRECK, ROBERT<br>40 NW 3RD ST PH4<br>MIAMI, FL 33128 | P-0002325 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANS, ALAN L<br>10 DON BUSH ROAD<br>NORTH OAKS, MN 55127 | P-0037686 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANS, JEFFREY P<br>139 HUNTER DRIVE<br>CRANBERRY TWP, PA 16066 | P-0054086 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSBERRY, GRACE A<br>1322 GABES PLACE<br>HYATTSVILLE, MD 20785 | 1076 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANSBERRY, STEVE<br>513 FAIR AVENUE WEST<br>MORA, MN 55051 | P-0052513 | 12/28/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| HANSEL, DONNA H<br>5262 CLEARWATER LAKE RD<br>MOUNT HOLLY, NC 28120 | P-0000993 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANSELL, JAFFERY L<br>1271 WASHINGTON AVE<br>LOVELAND, CO 80537 | P-0010237 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSELL, JAFFERY L<br>1271 WASHINGTON AVE<br>LOVELAND, CO 80537 | P-0010239 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN CHANCE, LEANN G<br>12954 W. ILIFF AVENUE<br>LAKEWOOD, CO 80228 | P-0039256 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, ALICE<br>1277 SUNGLOW DR<br>OCEANSIDE, CA 92056 | P-0011089 | 10/31/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| HANSEN, ANTHONY<br>1601 NE 191 ST #206<br>MIAMI, FL 33179 | P-0002558 | 10/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HANSEN, ARIYAH<br>61632 PETTIGREW RD<br>BEND, OR 97702 | P-0015877 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, BENJAMIN J<br>7530 IDEAL AVE S<br>COTTAGE GROVE, MN 55016 | P-0012507 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, BRADLEY A<br>107 GEORGE ST<br>ARLINGTON, MA 02476 | P-0005808 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, CHAD<br>8600 STARBOARD DR<br>2109<br>LAS VEGAS, NV 89117 | P-0041484 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, CHARLES J<br>135 SHADOW MOUNTAIN DR<br>FERNLEY, NV 89408 | P-0000812 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, CHERYL J<br>874 NEBRASKA ST.<br>P.O. BOX734<br>OSHKOSH, WI 54903 | P-0045542 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, CHRISTOFFER N<br>1420 NW 23RD ST.<br>CORVALLIS, OR 97330 | P-0056325 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, CRAIG C<br>27668 PEPPERGRASS CT<br>MURRIETA, CA 92562 | P-0042819 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, CRAIG R<br>5 LONGMEADOW LANE<br>PEPPERELL, MA 01463-1440 | P-0012753 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, EDITH D<br>240 NW 97TH AVENUE<br>PLANTATION, FL 33324 | P-0030498 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, EILEEN<br>266 E 4TH AVE. #404<br>SALT LAKE CITY, UT 84103 | P-0031686 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, ERIC A<br>27919 MAZAGON<br>MISSION VIEJO, CA 92692 | P-0021701 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, HEATHER J<br>2901 MIDWAY LANE<br>GRAND RAPIDS, MN 55744 | P-0031225 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANSEN, JEAN W<br>C/O ATTY MIKE MALINOWSKI<br>740 ALGER SE<br>GRAND RAPIDS, MI 49507 | P-0045606 | 12/23/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| HANSEN, JOSEPH<br>1277 SUNGLOW DR<br>OCEANSIDE, CA 92056 | P-0011183 | 10/31/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| HANSEN, KELLY L<br>8490 FOUNTAIN AVE<br>APT 301<br>WEST HOLLYWOOD, CA 90069 | P-0016439 | 11/5/2017 | TK Holdings Inc., et al. | $448.00 | | | | | $448.00 |
| HANSEN, KENT M<br>27558 PRESTANCIA CIR<br>SALINAS, CA 93908 | P-0012326 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, MARCIE<br>118 TRINITY LANE<br>SEGUIN, TX 78155 | 3879 | 12/6/2017 | TK Holdings Inc. | $7,500.00 | $0.00 | | | | $7,500.00 |
| HANSEN, MARUTA<br>1366 CRESTWOOD AVENUE<br>MANTECA, CA 95336 | P-0051264 | 12/27/2017 | TK Holdings Inc., et al. | $261.00 | | | | | $261.00 |
| HANSEN, MARY M<br>16009 HIMALAYA RIDGE<br>EDMOND, OK 73013 | P-0057406 | 2/20/2018 | TK Holdings Inc., et al. | $29,132.18 | | | | | $29,132.18 |
| HANSEN, MELANIE<br>16009 HIMALAYA RIDGE<br>EDMOND, OK 73013 | P-0021161 | 11/9/2017 | TK Holdings Inc., et al. | $27,584.07 | | | | | $27,584.07 |
| HANSEN, MELISSA J<br>13294 WEST STANTON RD<br>TRUFANT, MI 49347 | P-0025304 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, NANCY J<br>6288 SKYWAY<br>PARADISE, CA 95969-4535 | P-0043926 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN, RENEE M<br>127 LAKE ROAD<br>BASKING RIDGE, NJ 07920 | P-0051226 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSEN-BRATTA, SHARON<br>755 NARROWS RD N U910<br>STATEN ISLAND, NY 10304 | P-0004771 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSENS, BETHANY A<br>301 W KERR DR.<br>MIDWEST CITY, OK 73110 | P-0049644 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, AUGIE<br>1607 SPAULDING<br>BARTLETT, IL 60103 | P-0038692 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, AUGIE<br>1607 SPAULDING<br>BARTLETT, IL 60103 | P-0038748 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, BRENDA J<br>1711 COLUMBIA ROAD 61<br>MAGNOLIA, AR 71753 | P-0048277 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, BRENDA J<br>1711 COLUMBIA ROAD 61<br>MAGNOLIA, AR 71753 | P-0048303 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, CELESTE V<br>240 ELM ST APT 1B<br>NEWPORT, ME 04953 | P-0004178 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANSON, CELESTE V<br>240 ELM ST APT 1B<br>NEWPORT, ME 04953 | P-0004196 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, DAN<br>5037 WAVELAND<br>CHICAGO, IL 60641 | P-0037496 | 12/8/2017 | TK Holdings Inc., et al. | $1,900.00 | | | | | $1,900.00 |
| HANSON, DAN<br>5037 WAVELAND<br>CHICAGO, IL 60641 | P-0037498 | 12/8/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HANSON, JASON J<br>4550 OAK SPRINGS CIRCLE<br>DEFOREST, WI 53532 | P-0009003 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, KATHARINE<br>955 PROMONTORY DR. WEST<br>NEWPORT BEACH, CA 92660 | P-0033260 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, KATHLEEN E<br>327 1ST STREET<br>EATON, CO 80615 | P-0012318 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, KATHLEEN E<br>327 1ST STREET<br>EATON, CO 80615 | P-0013036 | 11/2/2017 | TK Holdings Inc., et al. | $11,500.00 | | | | | $11,500.00 |
| HANSON, LAURA E<br>3228 W HORIZON DR<br>PHOENIX, AZ 85086 | P-0018774 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, MARK S<br>696 MCFADDENS TRAIL<br>EAGAN, MN 55123 | P-0021912 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, MARK T<br>3408 SMOKE TREE LANE<br>MCKINNEY, TX 75070 | P-0030463 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, NANCY E<br>215 VIA MARFINO<br>SAN CLEMENTE<br>SAN CLEMENETE, CA 92673 | P-0033988 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, PATRICIA A<br>164 N58TH PL<br>MESA<br>MESA, AZ 85205 | P-0014425 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, RONALD C<br>2104 SW WOODSIDE CT<br>ANKENY, IA 50023 | P-0022585 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, RONALD C<br>2104 SW WOODSIDE CT<br>ANKENY, IA 50023 | P-0022587 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, RONALD C<br>2104 SW WOODSIDE CT<br>ANKENY, IA 50023 | P-0022590 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, RONALD C<br>2104 SW WOODSIDE CT<br>ANKENY, IA 50023 | P-0022597 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, STEVEN A<br>1521 S ROGERS AVE<br>SPRINGFIELD, MO 65804 | P-0013016 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON, STEVEN M<br>8320 LOWER PERSE CIR<br>ORLANDO, FL 32827 | P-0001522 | 10/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANSON, STEVEN M<br>8320 LOWER PERSE CIR<br>ORLANDO, FL 32827 | P-0001554 | 10/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HANSON, STEVEN M<br>8320 LOWER PERSE CIR<br>ORLANDO, FL 32827 | P-0021026 | 10/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HANSON, STEVEN M<br>8320 LOWER PERSE CIR<br>ORLANDO, FL 32827 | P-0021095 | 10/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HANSON, TRACY<br>8011 MAVIS AVE<br>WAXAHACHIE, TX 75167 | P-0055430 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSON-STITT, VALERIE<br>930 N LEXINGTON DR<br>JANESVILLE, WI 53545 | 755 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANSRA, AMRITA N<br>3607 STARBOARD AVE<br>HOLLYWOOD, FL 33026 | P-0045179 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSRA, GURPRIT S<br>9329 SECRETARIAT LN<br>ELK GROVE, CA 95624 | P-0023496 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANSRAJ, ADRIAN R<br>3607 STARBOARD AVE<br>HOLLYWOOD, FL 33026 | P-0045195 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANUSCHEK, MANFRED<br>1165 MILL CREEK RD<br>SOUTHAMPTON, PA 18966 | P-0056482 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANUSCHEK, MANFRED<br>1165 MIL CREEK RD<br>SOUTHAMPTON, PA 18966 | P-0056483 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANUSCHEK, MANFRED<br>1165 MILL CREEK RD<br>SOUTHAMPTON, PA 18966 | P-0056491 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANUSCHEK, MANFRED<br>1165 MILL CREEK RD<br>SOUTHAMPTON, PA 18966 | P-0056493 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANYOK, PHILIP J<br>785 SOUTHBRIDGE BLVD.<br>SAVANNAH, GA 31405 | P-0004342 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANZEL, JOHN<br>18805 SILVER QUAY DR.<br>CORNELIUS, NC 28031 | P-0044479 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANZEL, JOHN F<br>18805 SILVER QUAY DR.<br>CORNELIUS, NC 28031 | P-0044485 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANZLICEK, ELSA P<br>1500 NW 108 AVE APT 223<br>PLANTATION, FL 33322 | P-0021949 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAPLEA, KEVIN P<br>3400 AVE. OF THE ARTS<br>APT. F220<br>COSTA MESA, CA 92626-7174 | P-0000146 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAPOS BANK<br>GONZALES, EUSTOLIA<br>4112 W MARGARET ST<br>PASCO, WA 99301 | P-0035964 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAPPE, JANET A<br>9609 SULLIVAN DRIVE<br>MURRELLS INLET, SC 29576 | P-0027138 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAPPEL, JOSEPH G<br>1264 CIRCLE DRIVE<br>BALTIMORE, MD 21227 | P-0046002 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAPPEL, RITA A<br>1264 CIRCLE DRIVE<br>BALTIMORE, MD 21227 | P-0048118 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAQQ, WALI<br>61270 RICHARD AVE<br>SLIDELL, LA 70460 | P-0027700 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAQUE, CHERYL<br>625 HAUSER BLVD<br>APARTMENT 301<br>LOS ANGELES, CA 90036 | P-0040185 | 12/14/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HARABURDA, MARY ANN<br>120 FALCON RIDGE DR<br>N HUNTINGDON, PA 15642 | P-0039391 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARABURDA, STEPHEN J<br>120 FALCON RIDGE DR<br>N HUNTINGDON, PA 15642 | P-0039401 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARAKSIN, CAROLYN<br>271 E.MOUNTAIN VIEW RD,<br>SAN TAN VALLEY, AZ 85143 | P-0009542 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARALAMPUS, CHRISTOS A<br>5901 N SHERIDAN RD<br>UNIT 10C<br>CHICAGO, IL 60660 | P-0018232 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARALSON, WILLIAM A<br>715 NE 70TH ST<br>MIAMI, FL 33138 | P-0001631 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARAN, SHYAM P<br>1260 LARPENTEUR AVE W<br>APT 409<br>SAINT PAUL, MN 55113 | P-0022408 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARARY, ROBERT M<br>412 DELA VINA AVENUE<br>APT. 1<br>MONTEREY, CA 93940 | P-0022025 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARB, PIERRE<br>8310 OVERLOOK AVE<br>BROADVIEW HTS, OH 44147 | P-0012254 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARB, PIERRE<br>8310 OVERLOOK AVE<br>BROADVIEW HTS, OH 44147 | P-0012263 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBACK, KAY O<br>188 LAKEWOOD ESTATES LN<br>HARRIMAN, TN 37748 | P-0033455 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBAUGH, SCOTT A<br>4069 S ROCKY HOLLOW RD<br>CHANA, IL 61015 | P-0026338 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBORTH , EMIL B<br>6005 FM 78<br>SAN ANTONIO, TX 78244-1010 | P-0025548 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARBOUR, JON<br>2325 WRENDR.<br>LONGVIEW, WA 98632 | P-0018154 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBOUR, JON<br>2325 WREN DR.<br>LONGVIEW, WA 98632 | P-0018158 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBOUR, PHILIP F<br>1618 W DEL WEBB BLVD<br>SUN CITY CENTER, FL 33573 | P-0016204 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBOURNE, KIMBERLY<br>337 W LINCOLN AVE<br>MADISON HEIGHTS, MI 48071 | P-0051988 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARD, BRYANT E<br>123 PERRAUD DR<br>FOLSOM, CA 95630 | P-0028041 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDAWAY, ASTRA D<br>939 ABBEVILLE DRIVE<br>ST LOUIS, MO 63130 | P-004750 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDAWAY, BETTY J<br>5500 JACKSON STREET<br>MERRILLVILLE, IN 46410-2048 | P-0052783 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDCASTLE, DOROTHY A<br>8167 154TH COURT NORTH<br>PALM BEACH GARDE, FL 33418 | P-0047270 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDCASTLE, LIONEL N<br>626 BERKELEY CT<br>ONTARIO, CA 91762-2324 | P-0047129 | 12/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HARDEE, SANDRA M<br>3668 HIGHGATE DRIVE<br>HOPE MILLS, NC 28348-2905 | P-0042816 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, DOROTHY J<br>PO BOX 370441<br>KEY LARGO, FL 33037 | P-0048002 | 12/26/2017 | TK Holdings Inc., et al. | $2,600.00 | | | | | $2,600.00 |
| HARDEN, JENSEN L<br>1014 RIDGEWOOD DRIVE<br>BOILINGBROOK, IL 604440 | P-0011227 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, KATHRINA R<br>1333 WINFIELD DRIVE<br>SWARTZ CREEK, MI 48473 | P-0051924 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, MARK S<br>P.O. BOX 134<br>GOLDENROD, FL 32733-0134 | P-0052435 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, MARY ANN M<br>7835 GALVESTON AVENUE<br>JACKOSNVILLE, FL 32211 | P-0019986 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, MARY ANN M<br>7835 GALVESTON AVENUE<br>JACKSONVILLE, FL 32211 | P-0020947 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, STEPHAINE K<br>P O BOX 454<br>MONTGOMERY, TX 77356 | P-0018100 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, TIMOTHY E<br>30832 OAK VALLEY DR.<br>FARMINGTON HILLS, MI 48331 | P-0013132 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARDEN, TYLER R<br>1505 HIDDEN TERRACE CT<br>SANTA CRUZ, CA 95062 | P-0048888 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, TYLER R<br>1505 HIDDEN TERRACE CT<br>SANTA CRUZ, CA 95062 | P-0048898 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDENBERGH, HELEN M<br>1424 E LAMBDA PL<br>ANAHEIM, CA 92805 | P-0033177 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDER, GARY R<br>927 SHRIVER CIR<br>LAKE MARY, FL 32746 | P-0015014 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDER, GARY R<br>927 SHRIVER CIR<br>LAKE MARY, FL 32746 | P-0015018 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDER, GARY R<br>927 SHRIVER CIR<br>LAKE MARY, FL 32746 | P-0015022 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDER, SEAN<br>5053 WEST STRONG STREET<br>CHICAGO, IL 60630 | P-0034798 | 12/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HARDESTY, CAROL<br>4936 WHISPERING CREEK CT<br>MAINEVILLE, OH 45039 | P-0022791 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDESTY, SCOTT A<br>4936 WHISPERING CREEK CT<br>MAINEVILLE, OH 45039 | P-0022784 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDGE, TAMMY O<br>2954 DANUBE COURT<br>FORT WORTH, TX 76118 | P-0002960 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIMAN, JEREMY<br>12305 RICHMOND AVE<br>GRANDVIEW, MO 64030 | P-0026101 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIMAN, MAGGIE M<br>3630 22ND AVE W<br>APT 105<br>SEATTLE, WA 98199 | P-0026393 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, BEVERLY S<br>23 MATHER AVE<br>BROOMALL, PA 19008 | P-0025642 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, BOBBY D<br>1251 FRIENDSHIP RD<br>WEATHERFORD, TX 76085 | P-0001662 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, CALA G<br>PO BOX 19185<br>COLORADO CITY, CO 81019-0185 | P-0039134 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, DANIEL N<br>PO BOX 19185<br>COLORADO CITY, CO 81019-0185 | P-0039126 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, JAMES D<br>141 HOLLINGSHEAD RD<br>TELLICO PLAINS, TN 37385 | P-0047800 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, JAMES M<br>16 ADDISON PARK DRIVE<br>APT 205<br>HUNTSVILLE, AL 35806 | P-0034478 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARDIN, JEFFREY<br>2130 COUNTY ROAD 26<br>MARENGO, OH 43334 | P-0000533 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, JEFFREY<br>2130 COUNTY ROAD 26<br>MARENGO, OH 43334 | P-0000536 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, JEFFREY B<br>22357 MAYLE RIDGE RD<br>STEWART, OH 45778 | P-0028110 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051094 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051203 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051257 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051315 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 GLENVIEW LANE APP3033<br>MAGGIE VALLEY, NC 28751 | P-0051388 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051514 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 GLENVIEW LANE, APT. 3033<br>MAGGIE VALLEY, NC 28751 | P-0056568 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 GLENVIEW LANE, APT. 3033<br>MAGGIE VALLEY, NC 28751 | P-0056569 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 GLENVIEW LANE, APT. 3033<br>MAGGIE VALLEY, NC 28751 | P-0056578 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, TIMOTHY L<br>15 LIMESTONE DRIVE<br>FRANKLINTON, NC 27525 | P-0035421 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDINA, DONALD B<br>26 NEWMARKET ROAD<br>SYOSSET, NY 11791 | P-0054265 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDING, ANDRONIC<br>903 EDFIE KIRK CT<br>RICHMOND, TX 77469 | 2178 | 11/8/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HARDING, CHARLES K<br>5521 EQUESTRIAN DRIVE<br>GRANBURY, TX 76049 | P-0053908 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDING, JOHN M<br>3316 GIRARD AVENUE SOUTH<br>MINNEAPOLIS, MN 55408 | P-0010682 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDING, MARY C<br>4118 S 300 E<br>ANDERSON, IN 46017-9546 | P-0025393 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARDING, VICKI Y<br>4030 95TH AVE SE<br>YPSILANTI, ND 58497 | P-0011034 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDISON, DAVID W<br>210 COUNTY ROAD 219A<br>TOW, TX 78672 | P-0029601 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDISON, DWIGHT<br>429 N STONEBROOK CIR<br>WYNNE, AR 72396 | P-0040405 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDISON, KATRINA<br>429 N STONEBROOK CIR<br>WYNNE, AR 72396 | P-0040398 | 12/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HARDMAN, JUSTIN C<br>800 NE ROBERTS AVENUE APT 249<br>GRESHAM, OR 97030 | P-0021196 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDWICK, ELAINE O<br>806 GARFIELD AVE<br>NORTH MANKATO, MN 56003 | P-0016601 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDWICK, ELAINE O<br>806 GARFIELD AVE<br>NORTH MANKATO, MN 56003 | P-0038186 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, ADRIANE<br>4845 NEW CUT RD<br>INMAN, SC 29349 | P-0019227 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, ANTHONY O<br>3244 E RAGSDALE WAY<br>ACWORTH, GA 30102 | P-0044431 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, CHRIS A<br>2746 LOWER GRANDIN ROAD<br>CINCINNATI, OH 45208 | P-0013946 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, GENE<br>1440 EAST GUN HILL ROAD<br>BRONX, NY 10469 | P-0047213 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, JENAVISA D<br>1602 AUBURN AVE<br>MONROE, LA 71201 | P-0002990 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, JOHN<br>5326 KIRTLAND AVENUE<br>LAKEWOOD, CA 90713 | P-0033941 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, JOHN<br>5326 KIRTLAND AVENUE<br>LAKEWOOD, CA 90713 | P-0042535 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, JOSEPH T<br>206 LESLIE LANE<br>HARVEST, AL 35749-8873 | P-0027952 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, KATHY<br>575 N 18TH ST<br>PAYETTE, ID 83661 | P-0053880 | 1/2/2018 | TK Holdings Inc., et al. | $25.00 | | | | | $25.00 |
| HARDY, KATHY A<br>575 N 18TH<br>PAYETTE, ID 83661 | P-0053759 | 1/2/2018 | TK Holdings Inc., et al. | $25.00 | | | | | $25.00 |
| HARDY, KATHY A<br>575 N 18TH ST<br>PAYETTE, ID 83661 | P-0053881 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARDY, NATHANIEL D<br>9015 E NASSAU AVE<br>DENVER, CO 80237 | P-0034897 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, PATRICK M AND ANDREA HIBBS<br>58 OAKVIEW CIRCLE<br>ORMOND BEACH, FL 32176 | 4546 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARDY, SHERRY L<br>12111 WINDY ROCK WAY<br>CHARLOTTE, NC 28273 | P-0003797 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARE, ANNA M<br>12007 BIRCH ST. APT. 179<br>OVERLAND PARK, KS 66209 | P-0019252 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARE, CAITLIN E<br>1200 KENWOOD AVE<br>BOX 0779<br>DULUTH, MN 55811 | P-0041247 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARE, GEORGE A<br>6719 70TH COURT E<br>BRADENTON, FL 34203-7101 | P-0001779 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARE, SANDRA L<br>3004 LAKEVIEW CIR. S.<br>PAOLA, KS 66071 | P-0019452 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARE, STEPHANIE E<br>6719 70TH CT E<br>BRADENTON, FL 34203 | P-0001826 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARE, STEPHEN R<br>2624 SW ASHWORTH PL<br>TOPEKA<br>, KS 66614 | P-0016027 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAREMZA, MARY K<br>131 N. BOWER AVE.<br>TRLR. 31<br>PALISADE, CO 81526 | P-0051821 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARFORD, LAURIE D<br>6756 WINDERMERE CT<br>ALLENTOWN, PA 18104 | P-0038424 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGESHEIMER, MICHAEL C<br>4504 CARDINAL LANE<br>MIDLAND, TX 79707 | P-0005619 | 10/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HARGETT, ANGELIA T<br>300 LAUREL STREET<br>TUSCUMBIA, AL 35674 | P-0045226 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGIS, ELIZABETH J<br>127 ANCONA AVE<br>DEBARY, FL 32713 | P-0009247 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGRAVE, JR, BERNARD L<br>POB 135<br>SOUTHWORTH, WA 98386 | P-0020285 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGRAVE, LINDA J<br>19611 ENCHANTED SPRING DR.<br>SPRING, TX 77388 | P-0006296 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGRAVE, TOMMY G<br>1433 CR 314<br>CLEBURNE, TX 76031 | P-0006823 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARGUS, JANET L<br>50 RED FOX LN<br>SEDONA, AZ 86351 | P-0034688 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARIANI, GOPE D<br>10212 LAWNMARKET CT<br>ELLICOTT CITY, MD 21042 | P-0032209 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARIANI, GOPE D<br>10212 LAWNMARKET CT<br>ELLICOTT CITY, MD 21042 | P-0032216 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARIKIAN, KRISTINE L<br>5297 DARK HOLLOW ROAD<br>MEDFORD, OR 97501 | P-0032793 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARITUNIANS, DIANA G<br>4828 COLLETT AVE<br>ENCINO, CA 91436 | P-0021237 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKABUS, CLIFFORD<br>3548 THYME DRIVE<br>ROCKFORD, IL 61114 | P-0046752 | 12/26/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| HARKER, SCOTT E<br>685 E RUNNION RD<br>SEQUIM, WA 98382 | P-0053615 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKER, SHAWN<br>2960 GATEWOOD LANE<br>CLARKSVILLE, TN 37043 | P-0014066 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKIN, JAMES W<br>9110 BELVOIR WOODS PARKWAY<br>APT. 212<br>FORT BELVOIR, VA 22060 | P-0007202 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKINS, LISA L<br>2960 HIGHWAY 41 SOUTH SE<br>APT. 1<br>CALHOUN, GA 30701-3375 | P-0053677 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKNESS, ALAINA J<br>5202 SOUTH KIMBARK AVENUE<br>CHICAGO, IL 60615 | P-0054772 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKNESS, KATHLEEN T<br>1973 LOS FELIZ DR. #119<br>THOUSAND OAKS, CA 91362 | P-0025101 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKNESS-WOOD, SUZANNE E<br>4876 SACANDAGA RD.<br>GALWAY, NY 12074 | P-0041083 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLAN, MICHAEL W<br>2 DUNNAM LANE<br>HOUSTON, TX 77024 | P-0049624 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLESS, DIANE D<br>1000 WEST CHAMBERS RD.<br>MCALESTER, OK 74501 | P-0051727 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLESS, GARY W<br>1025 LIMPKIN DR<br>COMWAY, SC 29526 | P-0051302 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLESS, TREVOR C<br>8398 N NASHVILLE ROAD<br>WILKINSON, IN 46186 | P-0000755 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLEY, JOHN G<br>3814 MARATHON AVE.<br>CASTLE HAYNE, NC 28429 | P-0001701 | 10/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARLING, DARRELL G<br>111 BRIARCOFT DR<br>OXFORD, PA 19363 | P-0033222 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLOW, CELESTE S<br>4318 E HACIENDA AVE<br>LAS VEGAS, NV 89120 | P-0012472 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLOW, CHRISTI<br>2533 NW 28TH STREET<br>OKLAHOMA CITY, OK 73107 | P-0057582 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMAN III, HOWARD D<br>7335 LAKETREE DR.<br>RALEIGH, NC 27615 | P-0002155 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMAN, DANIEL W<br>24229 NE 96TH PL<br>REDMOND, WA 98053-6311 | P-0028944 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMAN, LORI A<br>70 MYRTLE ST.<br>HILLSBORO, NH 03244 | P-0037049 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMAN, ZACH<br>5553 FAIRWAY ROAD<br>FAIRWAY, KS 66205 | P-0014368 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMENING, JAMES T<br>7805 PALM DRIVE<br>ORLAND PARK, IL 60462-4232 | P-0007032 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMISON, CLARENCE A<br>6905 W. CALAHAN AVE.<br>LAKEWOOD, CO 80232-2116 | P-0027537 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, ANGEL E<br>PO BOX 11677<br>MILWAUKEE, WI 53211 | P-0036246 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, CLINTON L<br>1155 NW 74TH ST<br>MIAMI, FL 33150 | P-0055013 | 1/17/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HARMON, JEFFREY A<br>2303 76TH ST<br>NEW RICHMOND, WI 54017 | P-0056486 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, JEFFREY A<br>2303 76TH ST<br>NEW RICHMOND, WI 54017 | P-0056486 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, JOE D<br>797 MORGAN FORD RD.<br>STATESVILLE, NC 28625 | P-0036378 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, KYLE A<br>5234 LEXINGTON AVE<br>LINCOLN, NE 68504 | P-0055613 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, MICHAEL H<br>38 BROOKVIEW LANE<br>POTTSTOWN, PA 19464 | P-0053133 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, MICHAEL H<br>38 BROOKVIEW LANE<br>POTTSTOWN, PA 19464 | P-0053262 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, NORAH G<br>20569 MORNINGSIDE TERRACE<br>STERLING, VA 20165 | P-0048604 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARMON, PAUL H 3 SOLANA IRVINE, CA 92612 | P-0037584 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, PAUL H 3 SOLANA IRVINE, CA 92612 | P-0041701 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, SHARON G 18374 BLACK ROAD SAEGERTOWN, PA 16433 | P-0041049 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, TIMOTHY G 19619 NE 105TH AVENUE BATTLE GROUND, WA 98604 | P-0030562 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, WILLIAM A 31 JILL AVE. MARMORA, NJ 08223 | P-0056207 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON-BELLIARD, MELISSA C 115 N BROADWAY HAVERHILL, MA 01832-2914 | P-0042702 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON-BELLIARD, MELISSA C 115 N BROADWAY HAVERHILL, MA 01832 | P-0042703 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMS, KELLY D 208 W 10TH AVE YUMA, CO 80759 | P-0011833 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMS, KENNETH B 7 ANCHOR ROAD GREENVILLE, SC 29617 | P-0048757 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMS, RICHARD J 35324 ELMIRA STREET LIVONIA, MI 48150 | P-0045607 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARNER, MARK P 45-364 AVENIDA CODORNIZ INDIAN WELLS, CA 92210 | P-0023062 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARNER, SCOTT R 2301 BLUEBONNET LANE #4 AUSTIN, TX 78704 | P-0049449 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARNESS, KIRBY L 1408 GRANVIA ALTAMIRA PALOS VERDES EST, CA 90274 | P-0014023 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARO, PETER J 3021 RIDGELINE DRIVE RESCUE, CA 95672 | P-0016710 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAROLD CULVERSON CULVERSON, HAROLD G 1689 S 3RD STREET MILWAUKEE, WI 53204 | P-0005782 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAROLD, EVELYN 1001 AUTUMN WOODS LANE UNIT 110 VIRGINIA BEACH, VA 23454 | P-0016010 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAROLDSEN-CUBBERLEY FAM TRST HAROLDSEN, GENE 14448 HIGHLAND DRIVE GRASS VALLEY, CA 95945 | P-0027691 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAROTOUNI, JREK<br>2854 CANADA BLVD<br>GLENDALE, CA 91208 | P-0055393 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAROUN, DAVID<br>27520 14TH ST<br>HIGHLAND, CA 92346 | P-0019877 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARP, JARROD<br>101 ROGERS STREET W<br>FORT DEPOSIT, AL 36032 | P-0003994 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARP, MEGAN R<br>4127 DUFF RD<br>LEITCHFIELD, KY 42754 | P-0032122 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER MEARS, LISA J<br>1139 WILSON AVE<br>GLEN MILLS, PA 19342 | P-0029228 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, BRANDI<br>605 FIELDING WILLIAMS RD.<br>SINGER, LA 70660 | P-0021407 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, CHARLES<br>3401 W 107TH ST<br>CHICAGO, IL 606655 | P-0037767 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, EDNA T<br>P.O. BOX 129<br>VIENNA, GA 31092 | P-0057825 | 4/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, FRANCHELLE<br>5515 KIRBY AVE, #1<br>CINCINNATI, OH 45239 | P-0046744 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HARPER, JASMINE K<br>1590 LAYVEN AVE<br>FLORISSANT, MO 63031 | P-0047060 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, JODY E<br>6190 LOCKWOOD DRIVE<br>WINDSOR, CA 95492 | P-0027703 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, JODY E<br>6190 LOCKWOOD DRIVE<br>WINDSOR, CA 95492 | P-0030267 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, KATHRYN G<br>6190 LOCKWOOD DRIVE<br>WINDSOR, CA 95492 | P-0027687 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, KATHRYN G<br>6190 LOCKWOOD DRIVE<br>WINDSOR, CA 95492 | P-0030379 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, LAVONDA M<br>309 ISAAC STREET<br>COLUMBIA, SC 29203 | P-0002590 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, MARSHA L<br>2040 GRIFFETH RD.<br>HULL, GA 30646 | P-0049124 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARPER, MARSHA L<br>2040 GRIFFETH RD.<br>HULL, GA 30646 | P-0051550 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, NOAL R<br>1108 S. 2ND ST.<br>UNION CITY, TN 38261 | P-0015463 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARPER, SAMUEL NO ADDRESS PROVIDED | P-0019708 | 11/8/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HARPER, SHAWN G 1207 MASSELIN AVE LOS ANGELES, CA 90019 | P-0042170 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, TERRY L 7364 LIMESTONE COURT BRYAN, TX 77808 | P-0045425 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, TRACY 556 HARRIS ESTATE DRIVE COLLIERVILLE, TN 38017 | P-0036791 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, TRACY 1804 CRESMONT PLACE APT 201 CHESAPEAKE, VA 23320 | P-0052866 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, WILLIAM C 2040 GRIFFETH ROAD HULL, GA 30640 | P-0049143 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARPER, WILLIAM C 2040 GRIFFETH RD. HULL, GA 30646 | P-0051617 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPINE, AMBER L 566 ELM ST BROADWAY, VA 22815 | P-0032074 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPINE, PATRICIA W 3608 DANEWOOD DRIVE RICHMOND, VA 23233 | P-0049157 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARR, JENNIFER M 115 FLORENCE DRIVE NEW STANTON, PA 15672 | P-0011280 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARR, VINCENT J 14723 HARTAWAY LANE CYPRESS, TX 77429-2399 | P-0032188 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRAL, YVONNE C 3348 N SAFFRON MESA, AZ 85215 | P-0005325 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRAN, ROBYN 3022 COLONY DR JAMESTOWN, NC 27282-9005 | P-0055353 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELL TR FBO, JAMES D. 623 WEST 23RD STREET ADA, OK 74820 | 243 | 10/18/2015 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRELL, BRANDON R 1 SCOTT CIRCLE NW APT 719 WASHINGTON, DC 20036 | P-0049574 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELL, DAVID 136 WORTHING CT DISCOVERY BAY, CA 94505 | 4905 | 3/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRELL, DAWN R 1623 FAWNHOPE DRIVE HOUSTON, TX 77008 | P-0055622 | 1/23/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HARRELL, DUSTIN V 271 W TROXELL RD OAK HARBOR, WA 98277 | P-0037819 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRELL, EDWIN L<br>6315 ROCKPOINT LANE<br>HOSCHTON, GA 30548 | P-0024694 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELL, MELANI<br>2722 FIELDCROSS LN<br>HOUSTON, TX 77047 | P-0048632 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELL, ROBERT S<br>7601 LEA CREST LANE<br>HIXSON, TN 37343 | P-0018172 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELSON, DAVID V<br>590 SHADY BROOK LN<br>CROPWELL, AL 35054 | P-0050968 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELSON, JARETT<br>104 CRESTON CT<br>LEXINGTON, SC 29072-7191 | P-0017943 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIGER, DONALD L<br>2598 DORCHESTER DR.<br>RIVERSIDE, CA 92506 | P-0031918 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIMAN, ROBERT<br>1403 LANGBROOK PL<br>ROCKVILLE, MD 20851 | 780 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRINGTON INDUSTRIAL PLASTICS, LLC<br>MACELREE HARVEY, LTD.<br>ASHLEY B. STITZER, ESQUIRE<br>17 W. MINER STREET<br>WEST CHESTER, PA 19382 | 142 | 9/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| HARRINGTON, CHERYL<br>8311 MILANO DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0047482 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRINGTON, CRAIG P<br>41139 DENIAN CT.<br>MURRIETA, CA 92562 | P-0038542 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRINGTON, KALLIE<br>1212 WEST 90 SOUTH<br>BLACKFOOT, ID 83221 | P-0041836 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRINGTON, SARAH E<br>18080 E ORCHARD PL<br>AURORA, CO 80016 | P-0057796 | 3/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRINGTON, THOMAS D<br>3291 BIRCH WOOD CT<br>PALM HARBOR, FL 34683 | P-0028184 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRINGTON, YOSHITA RENEE<br>5850 CAMERON RUN TERRACE #1617<br>ALEXANDRIA, VA 22303 | 1306 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIOTT-JOHNSON, TENE<br>6178 LAUREL LANE<br>APT C<br>TAMARAC, FL 33319 | P-0012663 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS , MARY JANE<br>1897 SOUTHSIDE DRIVE<br>ONEONTA, NY 13820 | P-0048123 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HARRIS BOYD, GENNY C<br>13 CAPTAIN NURSE CIRCLE<br>NOVATO, CA 94949 | P-0015541 | 11/4/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS GAUSE, DARNELL L<br>3101 PARHAM DR<br>224<br>GRAND PRAIRIE, TX 75052 | P-0030086 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS JR, WILLIE E<br>3839 DEER VALLEY LANE<br>MAUMEE, OH 43537 | P-0011107 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, AAFRIIKA S<br>1908 S. RIDGEWAY AVENUE<br>1ST FLOOR<br>CHICAGO, IL 60623 | P-0017002 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ALAN J<br>39 ROCHAMBEAU AVE<br>DOBBS FERRY, NY 10522 | P-0008309 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ANGELA L<br>3 TWEEDSTONE LN<br>WILLINGBORO, NJ 08046 | P-0010081 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ANGELA P<br>1931 VINE ST<br>BERKELEY, CA 94709 | P-0031198 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ASHLEY D<br>11803 RUPLEY LANE<br>DALLAS, TX 75218 | P-0005105 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, BARNIE W<br>7915 STONEY LN<br>GILMER, TX 75645 | P-0041321 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, BARRY<br>20 WARREN RD<br>WILBRAHAM, MA 01095 | P-0017183 | 11/6/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| HARRIS, BARY<br>20 WARREN RD<br>WILBRAHAM, MA 01095 | P-0005051 | 10/26/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| HARRIS, BELINDA S<br>645 HUNTINGDON ST<br>ELON, NC 27244 | P-0042613 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, BRAD L<br>11709 PRICE DR.<br>OKLAHOMA CITY, OK 73170 | P-0033805 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, BRIDGET N<br>657 N LATROBE<br>CHICAGO, IL 60644 | P-0030413 | 11/21/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| HARRIS, CARL A<br>1742 SAM RITTENBERG BLVD<br>APT 3D<br>CHARLESTON, SC 29407 | P-003413 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CAROLINE M<br>163 SOUTH HILL RD<br>NEW BOSTON, NH 03070 | P-0045599 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CAROLYN J<br>13126 234TH COURT NE<br>REDMOND, WA 98053 | P-0026208 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CHARISSE N<br>4410 S LIBERTY AVE APT.1<br>INDEPENDENCE, MO 64055 | P-0021637 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, CHARLES M<br>31 OAK STREET<br>CENTEREACH, NY 11720 | P-0004254 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CHERYL A<br>2044 FIRST AVE<br>CINCINATI, OH 45224 | P-0056450 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CHRISTINE W<br>6375 ST. TIMOTHY'S LANE<br>CENTREVILLE, VA 20121 | P-0037879 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CHRISTOPHER J<br>14543 31ST AVE NE<br>SHORELINE, WA 98155 | P-0018142 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CLARENCE H<br>13300 TOPPLING LANE<br>LIVE OAK, TX 78233 | P-0048728 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CLINT B<br>1832 BALTIC LOOP<br>MAYFIELD, KY 42066 | P-0004760 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CORTNEY<br>9847 ALEUTIAN ST<br>LAS VEGAS, NV 89178 | P-0002282 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, COURTNEY L<br>6894 HOLBROOK CIR<br>LAKE MARY, FL 32746 | P-0000546 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CYNTHIA A<br>9022 ARNEWAY DRIVE<br>TOMBALL, TX 77375 | P-0034194 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CYNTHIA A<br>841 KERR DRIVE<br>AKRON, IA 51001 | P-0057632 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, DANA G<br>NO ADDRESS PROVIDED | P-0049941 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, DEIDRE<br>11502 IVORY CREEK DRIVE<br>PEARLAND, TX 77584 | P-0021847 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, DIANA P<br>1104 BLACKFOOT DRIVE<br>EVANS, GA 30809 | P-0006107 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, DOUGLAS N<br>47 JENKS ROAD<br>STERLING, CT 06377 | P-0022418 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, E.<br>3104 ABBEY DRIVE SW<br>ATLANTA, GA 30331 | 1488 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, EBONIE T<br>3713 GLENOAK DRIVE<br>HARVEY, LA 70058 | P-0013527 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, EDDIE JAMES<br>2444 N VERNAL AVE<br>FRESNO, CA 93722-6847 | 2713 | 11/16/2017 | TK Holdings Inc. | $344.01 | | | | | $344.01 |
| HARRIS, ELENA M<br>18308 SCARLET OAK LN<br>EDMOND, OK 73012 | P-0038106 | 12/9/2017 | TK Holdings Inc., et al. | $8,555.45 | | | | | $8,555.45 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, EMERSON A<br>4314 23RD PLACE<br>TEMPLE HILLS, MD 20748 | P-0054357 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, FELICIA S<br>PO 47<br>RAMSEUR, NC 27316 | P-0055710 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, GAIL L<br>P.O. BOX 452364<br>SUNRISE, FL 33351 | P-0051971 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, GREG A<br>641 SE 1ST STREET<br>DEERFIELD BEACH, FL 33441 | P-0002410 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, GREGORY L<br>11922 SCOURIE LANE<br>CHARLOTTE, NC 28277 | P-0056186 | 1/30/2018 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| HARRIS, GREGORY L<br>11922 SCOURIE LANE<br>CHARLOTTE, NC 28277 | P-0056188 | 1/30/2018 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| HARRIS, GREGORY L<br>11922 SCOURIE LANE<br>CHARLOTTE, NC 28277 | P-0056627 | 2/5/2018 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| HARRIS, HENRY I<br>38W681 ARROWMAKER PASS<br>ELGIN, IL 60124 | P-0007028 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JAMAR<br>35 3RD ST.<br>CLEVELAND, MS 38732 | 4818 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, JAMIE L<br>2115 PLACENTIA AVE #20<br>COSTA MESA, CA 92627 | P-0051965 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JEAN<br>3105 S. 6TH<br>SIOUX FALLS, SD 57105 | P-0016366 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JEFFREY<br>1897 SOUTHSIDE DRIVE<br>ONEONTA, NY 13820 | P-0051905 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HARRIS, JENO<br>2125 TALBOT ST<br>TOLEDO, OH 43613 | P-0018744 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JENO<br>2125 TALBOT ST<br>TOLEDO, OH 43613 | P-0018754 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JEROME W<br>12879 N. PALEOZOIC DR.<br>MARANA, AZ 85658 | P-0051752 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JEROME W<br>12879 N. PALEOZOIC DR.<br>MARANA, AZ 85658 | P-0051767 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JEROME W<br>12879 N. PALEOZOIC DR.<br>MARANA, AZ 85658 | P-0051786 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JEROME W<br>12879 N. PALEOZOIC DR.<br>MARANA, AZ 85658 | P-0051806 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, JOE W<br>2210 MORENA STREET APT C<br>NASHVILLE, TN 37208 | P-0011914 | 11/1/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| HARRIS, JOHN M<br>175 COON DEN ROAD<br>HIGHLAND LAKES, NJ 07422 | P-0023409 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JOHNNY<br>1818 18TH AVE #201<br>SEATTLE, WA 98122 | P-0033638 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JONAS R<br>613 WHITE TAIL TERRACE<br>MARVIN, NC 28173 | P-0026866 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, KEITH<br>44 COACH LANE<br>NEWBURGH, NY 12550 | P-0045382 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, KENDRA<br>232-02 121ST AVE.<br>CAMBRIA HEIGHTS, NY 11411 | P-0051321 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, KEVIN M<br>3232 ENSENADA ST NE<br>HARTVILLE, OH 44632 | P-0023527 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, KYMBERLY M<br>500 VERNON STREET, UNIT 404<br>OAKLAND, CA 94610 | P-0054363 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, LADONNA<br>8317 S. ST. LAWRENCE AVE<br>APT 2N<br>CHICAGO, IL 60619 | P-0027029 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, LADONNA<br>8317 S. ST. LAWRENCE AVE<br>APT 2N<br>CHICAGO, IL 60619 | P-0030201 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, LARRY R<br>1400 SOMERSET DR.<br>LANCASTER, SC 29720 | P-0019976 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, LAUREL V<br>712 CRIMSON OAK LN<br>FUQUAY VARINA, NC 27526 | P-0002073 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, LAURIE A<br>111 PEPPERTREE LANE<br>MONROVIA, CA 91016 | P-0048737 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, LEON T<br>4728 MALLARD CRESCENT<br>PORTSMOUTH, VA 23703 | 2636 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, LINDA G<br>309 FERGUSON AVENUE<br>ELIZABETHTON, TN 37643 | P-0001668 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, LYNETTE C<br>6605 DRYLOG STREET<br>CAPITOL HEIGHTS, MD 20743 | P-0046164 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, LYNN H<br>NO ADDRESS PROVIDED | P-0011159 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MARCUS<br>821 JOSLIN ST.SE<br>GRAND RAPIDS, MI 49507 | P-0023903 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, MARIA L<br>3232 ENSENADA ST NE<br>HARTVILLE, OH 44632 | P-0024601 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MARK<br>PO BOX 16704<br>PENSACOLA, FL 32507 | P-0048207 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MARQUIST L<br>3 TILLER CIRCLE<br>HAMPTON, VA 23669 | P-0046502 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MARTIN H<br>841 W 2300 N<br>CLINTON, UT 84015 | P-0011941 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MARVIN J<br>1916 EAST MADISON STREET<br>APT. 601<br>SEATTLE, WA | P-0029647 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MARY<br>1073 COTTONWOOD CIR<br>GOLDEN, CO 80401 | 5051 | 10/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, MATASHA<br>7050 SOUTHMOOR STREET<br>APT 4304<br>HANOVER, MD 21076 | P-0039488 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MATTHEW E<br>2000 E.MAIN ST<br>EL CAJON, CA 92021 | P-0049597 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MAY<br>7015 GLENMORE AVE<br>SAINT LOUIS, MO 63121-5113 | 3846 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, MICHAEL<br>105 CONGRESSIONAL DRIVE<br>APT C<br>GREENVILLE, DE 19807 | P-0028444 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MICHELLE L<br>42929 39TH ST W<br>LANCASTER, CA 93536 | P-0037761 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, MIGUEL K<br>3836 MOSSCROFT LANE<br>CHARLOTTE, NC 28215 | P-0053480 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, NATALIE M<br>767 N WORKMAN ST<br>SAN FERNANDO, CA 91340 | P-0026629 | 11/16/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| HARRIS, NIKAILA L<br>5610 PARISH LANE<br>PORTSMOUTH, VA 23703 | P-0010983 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, PATRICK F<br>132 WAX STREET<br>DENHAM SPRINGS, LA 70726 | P-0054319 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, PATRICK F<br>132 WAX STREET<br>DENHAM SPRINGS, LA 70726 | P-0054346 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, PATRICK F<br>132 WAX ST<br>DENHAM SPRINGS, LA 70726 | P-0054347 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, RACHAEL L 7915 STONEY LN GILMER, TX 75645 | P-0041325 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, RICKY K 3088 RED OAK TRAIL DECTUR, GA 30034 | P-0005838 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ROBERTA 124 FOXWOOD RD LAKEWOOD, NJ 08701 | P-0005451 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, RODRICK 439 RANDALL LN LAVERGNE, TN 37086 | P-0034200 | 11/30/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| HARRIS, RONALD P 15349 W DOMINGO LN SUN CITY WEST, AZ 85375-3009 | P-0019516 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, S. B 23343 BLUE WATER CIRCLE B-509 BOCA RATON, FL 33433 | P-0023614 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SAMMIE D 137 KING RANCH CIRCLE CANTON, MS 39046 | P-0012653 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SCOTT B 1921 AZTEC CT. WEST LINN, OR 97068 | P-0022178 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SCOTT B 10612 WARLAND ROAD MARSHALL, VA 20115 | P-0028580 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SELENA S 825 FOREST PATH STONE MOUNTAIN, GA 30088 | P-0034222 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SHANA 7 COMMODORE DR. APT.261 EMERYVILLE, CA 94608 | P-0017578 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SHANE T 34 RICHMOND ST NEW BEDFORD, MA 02740 | P-0051983 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HARRIS, SHARLA L 7931 CLEVELAND AVENUE KANSAS CITY, KS 66109 | P-0039614 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SHEENA D 1212 TAZEWELL STREET PORTSMOUTH, VA 23701 | P-0052059 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SHERYL N 6287 STRATHALLAN BEDFORD HTS, OH 44146 | P-0041487 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SHI'MARI 104 PERRY LEE DR HATTIESBURG, MS 39402 | P-0046394 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SIMONE M 2606 SPRING CREEK DR. SANTA ROSA, CA 95405 | P-0035072 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SIMONE M 2606 SPRING CREEK DR. SANTA ROSA, CA 95405 | P-0035132 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, TERRY C<br>211 WHITEWOOD RD APT 2<br>CHARLOTTESVILLE, VA 22901 | P-0056435 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, THERESA M<br>2607 WEDDINGTON ROAD<br>MONROE, NC 28110 | P-0009211 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, THOMAS M<br>8944 CAPCANO ROAD<br>SAN DIEGO, CA 92126 | P-0054276 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TIMOTHY S<br>33 JOHNSON AVE<br>MEDFORD, MA 02155 | P-0010851 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TIMOTHY S<br>33 JOHNSON AVE<br>MEDFORD, MA 02155 | P-0010861 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TIMOTHY S<br>33 JOHNSON AVE<br>MEDFORD, MA 02155 | P-0011011 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TONEY R<br>34 GENE ROBERTS DR<br>SHUBUTA, MS 39360 | P-0046179 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TONY L<br>9205 WESTBURY WOODS DR APT A<br>CHARLOTTE, NC 28277 | P-0031491 | 11/25/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| HARRIS, TUESDAI E<br>TUESDAI HARRIS<br>22670 GENESEE RD<br>CHADWICK, IL 61014 | P-0013050 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, VALERIE<br>580 S GREENWOOD AVE<br>DECATUR, IL 62522 | P-0005069 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, VANESSA<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044067 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HARRIS, VICTOR T<br>3921 JONATHAN SIMPSON DRIVE<br>JOLIET, IL 60431 | P-0008084 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, VICTORIA<br>2900 LANDRUM DRIVE APT. #93<br>ATLANTA, GA 30311 | 976 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, WILLIAM A<br>4616 BRITTLES LN<br>RICHMOND, VA 23231 | P-0008199 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, WILLIAM G<br>105 BLACK BROOK ROAD<br>HAMPTON, NJ 08827 | P-0037986 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS-HASKET, LATOYA<br>7441 CATTERICK COURT<br>WINDSOR MILL, MD 21244 | P-0020633 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, CHRISTIE L<br>1253 AGATE ST.<br>SAN DIEGO, CA 92109 | P-0024215 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, CHRISTOPHER<br>3803 BUTTON GATE CT<br>LITHONIA, GA 30038 | P-0035731 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON, CLASSIE N<br>314 STARBOARD DR<br>BEAR, DE 19701 | P-0035058 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, DAWN<br>125 SPERRY ROAD<br>BETHANY, CT 06524 | P-0004233 | 10/25/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| HARRISON, DAWN M<br>2317 JOHN ST<br>EAU CLAIRE, WI 54701 | P-0035595 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, DONNA L<br>213 BARD COURT<br>SPRING CITY, PA 19475 | P-0011990 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, DOROTHY L<br>2205 COLONIAL DRIVE<br>PLANO, TX 75093 | P-0018892 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, ERICA L<br>55 MUNJOY SOUTH<br>PORTLAND, ME 04101 | P-0056937 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, HEATHER M<br>1227 HARBOUR TOWN DR<br>ORANGE PARK, FL 32065 | P-0004538 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, JAMES<br>922 TWIN OAKS DR<br>RIVERSIDE, OH 45431 | 289 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRISON, JAMES<br>922 TWIN OAKS DR<br>RIVERSIDE, OH 45431 | 293 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRISON, JAMES H<br>4 FAIRPOINT PLACE<br>GULF BREEZE, FL 32561 | P-0037709 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, JAMI K<br>3820 RIDGE ROAD<br>NORTH LITTLE ROC, AR 72116 | P-0055090 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, JENNIFER M<br>82117 HOODED WARBLER COURT<br>YULEE, FL 32097 | P-0003962 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, JOHN W<br>219 PERCHERON CT.<br>GAMBRILLS, MD 21054 | P-0048447 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, JOLANTA<br>25941 N ARROWHEAD DR<br>LONG GROVE, IL 60060 | P-0029187 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, KRISTEN C<br>176 VILLAGE DRIVE<br>CRANBERRY TOWNSH, PA 16066 | P-0035261 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, LURLENE M<br>60B RIDGEDALE AVE<br>MORRISTOWN, NJ 07960 | P-0021724 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MARGARET A<br>307 NEVADA STREET<br>SAN FRANCISCO, CA 94110 | P-0015703 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MARSHA S<br>4200 MCKINNON ROAD<br>WINDERMERE, FL 34786 | P-0035127 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON, MARSHA S<br>4200 MCKINNON ROAD<br>WINDERMERE, FL 34786 | P-0035131 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MATTHEW R<br>1832 W SANTA CLARA DRIVE<br>MERIDIAN, ID 83642 | P-0026376 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MATTHEW R<br>1832 W. SANTA CLARA DRIVE<br>MERIDIAN, ID 83642 | P-0026666 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K<br>15 ANNA CT.<br>CARMEL, NY 10512 | P-0033817 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K<br>15 ANNA CT<br>CARMEL, NY 10512 | P-0033822 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K<br>15 ANNA CT<br>CARMEL, NY 10512 | P-0033849 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K<br>15 ANNA CT<br>CARMEL, NY 10512 | P-0033850 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K<br>15 ANNA CT<br>CARMEL, NY 10512 | P-0033853 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MIKE<br>15082 N. 59TH AVENUE, #202<br>GLENDALE, AZ 85306-5235 | P-0006939 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, NEFRETITI D<br>7803 ARBOR GROVE DRIVE #326<br>HANOVER, MD 21076 | P-0005998 | 10/26/2017 | TK Holdings Inc., et al. | $26,111.63 | | | | | $26,111.63 |
| HARRISON, PATRICIA D<br>1608 MOCKINGBIRD LN<br>DESOTO, TX 75115 | P-0016784 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, PAUL L<br>3829 HWY 51<br>FISK, MO 63940 | P-0016097 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, RACHEL D<br>1860 NORTH SHORE LANE<br>MOSCOW MILLS, MO 63362 | P-0057888 | 4/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, RICHARD D<br>12 OAKDALE AVE<br>ABERDEEN, MD 21001 | P-0011442 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, RICHARD F<br>10712 POWDERHOUSE RD<br>CHEYENNE, WY 82009 | P-0045789 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, RICHARD F<br>10712 POWDERHOUSE RD<br>CHEYENNE, WY 82009 | P-0045791 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, SANDRA L<br>5426 HAMMOCK GLEN DR<br>INDIANAPOLIS, IN 46235 | P-0002581 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, SARA E<br>PO BOX 16899<br>CHATTANOOGA, TN 37416 | P-0013984 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON, SHERITA D<br>3311 GRENTON AVENUE<br>BALTIMORE, MD 21214 | P-0053530 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, STANLEY P<br>101 WINDLAKE LANE<br>WEST MONROE, LA 71291 | P-0002803 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, THOMAS C<br>17145 SW WATERCREST CT<br>BEAVERTON, OR 97006 | P-0028246 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, WAYLAND<br>809 ABBEYGLEN CASTLE DRIVE<br>PFLUGERVILLE, TX 78660 | P-0035104 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON-ROQUE, LINDA<br>508 ELEANOR AVE.<br>TOLEDO, OH 43612 | P-0030982 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRJE, JULIE E<br>160 SUMMERTREE DR<br>PORTER, IN 46304 | P-0021558 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRON III, MICHAEL<br>POBOX 314<br>19 BLUEBERRY LANE SOUTH<br>GREEN CREEK, NJ 08219 | P-0025535 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRY, DEBORAH E<br>PO BOX 249<br>47 CHURCHILL DRIVE<br>ELVERSON, PA 19520-0249 | P-0035984 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARSHA-STRONG, MATTHEW<br>2992 STELLA BLUE LN<br>FAIRFAX, VA 22031 | P-0024453 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARSHBARGER, IAN C<br>1920 CAPITAL CREEK DR<br>APT 4405<br>WAKE FOREST, NC 27587 | P-0048366 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARSHMAN, SHERI F<br>17407 GRANBERRY GATE DRIVE<br>TOMBALL, TX 77377 | P-0016207 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, AMY M<br>1250 EAST LAKE CANNON DR. NW<br>WINTER HAVEN, FL 33881 | P-0000702 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, BARBARA J<br>31082 SENECA LANE<br>NOVI, MI 48377 | P-0030586 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, BETTY J<br>P.O.BOX 354<br>63 JANICE LN<br>CLINTON, NC 28329 | P-0043524 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, CHALAUN J<br>3910 OLD DENTON RD. #2218<br>CARROLLTON, TX 75007 | P-0057085 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, CHALESE J<br>11218 E 58TH TERR<br>RAYTOWN, MO 64133 | P-0051972 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, CHARLES L<br>31082 SENECA LANE<br>NOVI, MI 48377 | P-0022154 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HART, CHERI A<br>P.O. BOX 217<br>SWEET HOME, TX 77987 | P-0031080 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, DEBBIE E<br>280 ROSSMAN DAIRY RD<br>MOULTRIE, GA 31768 | P-0052309 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, FRANCES L<br>14422 CYPRESS GREEN DR<br>CYPRESS, TX 77429 | P-0005884 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HART, FRANCIS<br>NO ADDRESS PROVIDED | P-0024237 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, FRED<br>12757 SW 54 CT<br>MIRAMAR, FL 33027 | P-0035442 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, FRED<br>12757 SW 54 CT<br>MIRAMAR, FL 33027 | P-0035444 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, GAIL E<br>2210 EMBER LEE DRIVE<br>GARLAND, TX 75040 | P-0043136 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, GLENN<br>130 SYLVAN RD<br>BLOOMFIELD, NJ 07003 | 2354 | 11/13/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| HART, GREGORY K<br>12 HUMMINGBIRD PATH<br>LIVERPOOL, NY 13090 | P-0027295 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, GREGORY K<br>12 HUMMINGBIRD PATH<br>LIVERPOOL, NY 13090 | P-0027431 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, GREGORY K<br>12 HUMMINGBIRD PATH<br>LIVERPOOL, NY 13090 | P-0027433 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, JAMES L<br>1730 VESTWOOD HILLS DR<br>VESTAVIA, AL 35216-1366 | P-0037543 | 12/8/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HART, JAMES S<br>2230 RIVER ROAD<br>JOHNS ISLAND, SC 29455 | P-0036144 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, JOLENE M<br>17729 FONTINA PATH<br>FARMINGTON, MN 55024 | P-0030292 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, JOSHUA D<br>1043 COUNTY RD 2239<br>BAGWELL, TX 75412 | P-0043603 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, LARRY R<br>4928 CALLE CUMBRE<br>SIERRA VISTA, AZ 85635 | P-0044002 | 12/21/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| HART, LARRY R<br>4928 CALLE CUMBRE<br>SIERRA VISTA, AZ 85635 | P-0049468 | 12/27/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| HART, LYNN M<br>PO BOX 679<br>PHILMONT, NY 12565 | P-0053986 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HART, MARGARET C<br>1102 HIDDEN COVE DRIVE<br>MOUNT PLEASANT, SC 29464 | P-0047206 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, MISSY M<br>574 NAILS CREEK ROAD<br>ROYSTON, GA 30662 | P-0023617 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, NIGEL P<br>17 MILLER RD<br>POUND RIDGE, NY 10576 | P-0056345 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, PATRICIA P<br>178 FAIRMOUNT AVENUE<br>CHATHAM, NJ 07928 | P-0008871 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, PHYLLIS F<br>638 AUTUMN CREEK DR.<br>FAIRBORN, OH 45324 | P-0049300 | 12/27/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| HART, RICKY O<br>25 SABLE WOOD DR<br>GREENBRIER, AR 72058 | P-0016693 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, ROBERT F<br>30670 FEATHER COURT<br>TEMECULA, CA 92591 | P-0048847 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, STEVE<br>3748 VIA HALCON<br>CALABASAS, CA 91302-3069 | P-0031446 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, STEVEN<br>3748 VIA HALCON<br>CALABASAS, CA 91302 | P-0037357 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, SUSAN D<br>207 BRAIRWOOD CT<br>WESTERVILLE, OH 43081 | P-0000088 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, THOMAS<br>4005 E. LA VETA AVE<br>ORANGE, CA 92869 | P-0021615 | 11/10/2017 | TK Holdings Inc., et al. | $15,455.00 | | | | | $15,455.00 |
| HART, THOMAS<br>4005 E. LA VETA AVE<br>ORANGE, CA 92869 | P-0027504 | 11/15/2017 | TK Holdings Inc., et al. | $15,455.00 | | | | | $15,455.00 |
| HART, TINA M<br>236 UPLAND AVENUE<br>GALLOWAY, NJ 08205 | P-0057736 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, WENDY S<br>208 CARRIAGE HILL COURT<br>LEXINGTON, SC 29072 | P-0029474 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, WILLIAM<br>1360 MILLBRAE AVENUE<br>MILLBRAE, CA 94030 | P-0016072 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HARTE, MICHAEL J<br>2814 ROUTE 23A<br>PALENVILLE, NY 12463 | P-0010803 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARTEL, JOHN M<br>5626 SE 46TH AVE<br>PORTLAND, OR 97206 | P-0040079 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTEN, MARTHA A<br>214 FLYNN RD<br>FAYETTE, AL 35555 | P-0020826 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARTER, LOIS<br>4986 LOCH LEVEN DR.<br>POLLOCK PINES, CA 95726 | P-0014794 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTFORD, JEFFERY N<br>1531 MCARTHUR DRIVE<br>DUNCANVILLE, TX 75137 | P-0005212 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTGE, ROBERT R<br>2055 GREEN BRIDGE LANE<br>HANOVER PARK, IL 60133 | P-0008770 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTGRAVES, ALONZO L.<br>1752 LAUREL GLEN PLACE<br>LAKELAND, FL 33803 | 1320 | 10/31/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| HARTH, PAUL J<br>700 DEAN DRIVE<br>SOUTH ELGIN, IL 60177 | P-0007561 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTHORN, ROY WAYNE<br>3017 HERMOSA RD<br>SANTA BARBARA, CA 93105 | 3393 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTIG, SONYA A<br>19003 PERRONE DR<br>GERMANTOWN, MD 20874 | P-0009299 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTIGAN, DAVID<br>1633 DENNISTON ST<br>PGH, PA 15217 | P-0025523 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTKE, DARRELL D<br>5843 WATERMAN BLVD<br>SAINT LOUIS, MO 63112 | P-0034415 | 12/1/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HARTLESS, HEATHER<br>109 VISTA VIEW LANE<br>HURT, VA 24563 | P-0009312 | 10/30/2017 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| HARTLESS, HEATHER<br>109 VISTA VIEW LANE<br>HURT, VA 24563 | P-0009328 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HARTLESS, HEATHER<br>109 VISTA VIEW LANE<br>HURT, VA 24563 | P-0009334 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLEY, AMBER D<br>2369 N BUENA DRIVE<br>MOBILE, AL 36605 | P-0018787 | 11/7/2017 | TK Holdings Inc., et al. | $1,560.00 | | | | | $1,560.00 |
| HARTLEY, CAROL J<br>2338 E MAPLEWOOD ST<br>ELBERT, AL 85297-7144 | P-0024066 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLEY, DAVID K<br>NO ADDRESS PROVIDED | P-0041949 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLEY, DAVID K<br>NO ADDRESS PROVIDED | P-0041952 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLEY, DAVID K<br>150 TIMBERLINE LANE<br>BUTLER, PA 16001 | P-0041954 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLEY, DAVID K<br>150 TIMBERLINE LANE<br>BUTLER, PA 16001 | P-0041956 | 12/18/2017 | TK Holdings Inc., et al. | $1,850.00 | | | | | $1,850.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARTLEY, DAVID M<br>907 NORTH ST<br>MARTINSBURG, WV 25401 | P-0017875 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTLEY, DREW N<br>5110 BELLEMEADE LANE<br>ALEXANDRIA, VA 22311 | P-0041749 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, CINDY L<br>3337 NORTH POINTE AVE.<br>TERRE HAUTE, IN 47805 | 2570 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, CORINTHA D<br>1217 ASPEN TRAIL<br>EDMOND, OK 73012 | P-0048891 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, DOYLE<br>500 N MAIN ST<br>MIDLAND, TX 79701 | 4020 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, DOYLE<br>500 N MAIN ST<br>MIDLAND, TX 79701 | 4023 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, DOYLE<br>500 N MAIN ST<br>MIDLAND, TX 79701 | 4025 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, JACK<br>PO BOX 25<br>LIVE OAK, CA 95953-0025 | P-0039318 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, JOHN C<br>4510 ORTEGA BLVD.<br>JACKSONVILLE, FL 32210 | P-0011061 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, KATIE Z<br>8181 PRAIRIE RIDGE RD<br>YUKON, OK 73099 | P-0048378 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, MARGARET M<br>500 N MAIN ST<br>MIDLAND, TX 79701 | 4022 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, PATRICIA M<br>9191 SPRING HILL DRIVE<br>SPRING HILL, FL 34608 | P-0032145 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, ROBERT K<br>192 ANDY HICKS RD<br>BANNER ELK, NC 28604 | P-0021477 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HARTMAN, SHELLY R<br>4270 W. 1ST ST.<br>LOS ANGELES, CA 90004 | P-0055917 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, SUSAN M<br>29350 CR 36<br>WAKARUSA, IN 46573 | P-0029117 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, TERRY J<br>29350 CR 36<br>WAKARUSA, IN 46573 | P-0029150 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, TERRY J<br>29350 CR 36<br>WAKARUSA, IN 46573 | P-0029161 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, WILLIAM F<br>4054 CARMEL BROOKS WAY<br>SAN DIEGO, CA 92130 | P-0018010 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARTMAN, WILLIAM F<br>4054 CARMEL BROOKS WAY<br>SAN DIEGO, CA 92130 | P-0018011 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMANN, BARBARA J<br>947 CROSS CREEK DR N<br>BB-2<br>ROSELLE, IL 60172 | P-0054394 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMANN, BRIAN<br>161 CLIFF ST<br>HALEDON, NJ 07508 | P-0035670 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMANN, HELEN N<br>230 DEXTER ST.<br>D 310<br>PROVIDENCE, RI 02907 | P-0008810 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMANN, JOHN<br>1453 MALLARD PL<br>PALM HARBOR, FL 34683 | P-0010890 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMANN, STEPHEN<br>8154 VALIANT DRIVE<br>NAPLES, FL 34104 | P-0003017 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTON, KAREN S<br>206 S WASHINGTON ST<br>HASTINGS, MI 49058 | P-0018315 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTOON GASBER, ATOUR<br>312<br>S MT PROSPECT<br>MT PROSPECT, IL 60056 | P-0019320 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTOS, RANDY R<br>5001 STATE ROAD 46<br>MIMS, FL 32754 | P-0045695 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSELL, JAN R<br>1003 S SUN DEVIL COURT<br>SPOKANE, WA 99224 | P-0039179 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSFIELD, BARBARA G<br>126 S. CATALINA AVENUE<br>UNIT 203<br>PASADENA, CA 91106 | P-0019695 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSFIELD, IVAN L<br>376 COLUMBIA LANE<br>GILBERTS, IL 60136 | P-0048298 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSHORNE, SHEILA F<br>69411 RAMON ROAD<br>#1177<br>CATHEDRAL CITY, CA 92234 | P-0024211 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSOCK, SHERRIE J<br>5331 RANCH CEDAR RD.<br>MIDLOTHIAN, TX 76065 | P-004146 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSTEIN, HARRY<br>4891 CORKWOOD<br>IRVINE, CA 92612 | P-0036081 | 12/5/2017 | TK Holdings Inc., et al. | $3,133.66 | | | | | $3,133.66 |
| HARTUNG, JAMES E<br>444 15TH STREET<br>SANTA MONICA | P-0031555 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTWELL, KEN<br>73 MATTHEW DRIVE<br>BRUNSWICK, ME 04011 | P-0014062 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARTWIG, DAVID J<br>PO BOX 1077<br>CHELAN, WA 98816-1077 | P-0016888 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZ, BEVERLY K<br>377 SE WASHINGTON AVE<br>CHEHALIS, WA 98532 | P-0051118 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZ, DAVID H<br>377 SE WASHINGTON AVE<br>CHEHALIS, WA 98532 | P-0051880 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZELL, BARTON<br>601 ANDREW ROAD<br>SPRINGFIELD, PA 19064 | P-0045795 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZELL, JEFF<br>3342 SYLVAN RD.<br>BETHEL PARK, PA 15102 | 5026 | 7/10/2018 | TK Holdings Inc. | $800.00 | | | | | $800.00 |
| HARTZELL, JEFF P<br>3342 SYLVAN RD<br>BETHEL PARK, PA 15102 | P-0020666 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZELL, THOMAS C<br>62 LANDSDOWNE LANE<br>ROCHESTER, NY 14618 | P-0029847 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZOG, JENNY<br>211 FELKER ST<br>MONROE, GA 30655 | P-0004029 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZOG, MARVIN R<br>12324 FERNWOOD DRIVE WEST<br>FOLEY, AL 36535 | P-0028773 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARUTA, EVAN Y<br>142 CRUM ELBOW RD<br>HYDE PARK, NY 12538 | P-0037244 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARUTA, PAU-SAN<br>142 CRUM ELBOW RD<br>HYDE PARK, NY 12538 | P-0037129 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVAT, MARIE J<br>353 E BONNEVILLE AVE #1102<br>LAS VEGAS, NV 89101 | P-0031657 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEL, BILLY<br>PO BOX 1092<br>PULASKI, TN | P-0039132 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVELK, TAMARA L<br>PO BOX 224<br>LIGHTFOOT, VA 23090 | P-0031914 | 11/26/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HARVELL II, DONALD W<br>11509 CABOT ST<br>PENSACOLA, FL 32534 | P-0036897 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVELL, APRIL D<br>246 SALLE AVE<br>BUDA, TX 78610 | P-0019807 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVELL, JUDY A<br>193 CREEK LOOP RD<br>BASTROP, TX 78602 | P-0019789 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY , JAMES M<br>110 N MOUNTAIN BROOKE DR<br>BALL GROUND, GA 30107 | P-0026570 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY EDWARDS, KATHERINE D<br>23201 BROOKE LN<br>VALENCIA, CA 91355 | P-0026404 | 11/16/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| HARVEY FORD, LLC D/B/A DON BO<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049896 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY FORD, LLC D/B/A DON BO<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058302 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY GM, LLC D/B/A DON BOHN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050215 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY GM, LLC D/B/A DON BOHN<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058287 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY OPERATIONS-T, LLC D/B/<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051424 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY OPERATIONS-T, LLC D/B/<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058349 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, APRIL C<br>1320 COBBLESTONE ROAD<br>LA HABRA, CA 90631 | P-0027147 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, APRIL C<br>1320 COBBLESTONE ROAD<br>LA HABRA, CA 90631 | P-0030200 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, BRUCE A<br>7956 E MILLERS PL<br>WAVELAND, IN 47989 | P-0007680 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, CAMI<br>516 ALBARELLA<br>CIBOLO, TX 78108 | 2062 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARVEY, EDGAR C<br>10791 PAPERBARK PLACE<br>BOYNTON BEACH, FL 33437 | P-0033894 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, ELENA<br>NO ADDRESS PROVIDED | P-0012474 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, GLENN M<br>1745 CUPRITE CT<br>CASTLE ROCK, CO 80108 | P-0035428 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, HELEN B<br>1627 LEISURE WORLD<br>MESA, AZ 85206 | P-0036756 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, JAMES L<br>128 IRON HORSE RD<br>LEXINGTON, SC 29073 | P-0001351 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY, JESSICA N<br>5456 PLYMOUTH STREET<br>JACKSONVILLE, FL 32205 | P-0001363 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, JESSIE L<br>5453 BARRWYN DRIVE<br>REX, GA 30273 | P-0009940 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, JOB W<br>410 LAUREL PINE RD<br>CRESCO, PA 18326 | P-0011541 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, JOHN<br>18340 NE 19TH PL<br>BELLEVUE, WA 98008 | P-0032630 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, KAREN C<br>3222 RIFLE GAP LANE<br>SUGAR LAND, TX 77478 | P-0047017 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, LAURA M<br>15160 HIGHWAY 144 LOT 21<br>FORT MORGAN, CO 80701 | P-0042228 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, LORI A<br>7956 E MILLERS PL<br>WAVELAND, IN 47989 | P-0007694 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, MARC F<br>815 SLEEPY MOON AVE.<br>HENDERSON, NV 89012 | P-0001548 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, MELINDA<br>209 CALHOUN DR<br>MADISON, MS 39110 | P-0030716 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, MICHAEL D<br>513 CLEARWATER DR.<br>NASHVILLE, TN 37217 | P-0036622 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, MICHELLE E<br>2374 TREMONT AVENUE<br>ATCO, NJ 08004 | P-0022338 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, NAKIA<br>209 CALHOUN DR<br>MADISON, MS 39110 | P-0030715 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, NICHOLE J<br>11500 SUMMIT WEST BLVD<br>UNIT 8A<br>TAMPA, FL 33617 | P-0001390 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001576 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001581 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001584 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001645 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001653 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY, ROBERT<br>110 LEE AVENUE<br>GREAT NECK, NY 11021 | P-0007583 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, ROBERT G<br>6121 CALLE MARISELDA #302<br>SAN DIEGO, CA 92124 | P-0030197 | 11/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HARVEY, SHANDA N<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001638 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, STAN D<br>7580 OAK LEAF DRIVE<br>SANTA ROSA, CA 95409 | P-0035070 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, TIFFANY<br>3014 BERNICE AVENUE<br>LANSING, IL 60438 | P-0042258 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, WILLIAM L<br>2925 ALKIRE RD<br>GROVE CITY, OH 43123 | P-0001731 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY-GIBBS, MITCHELL<br>489 WASHINGTON DR<br>JONESBORO, GA 30238 | P-0018795 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVIL, TRACY<br>307 W. EL ALBA WAY<br>CHANDLER, AZ 85225 | 4194 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARVILL, RILEY L<br>5600 WEST LOVER'S LN #116-398<br>DALLAS, TX 75209 | P-0013342 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVVVEY, SUZANNE G<br>4275 E. GRAND AVENUE<br>OJAI, CA 93023 | P-0042248 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARWITZ, DANIEL G<br>2390 BAYVIEW LANE<br>NORTH MIAMI, FL 33181 | P-0019613 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARWOOD, TONY<br>NO ADDRESS PROVIDED | P-0046986 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASAN, ISHMAIL K<br>3538 MOSLEY RD<br>ELLENWOOD<br>, GA 30294 | P-0050662 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASAN, SABRINA H<br>1906 LADD ST<br>SILVER SPRING, MD 20902 | P-0044497 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASAN, SHAIKH S<br>1906 LADD ST<br>SILVER SPRING, MD 20902 | P-0044506 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASEGAWA, KAZUMASA<br>2500 WOODRUFF WAY<br>ARCADIA, CA 91007 | P-0040461 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASEGAWA, KAZUMASA<br>2500 WOODRUFF WAY<br>ARCADIA, CA 91007 | P-0040464 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASEGAWA, KAZUMASA<br>2500 WOODRUFF WAY<br>ARCADIA, CA 91007 | P-0040466 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HASELBERGER, CHRISTINA E<br>PO BOX 12411<br>COLUMBUS, OH 43212 | P-0031866 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASELBERGER, JOSEPH M<br>85433 BLACKMON RD<br>YULEE, FL 32097 | P-0019975 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASEWOOD, ETHEL B<br>124 SAFFORD AVE EAST<br>THOMASVILLE, AL 36784 | P-0005731 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASHIMI, DANIEL S<br>565 N PASADENA AVE.<br>PASADENA, CA 91103 | P-0019115 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASIER, JESSIKA K<br>10430 JOLIET ST<br>SAINT JOHN, IN 46373 | P-0021689 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASKETT, AMANDA<br>8107 PORT DOUGLAS DR<br>CORDOVA, TN 38018 | 2959 | 11/19/2017 | TK Holdings Inc. | $12,850.00 | $0.00 | | | | $12,850.00 |
| HASKETT, DAVID M<br>13790 DRIFTWOOD DR<br>CARMEL, IN 46033 | P-0001917 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASKIN, ROMILDA D<br>2103 OLD SPRING HILL RD<br>DEMOPOLIS, AL 36732 | P-0035938 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASKINS, JENNIFER L<br>115 CANNONDALE CIRCLE<br>COWARTS, AL 36321 | P-0006551 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASKINS-KELLY, VICTORIA<br>117 ANELVE AVENUE<br>NEPTUNE, NJ 07753 | P-0007554 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASLER, B LANE<br>5450 FAIRMONT ROAD<br>LIBERTYVILLE, IL 60048 | P-0013873 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASLER, B LANE<br>5450 FAIRMONT ROAD<br>LIBERTYVILLE, IL 60048 | P-0013874 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASLEY, MARY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043705 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HASPEL, DONNA M<br>P.O. BOX 439<br>MOHEGAN LAKE, NY 10547 | P-0050252 | 12/27/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| HASS HEIGHTS GROWERS<br>COXE, DANIEL F<br>2990 DE LUZ HEIGHTS ROAD<br>FALLBROOK, CA 92028 | P-0023937 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASS, ALFRED H<br>9886 BLOSSOM SPRINGS ROAD<br>ELCAJON, CA 92021 | P-0033587 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASS, DAVID M<br>38 DANIEL ST.<br>NEWTON, MA 02459 | 991 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HASSAN, ABDEL<br>6914 5TH AVE APT 1<br>BROOKLYN, NY 11209 | P-0013561 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HASSAN, RHINA A<br>538 WEST AVENUE J5<br>LANCASTER, CA 93534 | P-0029639 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSAN, RUMEZA<br>10006 ORANGEVALE DR<br>SPRING, TX 77379 | 833 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HASSAN, RUMEZA<br>10006 ORANGEVALE DR<br>SPRING, TX 77379 | 1083 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HASSAN, SAM<br>3515 102ND AVE NE<br>LAKE STEVENS, WA 98258 | P-0038453 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSAN, YASMEEN<br>717 E. FAIRVIEW BLVD.<br>INGLEWOOD, CA 90302 | P-0029386 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSELBACH, KURT S<br>8 N. LIMESTONE ST.<br>SPRINGFIELD, OH 45502 | P-0002791 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSELL, GARY L<br>5014 WESTWAY TRAIL<br>AMARILLO, TX 79109 | P-0029139 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSELL, MICHAEL A<br>661 KING HAROLD COURT<br>OVIEDO, FL 32765 | P-0001889 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSELL, RYAN J<br>6994 ALTA DRIVE<br>BRIGHTON, MI 48116 | P-0054325 | 1/9/2018 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| HASSETT, EILEEN L<br>2901 SWEET HOME RD.<br>AMHERST, NY 14228 | P-0017430 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSETT-SALLEY, TIMOTHY J<br>60 LITTLE HERRING POND RD.<br>PLYMOUTH, MA 02360 | P-0030342 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSING, MICHELE A<br>142 CONGO NIANTIC ROAD<br>BARTO, PA 19504 | P-0037992 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSON, LEONARD S<br>75 PINEHURST CIRCLE<br>LITTLE ROCK, AR 72212 | P-0038529 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTINGS, KATHRYN N<br>583 WINDSTAR LANE<br>WILMINGTON, NC 28411 | P-0039637 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTINGS, LANCE O<br>4125 NW 18TH DRIVE<br>GAINESVILLE, FL 32605 | P-0049068 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTINGS, LINDA A<br>LINDA HASTINGS<br>938 SOUTH KIHEI RD, APT 631<br>KIHEI, HI 96753 | P-0036840 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTINGS, LINDA M<br>204 BRANCH CIRCLE<br>EAST BERLIN, PA 17316 | P-0035028 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTINGS, ROSEMARY<br>P.O.BOX 342<br>3265 REYNOLDSBURG R'S.<br>CAMDEN, TN 38320 | P-0034662 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HASTINGS, SHARON<br>426 LOVERS LANE<br>HAMILTON, AL 35570 | 4092 | 12/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HASTINGS, ZISCA M<br>9000 EAST PRAIRIE RD<br>EVANSTON, IL 60203 | P-0026134 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTY, DENNIS C<br>1004 OSAGE AVENUE<br>WEST COLUMBIA, SC 29169 | P-0043475 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTY, DENNIS W<br>620 MALLARD CREEK DR.<br>PHENIX CITY, AL 36870 | P-0025250 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTY, DENNIS W<br>620 MALLARD CREEK DR.<br>PHENIX CITY, AL 36870 | P-0025254 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATAM, SAVIZ<br>5237 SIR LANCELOT LANE<br>FAIR OAKS, CA 95628 | P-0015597 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATAM, SAVIZ<br>5237 SIR LANCELOT LANE<br>FAIR OAKS, CA 95628 | P-0015679 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATAMIPOUR, SHEILA<br>41 GRANDVIEW ST #305<br>SANTA CRUZ, CA 95060 | 1238 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HATCH, BRYAN W<br>2334 OVERTON ROAD SUITE A2<br>AUGUSTA, GA 30904 | 779 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HATCH, JOEL S<br>PO BOX 262183<br>PLANO, TX 65026 | P-0009793 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HATCH, KAREN L<br>4309 CHARITY NECK RD.<br>VIRGINIA BEACH, VA 23457 | P-0028342 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCH, LINDA S<br>2726 BELVOIR BLVD.<br>SHAKER HEIGHTS, OH 44122 | P-0009053 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCH, REBECCA B<br>7354 HWY 95A N<br>MOLINO, FL 32577 | P-0023257 | 11/12/2017 | TK Holdings Inc., et al. | $33,276.50 | | | | | $33,276.50 |
| HATCH, SHAWLING C<br>522 N L ST<br>APT. C<br>LOMPOC, CA 93436 | P-0039087 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCH, STEPHEN L<br>4231 SQUALICUM LK. RD.<br>BELLINGHAM, WA 98226 | P-0056352 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHELL, JOSHUA C<br>3750 CLAUSSEN RD.<br>FLORENCE, SC 29505 | P-0030135 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHER, ALAN G<br>5389 HATCHER HILL RD<br>WALLACE, SC 29596 | P-0014125 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHER, CHERYL L<br>4800 S WEST SHORE BLVD<br>APT 534<br>TAMPA, FL 33611 | P-0032582 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HATCHER, CHERYL L<br>4800 S WEST SHORE BLVD<br>APT 534<br>TAMPA, FL 33611 | P-0032586 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHER, CHRISTOPHER L<br>412 BLACKBIRD WAY<br>HAMPTON, GA 30228 | P-0035831 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHER, JENNIFER L<br>1820 GREEN VALLEY LN<br>ALBANY, GA 31707 | P-0004801 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHER, LINDA E<br>4828 SW 33RD TERRACE<br>TOPEKA, KS 66614 | P-0029976 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHER, MARC C<br>191 GLENDALE DRIVE<br>YOUNGSVILLE, NC 27596 | P-0019396 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATCHIE, WENDY A<br>936 KEANUHEA STREET<br>KULA, HI 96790 | P-0013816 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATFIELD, DAVID<br>6105 BUENA VISTA AVE<br>OAKLAND, CA 94618 | 2266 | 11/11/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| HATFIELD, GARY R<br>6330 95TH ST E<br>BRADENTON, FL 34202 | P-0001787 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATFIELD, LAGRANDE O<br>1330 BEL AIRE ROAD<br>SAN MATEO, CA 9402 | P-0013689 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATFIELD, PATRICIA A<br>2212 S NOME CT<br>AURORA, CO 80014 | P-0010912 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATFIELD, RAYMOND C<br>1408 FECHNER CIRCLE<br>NORTH AURORA, IL 60542 | P-0017282 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATFIELD, TRENT<br>1432 E 12TH ST<br>BAXTER SPRINGS, KS 66713 | P-0014005 | 11/3/2017 | TK Holdings Inc., et al. | $21,837.00 | | | | | $21,837.00 |
| HATHAWAY, CORY W<br>206 E. OAK ST.<br>CELINA, OH 45822 | P-0012437 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATHAWAY, LYNN R<br>201 ALFRED STREET<br>BIDDEFORD, ME 04005 | P-0041588 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATHAWAY, NADINE M<br>10450 LOTTSFORD ROAD<br>MITCHELLVILLE, MD 20721 | P-0035352 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATHORN, TIFFANY M<br>NO ADDRESS PROVIDED | P-0013961 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATIP, MUHARREM E<br>306 COLE CANYON CT<br>CARY, NC 27513 | P-0056008 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATIP, MUHARREM E<br>306 COLE CANYON CT<br>CARY, NC 27513 | P-0056011 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HATIP, MUHARREM E<br>306 COLE CANYON CT<br>CARY, NC 27513 | P-0056012 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATIP, MUHARREM E<br>306 COLE CANYON CT<br>CARY, NC 27513 | P-0056014 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATLEY, SUZANNE<br>106 GEDNEY ROAD<br>LAWRENCEVILLE, NJ 08648 | P-0021493 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATLEY, TRACEY F<br>20007 WINFORD CTY<br>SPRING, TX 77379 | P-0011672 | 11/1/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HATSERAS, ANGELA M<br>319 CASTLE CIRCLE<br>LAGRANGE PARK, IL 60526 | P-0034465 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATTAN, ERIK T<br>856 BRIDGE ROAD<br>SAN LEANDRO, CA 94577 | P-0028872 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATTAWAY, ADRIENNE I<br>222 PALERMO DR<br>BEAR, DE 19701 | P-0044441 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATTAWAY, ADRIENNE I<br>222 PALERMO DR<br>BEAR, DE 19701 | P-0044480 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATTEN, GEORGE GRETCHEN<br>195 DEFUNIAK LOOP<br>LILLIAN, AL 36549 | 4372 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HATTON, PAUL F.<br>8128 CASEY COURT<br>ELKRIDGE, MD 21075 | 1622 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HATZENBUHLER, TED<br>18010 RED ROCK DR<br>MONUMENT, CO 80132 | P-0025041 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATZIS, ANTHONY S<br>23 SAINT ADAMS DR<br>STAFFORD, VA 22556 | P-0022921 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUCK, STEVAN H<br>29023 211TH AVE<br>MARTIN, SD 57551 | P-0013392 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUDE, KRISTI L<br>316 WEST CREEK COURT<br>AVON LAKE, OH 44012 | P-0056414 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUER, EDDY G<br>4218 NORTH RIVERSIDE DRIVE<br>TAMPA, FL 33603 | P-0047215 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUGE, BRADLEY L<br>4807 MARY GREEN CT NE<br>CEDAR RAPIDS, IA 52411 | P-0009573 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUGEN, ANDREW J<br>4801 ARIZONA AVENUE<br>LAS VEGAS, NV 89104 | P-002655 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUGEN, MARY J<br>28860 DEODAR PL<br>SANTA CLARITA, CA 91390-4147 | P-0018099 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAUGH, ASHLEY M<br>6310 FREEDOM AVE.<br>SYKESVILLE, MD 21784 | P-0007260 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUGHEY, FRANCIS B<br>4424 RIDGE ST<br>CHEVY CHASE, MD 20815 | P-0038185 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUK, VICTORIA A<br>10315 LARIAT LANE<br>LA MESA, CA 91941 | P-0046984 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HAUKE, PAUL R<br>PO BOX 3041<br>POINT PLEASANT, NJ 08742 | P-0042395 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAULER, SHERRY K<br>15020 VALLEY DR<br>WOLVERINE, MI 49799 | P-0012441 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUOLI, REGINA R<br>8522 COPPERMINE<br>CONVERSE, TX 78109 | P-0013395 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUPT, TIMOTHY C<br>3620 CORRIERE RD APT 301<br>EASTON, PA 18045 | P-0024678 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSER, JAMES J<br>4424 WILLIAM STREET<br>OMAHA, NE 68105 | P-0017270 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSER, PHILIP D<br>198 GIBSON BLVD.<br>VALLEY STREAM, NY 11581-3324 | P-0026016 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSER, TAMRA<br>N63W37976 BURTONWOOD DRIVE<br>OCONOMOWOC, WI 53066 | P-0054577 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSMAN, EDWARD<br>115 ANGELINE DRIVE<br>GRAY, TN 37615 | P-0002624 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSMANN, TARA L<br>305 WESTWOOD AVE<br>SYRACUSE, NY 13211 | P-0049864 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSNER, NICHOLAS J<br>POST OFFICE BOX 1607<br>EATONVILLE, WA 98328-1607 | P-0047999 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSRATH, JEFFREY A<br>1237 WASHINGTON AVE<br>UNIT 1202<br>CLEVELAND, OH 44113 | P-0035830 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVACH, JOANNE T<br>1495 BURLINGTON ROAD<br>CLEVELAND HTS, OH 44118 | P-0008304 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVANAS, JAMES A<br>970 AURORA-HUDSON RD<br>AURORA, OH 44202 | P-0048164 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HAVEMANN, BENJAMIN C<br>5709 WILDER RDG<br>AUSTIN, TX 78759-6259 | P-0010536 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVENS, EDWIN W<br>10816 CASH VALLEY RD NW<br>LAVALE, MD 21502-6047 | 2394 | 11/10/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAVENS, WAYNE B 11782 HOOVER AVE NW UNIONTOWN, OH 44685 | P-0006168 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVERON, JEANNE 13555 CITRUS CREEK CT FORT MYERS, FL 33905-5865 | P-0010854 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVLIK, MICHELLE M 9113 26TH PLACE BROOKFIELD, IL 60513 | P-0015912 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVRANIAK, LUBA L 2270 SUNDERLAND ROAD A-17 WINSTON SALEM, WINSTON SALEM, NC 27103 | P-0036539 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVRILKO, ANNMARIE 6370 LAWYERS HILL ROAD ELKRIDGE, MD 21075 | P-0007143 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVRILKO, PAUL 6370 LAWYERS HILL ROAD ELKRIDGE, MD 21075 | P-0007138 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVRILKO, PAUL 6370 LAWYERS HILL ROAD ELKRIDGE, MD 21075 | P-0007139 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWBAKER, STEPHEN C P O BOX 323 SCOTLAND, PA 17254 | P-0010164 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWES, GREGG W 1911 RUXTON ROAD RUXTON, MD 21204 | P-0025083 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWES, GREGG W 1911 RUXTON ROAD RUXTON, MD 21204 | P-0025096 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWES, PHILIP C 7804 TURNING CREEK COURT POTOMAC, MD 20854 | P-0042284 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWJ, YIA YANG 2241 ITHACA ST. OROVILLE, CA 95966 | 4826 | 2/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAWK, JAIME 711 201 SEATTLE, WA 98103 | P-0051372 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKE, KEVIN B 2121 SW MARTHA PORTLAND, OR 97239 | P-0015894 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKE, STEPHEN R 2121 SW MARTHA PORTLAND, OR 97239 | P-0015853 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKEN, JAMES A 9819 WHITE HILL COURT FORT WAYNE, IN 46804 | P-0034732 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKES, DUANE W 6401 FAIRFIELD ROAD WICHITA, KS 67204 | P-0036277 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, ADDONIS SYLVESTER 34 WETZEL COURT FORT RUCKER, AL 36362 | 4769 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAWKINS, ALYSSA L<br>296 SOLAMERE LANE<br>AUBURN, AL 36832 | P-0029369 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, CASEY A<br>5880 DUTCHER ROAD<br>HOWELL, MI 48843 | P-0028521 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, CRYSTAL DENA'E<br>34 WETZEL COURT<br>FORT RUCKER, AL 36362 | 4754 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAWKINS, DANA L<br>1323 WALNUT ST<br>CONNELLSVILLE, PA 15425 | P-0027224 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, DENNIS A<br>4724 JACOBS AVE<br>JACKSONVILLE, FL 32205 | P-0027417 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, KEONE M<br>5602 LINDA ROAD<br>, VA 23150 | P-0010021 | 10/30/2017 | TK Holdings Inc., et al. | $11,534.50 | | | | | $11,534.50 |
| HAWKINS, LANCE K<br>3106 ASTER ST<br>LAKE CHARLES, LA 70601 | P-0014518 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, LATUNDRA D<br>1402 S. DETROIT AVE.<br>LAMESA, TX 79331 | P-0047240 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, LEKETA<br>PO BOX 20338<br>HOUMA<br>HOUMA, LA 70360 | P-0037685 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, MARK T<br>431 INDIAN HILL ROAD<br>OLIN, NC 28660 | P-0005008 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, MICHAEL T<br>286 NEWBURY ST #150<br>PEABODY, MA 01960 | P-0027714 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, NADIA<br>5038C GUNTER STREET<br>VIRGINIA BEACH, VA 23455 | P-0031448 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, NATHAN R<br>51 LUTHER COVE RD.<br>CANDLER, NC 28715 | P-0050256 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, PENNIEMARIE<br>28675 FRANKLIN RD<br>APT 517<br>SOUTHFIELD, MI 48034 | P-0014894 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, STEPHANIE R<br>2660 SHASTA WAY APT 48<br>KLAMATH FALLS, OR 97603 | P-0025789 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINS, THOMAS M<br>13814 WOODED CREEK COURT<br>DALLAS, TX 75244 | P-0012330 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKINSON, RICHARD G<br>12944 CATALINA DRIVE<br>LEAWOOD, KS 66209 | P-0041286 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKS, CATHERINE A<br>1300 WEST ASTER STREET<br>UPLAND, CA 91786-2162 | P-0022220 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAWKS, JANET M<br>17745 UMATILLA TRAIL<br>LOS GATOS, CA 95033 | 1328 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAWKS, ROCHELLE<br>28603 VIA ARBOLEDA<br>MURRIETA, CA 92563 | P-0054480 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWKSLEY, LII-MIIN<br>21473 GOETHE ST<br>GROSSE POINTE WO, MI 48236 | P-0057708 | 3/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWLENA, BARBARA B<br>19 GARDNER STREET<br>SALEM, MA 01970 | P-0007899 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWLEY, JENNIFER L<br>2829 LINDALE AVE<br>DAYTON, OH 45414 | P-0021914 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWLEY, TAMMIE<br>4806 TANGLEWOOD OAKS STREET<br>RALEIGH, NC 27610 | P-0001139 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWLIK, JEREMY R<br>PO BOX 3924<br>COOKEVILLE, TN 38502 | P-0026920 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWMAN, CHARLES R<br>2124 146TH PL SW<br>LYNNWOOD, WA 98087-5935 | P-0045590 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWORTH, DAVID A<br>10 GLADIOLA LANE<br>LUMBERTON, NJ 08048 | P-0008262 | 10/29/2017 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |
| HAWORTH, RUBY V<br>656 MINTER AVENUE<br>SHAFTER, CA 93263 | P-0021194 | 11/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HAWTHORNE, CHRIS D<br>2547 W 4TH ST<br>GRAND ISLAND, NE 68803 | P-0038414 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWTHORNE, PAUL M<br>5123 SW. 326TH PL,<br>FEDERAL WAY, WA 98023 | P-0043450 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAXO, CARA<br>24 N. JEFFERSON ST.<br>EUGENE, OR 97402 | P-0028036 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAXTON, DAVID<br>4543 BELITA LANE<br>LA CANADA FLINTR, CA 91011-3714 | P-0018669 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAXTON, DAVID<br>4543 BELITA LANE<br>LA CANADA FLINTR, CA 91011-3714 | P-0018675 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAXTON, JAMES C<br>87 CARNATION ROAD<br>LEVITTOWN, NY 11756 | P-0041545 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAXTON, SHANNON M<br>2485 OLD PEACHTREE ROAD<br>LAWRENCEVILLE, GA 30043 | P-0054382 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYAKAWA ELECTRONICS AMERICA INC.<br>10 INDUSTRIAL DRIVE<br>OXFORD, MS 38655 | 2644 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYASHI, ARTHUR K<br>3716 E. 49TH AVENUE<br>SPOKANE, WA 99223 | P-0053683 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYASHI, JILL<br>877 FIRST ST.<br>APT. 6<br>PEARL CITY, HI 96782 | P-0016905 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEL, LISA A<br>2608 SELLS STREET<br>METAIRIE, LA 69992 | P-0013122 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, AUSTIN B<br>15142 W. 146TH CIR.<br>OLATHE, KS 66062 | P-0015075 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, CHRISTINA M<br>2601 PRINCETON ST<br>BUTTE, MT 59701 | P-0051575 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, DANIELLE<br>1568 W. HAMPTON CIRCLE<br>HANFORD, CA 93230 | P-0030024 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, DAVID A<br>9015 KENNET VALLEY RD<br>SPRING, TX 77379 | P-0039125 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, GARY R<br>5039 SHORELINE DRIVE<br>MOUND, MN 55364 | P-0046025 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, IRWIN E<br>1568 W. HAMPTON CIRCLE<br>HANFORD, CA 93230 | P-0030028 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, THOMAS<br>2810 LAKE HOWELL LANE<br>WINTER PARK, FL 32792 | P-0050762 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYER, DENNIS J<br>4229 CARLTON WAY #1111<br>IRVING, TX 75038 | P-0042338 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYER, DENNIS J<br>4229 CARLTON WAY #1111<br>IRVING, TX 75038 | P-0045371 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, BEVERLEY J<br>250 W PATTERSON ST.<br>DUNKIRK, OH 45836 | P-0035425 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, BRETT E<br>5113 LONGBRANCH CT<br>ANTIOCH, CA 94531 | P-0045101 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, CHARLES E<br>701 RUEBENS CAVE DR<br>ALBANY, WI 53502 | P-0012737 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, CYNTHIA E<br>PO BOX 382<br>SAGLE, ID 83864 | P-0025330 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, DEMETRA M<br>308 SWAN LAKE DRIVE<br>JACKSON, MS 39212 | P-0027609 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, ESTHER M<br>20043 LIVORNO WAY<br>PORTER RANCH, CA 91326 | P-0055162 | 1/18/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYES, ETHEL J<br>41 OLD SELLERS WAY<br>RICHMOND, VA 23227 | P-0007566 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, JAMES G<br>1941 SAINT ANDREWS DR<br>RED OAK, TX 75154-5837 | P-0024842 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, JENNIFER S<br>2677 LOCUST STREET<br>SAN DIEGO, CA 92106 | P-0028945 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, JERROD<br>LAW OFFICES OF JASON TURCHIN<br>ATTN: JASON TURCHIN<br>2883 EXECUTIVE PARK DRIVE<br>SUITE 103<br>FORT LAUDERDALE, FL 33331 | 3056 | 11/21/2017 | TK Holdings Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| HAYES, JOEY<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024709 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, JOHN M<br>1010 S HAUG STREET<br>SYRACUSE, IN 46567 | P-0023915 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, JOHN W<br>102 SUNDANCE CT<br>SUMMERVILLE, SC 29486 | P-0002542 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, KATHYRENE<br>9038 E 85TH TER<br>RAYTOWN<br>, MO | P-0058372 | 1/2/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, LEE<br>209 BRIDDLE BOAST RD.<br>CARY, NC 27519 | P-0002375 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, LEONARD<br>2460 PLANTERS COVE CIRCLE<br>LAWRENCEVILLE, GA 30044 | P-0002733 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, LORAINE S<br>300 NORTH FOCH STREET APT.3<br>TRUTH OR CONSEQUENCES<br>TRUTH OR CONSEQE, NM 87901 | P-0050697 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, LOREN D<br>2826 HAYWOOD AVENUE<br>CHATTANOOGA, TN 37415 | P-0010248 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, MARK C<br>3155 JUNIPER LANE<br>FALLS CHURCH, VA 22044 | P-0029010 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, MERCEDES L<br>4115 W.TYLER RD<br>ALMA, MI 48801 | P-0047397 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, MERCEDES L<br>4115 W TYLER RD<br>ALMA, MI 48801 | P-0047850 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, NATALIE M<br>18616 W COMET AVE<br>WADDELL, AZ 85355 | P-0045455 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYES, NATHANIEL<br>PO BOX 21037<br>DENVER, CO 80221 | P-0006789 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, QUASHESHE L<br>5058 BALLANTINE DRIVE<br>SUMMERVILLE, SC 29485 | P-0052986 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, QUASHESHE L<br>5058 BALLANTINE DRIVE<br>SUMMERVILLE, SC 29485 | P-0052987 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, RACHEL A<br>612 E 64TH TERRACE<br>KANSAS CITY, MO 64131 | P-0050824 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, RAMONA M<br>4356 N. RIDGE ROAD<br>WICHITA 67205 | P-0039599 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, RENEE T<br>6215 W. AVE J-12<br>LANCASTER, CA 93536 | P-0036597 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, RONALD J<br>20043 LIVORNO WAY<br>PORTER RANCH, CA 91326 | P-0037763 | 12/8/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| HAYES, RONALD J<br>20043 LIVORNO WAY<br>PORTER RANCH, CA 91326 | P-0055170 | 1/18/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| HAYES, SHLEEN HUMPHERY<br>38 DEANNA GREEN LANE<br>MIDWAY, FL 32343 | 517 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYES, STELLA K<br>2010 RICHARDS AVE<br>BURLINGTON, NC 27217 | P-0013272 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, STEPHEN R<br>82 PIEDMONT RD<br>THE ROCK, GA 30285 | P-0004908 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, TABITHA R<br>204 AMBER CT<br>NEWPORT NEWS, VA 23606 | P-0012086 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, TOWANDA G<br>4444 JOHNSON HARDIN COURT<br>WINSTON SALEM, NC 27105 | P-0049904 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, TOWANDA G<br>4444 JOHNSON HARDIN COURT<br>WINSTON SALEM, NC 27105 | P-0049991 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, TOWANDA G<br>4444 JOHNSON HARDIN COURT<br>WINSTON SALEM, NC 27105 | P-0053123 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, TYRAN<br>5004 PRESTWICK DR<br>ARLINGTON, TX 76001 | 5040 | 8/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYES-WRIGHT, PATRICIA A<br>1088 W CHESTNUT STREET<br>UNION, NJ 07083 | P-0013233 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYGENS, ALEXANDER R<br>27928 US HWY 331<br>OPP, AL 36467 | P-0038707 | 12/11/2017 | TK Holdings Inc., et al. | $358.17 | | | | | $358.17 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYGOOD, JERRY W 14069 GARFIELD STREET THORTON, CO 80602 | P-0029788 | 11/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HAYHURST, RONNIE F NO ADDRESS PROVIDED | P-0040258 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYHURST, RONNIE F 3113 W. MEADOW LN WONDER LAKE, IL 60097 | P-0042975 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYLE, COLLIN L 220 RIVERSIDE AVE UNIT 310 JACKSONVILLE, FL 32202 | P-0001395 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYMAN, ESTHER J 503 C PLYMALE LN GALIPOLIS FRY, WV 25515 | P-0057741 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, CHRISTOPHER T 5325 DEXTER DR. SAN JOSE, CA 95123 | P-0053999 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, DWAYNE E 91-1001 PA STREET EWA BEACH, HI 96706 | P-0046623 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, JOHN E 2998 EVANS WOODS DR. ATLANTA, GA 30340 | P-007876 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HAYNES, JOHN ERIK 2998 EVANS WOODS DR. ATLANTA, GA 30340 | 4856 | 2/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYNES, JUSTIN 3909 BRADDOCK RD. HIGH POINT, NC 27265 | 4519 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYNES, JUSTIN 3909 BRADDOCK RD HIGHPOINT, NC 27265 | P-0047276 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, KURT W 820 5TH STREET PETALUMA, CA 94952 | P-0028948 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, RASHAUNDRA B 3921 TRADITIONS OLYMPIA FIELDS, IL 60461 | P-0051672 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, RASHAUNDRA B 3921 TRADITIONS OLYMPIA FIELDS, IL 60461 | P-0054311 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, RC 14055 LESABRE DR. FLORISSANT, MO 63034-2543 | P-0053144 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, RICHARD D 3321 46TH AVENUE LANE NE HICKORY, NC 28601 | P-0005262 | 10/26/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HAYNES, RICHARD L 1775 HARTSVILLE PIKE GALLATIN, TN 37066 | P-0030796 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, SEAN 278 NORTH MENDENHALL ROAD MEMPHIS, TN 38117 | P-0049188 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYNES, SEAN<br>278 NORTH MENDENHALL ROAD<br>MEMPHIS, TN 38117 | P-0049602 | 12/27/2017 | TK Holdings Inc., et al. | $2,375.46 | | | | | $2,375.46 |
| HAYNES, SEAN<br>278 NORTH MENDENHALL ROAD<br>MEMPHIS, TN 38117 | P-0049618 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, TRAVIS O<br>1807 HICKS CIRCLE<br>ROXBORO, NC 27573 | P-0000966 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, TRAVIS O<br>1807 HICKS CIRCLE<br>ROXBORO, NC 27573 | P-0054550 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, WILLIAM L<br>170 HAMPSTEAD MANOR<br>FAYETTEVILLE, GA 30214 | P-0025068 | 11/14/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HAYNIE, STEVEN D<br>2701 SW 11 PL<br>DEERFIELD BEACH, FL 33445-5909 | P-0003056 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNSWORTH SINKLER BOYD, PA<br>STANLEY H. MCGUFFIN, ESQ.<br>PO BOX 11889<br>COLUMBIA, SC 29211 | 3095 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYS SR, DARREN M<br>3692 REEDY CREEK ROAD<br>FREEMAN, VA 23856 | P-0010729 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYS, ANTOINETTE<br>25836 LAKE SHORE LN<br>MORENO VALLEY, CA 92551-1650 | 4116 | 12/18/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| HAYS, ANTOINETTE<br>15886 LASSELLE STREET UNIT D<br>MORENO VALLEY, CA 92551 | P-0042516 | 12/19/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HAYS, BRAD<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043955 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HAYS, DARREN M<br>3692 REEDY CREEK ROAD<br>FREEMAN, VA 23856 | P-0010722 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYS, DEANNA R<br>621 GRAND AVE<br>LINCOLN, IL 62656 | P-0047023 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYS, REBECCA L<br>237 OLD TOWNE RD<br>SAND SPRINGS, OK 74063 | P-0020583 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYS, SEAN<br>P.O. BOX 990741<br>REDDING, CA 96099 | P-0017759 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYS, STERLING D<br>4303 RIMDALE DRIVE<br>AUSTIN, TX 78731 | P-0000640 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYS, TIMOTHY D<br>10524 NOGARD AVE<br>KANSAS CITY, KS 66109 | P-0036648 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYSE, GERALD R<br>1111 CENTRAL PARK BOULEVARD N<br>GREENWOOD, IN 46143 | P-0001423 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYSE, VERNA J<br>4325 MORROW ST.<br>GUNTERSVILLE, AL 35976 | P-0001337 | 10/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HAYTACK, RADIE<br>24516 230TH COURT SE<br>MAPLE VALLEY, WA 98038 | P-0018935 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWARD, DORIS E<br>280 BRIDGEWATER ROAD<br>APT A15<br>BROOKHAVEN, PA 19015 | P-0031086 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWARD, DORIS E<br>280 BRIDGEWATER ROAD<br>APT A15<br>BROOKHAVEN, PA 19015 | P-0031095 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWARD, DORIS E<br>280 BRIDGEWATER ROAD<br>APT A15<br>BROOKHAVEN, PA 19015 | P-0031123 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWARD, KATIE V<br>4000 COUNTRY LN<br>SUIMTER, SC 29154 | P-0028968 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWARD, TANYA R<br>105 LAKE WOOD RD<br>LEBANON, TN 37087-8931 | P-0012292 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, ANN<br>133 WILD HORSE VALLEY DR<br>NOVATO, CA 94947-3615 | P-0038161 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, BEVERLY<br>PO BPX 1314<br>LA CONNER, WA 98257 | P-0019026 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, JENNY<br>2131 15 MILE RD NE<br>SPARTA, MI 49345 | P-0014279 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, KATHERINE B<br>1375 BYBERRY RD<br>HUNTINGDON VLY, PA 19006 | P-0007800 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, LATRESHA N<br>825 FOREST AVE<br>APT 8<br>LOS ANGELES, CA 90033 | P-0015864 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, PANYIN<br>9842 SNOW BIRD LN<br>LAUREL, MD 20723 | P-0042020 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, ROBIN F<br>1255 ALCOVY STATION ROAD<br>COVINGTON, GA 30014 | P-0023640 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, SHARON L<br>4229 OAKWOOD LANE<br>MATTESON, IL 60443 | P-0043384 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZARD, AARON D<br>6928 S RUSTIC RD<br>SEATTLE, WA 98178 | P-0036964 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEL, AMANDA<br>6 S WEST ST<br>HARRINGTON, DE 19952 | P-0010325 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAZEL, TAMMIE S<br>2403 EAST HILL DRIVE<br>FITCHBURG, WI 53711 | P-0027595 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEL, TROY K<br>6607 DOVIR WOODS DRIVE<br>SELLERSBURG<br>, IN 47172 | P-0000610 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEL, TROY K<br>6607 DOVIR WOODS DRIVE<br>SELLERSBURG, IN 47172 | P-0000630 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEN, AMY L<br>8336 SOUTH 51ST STREET<br>FRANKLIN, WI 53132 | P-0016646 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEN, DEBORAH A<br>109 MAPLE AVENUE<br>PASADENA, MD 21122 | P-0048162 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEN, JONATHAN M<br>2358 MAEVE CIR<br>WEST MELBOURNE, FL 32904 | P-0001802 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEN, JOYCE A<br>8336 SOUTH 51ST STREET<br>FRANKLIN, WI 53132 | P-0016638 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZZARD, MICHAEL J<br>MICHAEL J HAZZARD<br>116 BELMONT ST<br>NEW BRITAIN, CT 06053 | P-0055637 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZZLERIGG, CARMEN V<br>250 BRUIN STREET<br>PEARL, MS 39208 | P-0014029 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HCL AMERICA, INC.<br>ARCHER & GREINER, PC<br>JERROLD S. KULBACK, ESQUIRE<br>THREE LOGAN SQUARE, SUITE 3500<br>PHILADELPHIA, PA 19103 | 3569 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HE, HAORU<br>1 APPIAN WAY<br>714-6<br>SAN FRANCISCO, CA 94080 | P-0014673 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HE, JINGTAO<br>1100 W CORRAL AVENU<br>109 APT.<br>KINGSVILLE, TX 78363 | P-0052844 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HE, JUN<br>5 SHASTA<br>IRVINE, CA 92612 | P-0027247 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HE, KEREN<br>1288 E HILLSDALE BLVD B210<br>FOSTER CITY, CA 94404 | P-0039025 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEAD, DAVID P<br>P O BOX 162<br>MAHOPAC, NY 10541 | P-0026297 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEAD, JAMES<br>11548 HILL MEADE LANE<br>WOODBRIDGE, VA 22192 | 4392 | 12/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEAD, JAMES W<br>1052 S VERMILLION DR<br>KANAB, UT 84741 | P-0006663 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEAD, JASON W<br>3673 CORNERS WAY<br>PEACHTREE CORNER, GA 30092-2344 | P-0006236 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEAD, MAE W<br>7110 N. PEARL STREET<br>JACKSONVILLE, FL 32208 | P-0000604 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEAD, SERGENET W.<br>15700 DOBSON AVENUE<br>DOLTON, IL 60419 | 3830 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEAD, TAMMY L<br>1697 FM 980<br>APT. 2<br>HUNTSVILLE, TX 77320 | P-0057965 | 5/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEADER PRODUCTS - AN ATF COMPANY<br>ATF INC.<br>3550 W. PRATT AVE<br>LINCOLNWOOD, IL 60712 | 2990 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| HEADLEY, ANNETTE<br>4015 SHANNON DRIVE<br>4015 SHANNON DRIVE<br>BALTIMORE, MD 21213 | P-0019152 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEADLEY, HEATHER T<br>1230 KRISTI RIDGE DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0009123 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEADS, SURONDA L<br>10203 MAGNOLIA POINTE BLVD<br>APT 10203<br>DULUTH, GA 30096 | P-0038630 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALD, JANE E<br>5701 PINE ISLAND DR NE<br>COSMTOCK PARK, MI | P-0011759 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALEY, AMY<br>3411 S. MAIN #A<br>SANTA ANA, CA 92707 | 3943 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEALEY, KENNETH W<br>201 SHIRLEY RD<br>AMERICUS, GA 31709 | P-0001073 | 10/21/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| HEALY, BRENDEN M<br>134 DEER RUN DRIVE<br>COLCHESTER, CT 06415 | P-0003586 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HEALY, BRENDEN M<br>134 DEER RUN DRIVE<br>COLCHESTER, CT 06415 | P-0003593 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, BRENDEN M<br>134 DEER RUN DRIVE<br>COLCHESTER, CT 06415 | P-0003597 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HEALY, BRIAN D<br>710 EMIL ST<br>LEMONT, IL 60439 | P-0038862 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, EMMA M<br>14053 HENCH LANE<br>ORLANDO, FL 32827 | P-0029556 | 11/21/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEALY, IRENE I<br>134 DEER RUN DRIVE<br>COLCHESTER, CT 06415 | P-0003584 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, JOHN<br>1515 E VICTOR HUGO AVE<br>PHOENIX, AZ 85022 | P-0033759 | 11/29/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| HEALY, KATHRYN A<br>780 NE 69TH ST APT 803<br>MIAMI, FL 33138 | P-0041908 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, PATRICIA A<br>NO ADDRESS PROVIDED | P-0005968 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HEALY, ROBIN<br>46 URBANS LANE<br>TIVERTON, RI 02878 | P-0010380 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, SHAWN<br>HC 02<br>BOX 3571<br>MAUNABO, PR 00707- | P-0032598 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, TIM<br>14907 SE 64TH ST.<br>BELLEVUE, WA 98006 | P-0047108 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, WALTER<br>135 WILLOW ST<br>APT 309<br>BROOKLYN, NY 11201-2218 | P-0036353 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEANEY, KEVIN<br>45 FLINT AVE<br>LARCHMONT, NY 10538 | P-0017628 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEAPHY, GARY<br>14196 EASTVIEW DR.<br>FENTON, MI 48430 | 1446 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEAPHY, GARY EDWARD<br>14196 EASTVIEW DR.<br>FENTON, MI 48430 | 1787 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEAPHY, GARY EDWARD<br>14196 EASTVIEW DR.<br>FENTON, MI 48430 | 1803 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEARD, BERNADETTE<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0047955 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HEARD, BEVERLY T<br>2122 REDTAIL LANE<br>AUBURN, AL 36879 | P-0054849 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARD, BEVERLY T<br>2122 REDTAIL LANE<br>AUBURN, AL 36879 | P-0058111 | 6/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARD, CHRISTOPHER H<br>1734 SEWELL MILL RD<br>NEWNAN, GA 30263 | P-0014008 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARD, CYNTHIA<br>309 BRIARWOOD DR.<br>WYLIE, TX 75098 | P-0051309 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEARD, SCOTT F<br>164 CHICORY DRIVE<br>WOLCOTT, CT 06716 | P-0003765 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARD, TIKETA L<br>1330 EAST HELICON ROAD<br>GRADY, AL 36036 | P-0031954 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARD, TIKETA L<br>1330 EAST HELICON ROAD<br>GRADY, AL 36036 | P-0031991 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARN, DANIEL E<br>688 WINTHROP RD<br>WILLIAMSBURG, VA 23185 | P-0007761 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HEARN, PAMELA K<br>175 SAN MIGUEL RD<br>PASADENA, CA 91105 | P-0035724 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARN, PAMELA K<br>175 SAN MIGUEL RD<br>PASADENA, CA 91105 | P-0035768 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARN, PAMELA K<br>175 SAN MIGUEL RD<br>PASADENA, CA 91105 | P-0035769 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARNE, LINDA<br>6928 QUAIL MEADOW DRIVE<br>WATAUGA, TX 76148 | P-0002517 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARNE, MARK<br>18304 BANKSTON PLACE<br>TAMPA, FL 33647 | P-0000220 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARNE, MARK K<br>18304 BANKSTON PLACE<br>TAMPA, FL 33647 | P-0000224 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARNE, PAUL W<br>419 BOX ELDER WAY<br>HENDERSON | P-0032794 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARNS, PATRICE M<br>5651 ACACIA AVE<br>SAN BERNARDINO, CA 92407 | P-0027924 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARST, GEORGE T<br>32 VISTA VERDE COURT<br>SAN FRANCISCO, CA 94131 | P-0021063 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARST, JUDITH W<br>32 VISTA VERDE COURT<br>SAN FRANCISCO, CA 94131 | P-0021041 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARST, THOMAS C<br>2007 VILLAGE GLEN DR<br>WENTZVILLE, MO 63385 | P-0005662 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, ANN M<br>2 FLANDERS STREET<br>JOHNSTON, RI 02919 | P-0011836 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, DAVID A<br>10130 MIRACANTO WAY<br>MORENO VALLEY, CA 92557 | P-0019330 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, GREGORY<br>10615 COMEAUX LN<br>RICHMOND, TX 77407 | P-0008337 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEATH, JAMES W<br>17201 EAST JARVIS PLACE<br>AURORA, CO 80013 | P-0051170 | 12/27/2017 | TK Holdings Inc., et al. | $37,745.81 | | | | | $37,745.81 |
| HEATH, JEFFERY C<br>160 DANA POINT AVE<br>VENTURA, CA 93004 | P-0020105 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, JEFFERY C<br>160 DANA POINT AVE<br>VENTURA, CA 93004 | P-0020118 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, KATHLEEN<br>1617 N. 21ST ST.<br>SPRINGFIELD, IL 62702 | 4532 | 12/27/2017 | TK Holdings Inc. | $7,550.00 | | | | | $7,550.00 |
| HEATH, KRISTI L<br>1524 WARRIOR RD APT. 4<br>ANNISTON, AL 36207 | P-0031761 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, KRISTI L<br>1524 WARRIOR RD APT. 4<br>ANNISTON, AL 36207 | P-0033726 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, KRISTI L<br>1524 WARRIOR RD APT 4<br>ANNISTON, AL 36207 | P-0033729 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, KYLE L<br>2251 SHELBYVILLE ROAD<br>SHELBYVILLE, KY 40065 | P-0004043 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, LAVONNA J<br>4062 FLANDERS<br>DENVER<br>, CO 80249 | P-0017722 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, SHAVON<br>4520 NW 36TH APT 203<br>LAUD LAKES, FL 33319 | P-0030968 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATHER MANAGEMENT COMPANY<br>130 BASSWOOD LANE<br>MORELAND HILLS, OH 44022 | P-0036055 | 12/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HEATON, BRENDA A<br>313 APPLEWOOD DRIVE<br>LOCKPORT, NY 14094 | P-0044876 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATON, BRENDA A<br>313 APPLEWOOD DRIVE<br>LOCKPORT, NY 14094 | P-0044933 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATON, JULIE D<br>913 SARALAND BLVD S<br>APT. E<br>SARALAND, AL 36571 | P-0051432 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATON, TIMOTHY L<br>10875 WEST 77TH AVENUE<br>ARVADA, CO 80005 | P-0040026 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATTEK INC<br>DYAN BRINKMAN<br>PO BOX 347<br>IXONIA, WI 53036 | 559 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEAVIN, WAYLON G<br>29113 COUNTY STREET 2730<br>VERDEN, OK 73092 | P-0000085 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEBEL, JOHN W<br>2018 S HERVEY ST<br>BOISE, ID 83705 | P-0022785 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBEL, LEIGH A<br>109 PERRY DRIVE<br>SUMMERVILLE, SC 29483 | P-0001521 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBER, CAREY<br>10-02 MALCOLM TERRACE<br>FAIR LAWN, NJ 07410 | P-0003635 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBER, CAREY<br>10-02 MALCOLM TERRACE<br>FAIR LAWN, NJ 07410 | P-0003638 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, ANGIE D<br>8549 JO LEE DRIVE<br>DENHAM SPRINGS, LA 70706 | P-0013530 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, DAVID M<br>8549 JO LEE DRIVE<br>DENHAM SPRINGS, LA 70706 | P-0013534 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, LORI<br>286 MAYNARD DRIVE<br>AMHERST, NY 14226 | P-0042927 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, RONALD M<br>1035 DOVER LANE<br>AYLETT, VA 23009 | P-0008264 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, RONALD M<br>1035 DOVER LANE<br>AYLETT, VA 23009 | P-0008274 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, TAMARA R<br>19013 SE 270TH CT<br>COVINGTON, WA 98042 | P-0023248 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, WINNIFRED L<br>3927 PRINCETON PARK COURT<br>HOUSTON, TX 77058 | P-0006918 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBRON, NICOLE D<br>5235 WEST RUNNING BROOK RD<br>APT 101<br>COLUMBIA, MD 21044 | P-0039295 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBRON, TONYA<br>1839 BLUE JAY CT<br>SEVERN, MD 21144 | P-0024590 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, ANITA<br>503 S DICKINSON STREET APT 2<br>MADISON, WI 53703 | P-0022373 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, BETHANY<br>340 SIERRA VISTA DR.<br>APTOS, CA 95003 | P-0025412 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, DAVID A<br>3940 CHAPMAN PLACE<br>RIVERSIDE, CA 92506 | P-0020437 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, KIRSTIN A<br>4321 RIALTO ST.<br>SAN DIEGO, CA 92107 | P-0045614 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, LISA F<br>5725 SW WESTPORT CIRCLE<br>TOPEKA, KS 66614 | P-0031976 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HECHT, WALDO E<br>2760 S. VASSAR RD.<br>VASSAR, MI 48768 | P-0030902 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECKER, JAMES T<br>884 8TH ST<br>GOLDEN, CO 80401 | P-0024417 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECTOR, GREGORY T<br>101 HOLLY COURT<br>AUSTIN, TX 78737 | P-0026671 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECTOR, TIFFANY<br>812 DEER LAKE TRAIL<br>STONE MOUNTAIN, GA 30087 | P-0005365 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECTOR, TIFFANY<br>812 DEER LAKE TRAIL<br>STONE MOUNTAIN, GA 30087 | P-0005369 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDANI, ELLEN I<br>1022 E. IMPERIAL AVENUE<br>APT. 6<br>EL SEGUNDO, CA 90245 | P-0042979 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDDEREL, VANCE P<br>1592 COLONIAL TER APT 206<br>ARLINGTON, VA 22209 | P-0016228 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDDERLY, ELLIS H<br>107 VISTA DRIVE<br>SEAFORD, VA 23696 | P-0036484 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDEEN, STANLEY L<br>16582 SW MCGWIRE CT<br>BEAVERTON, OR 97007 | P-0046858 | 12/21/2017 | TK Holdings Inc., et al. | $38,000.00 | | | | | $38,000.00 |
| HEDGE, LINDA C<br>16702 COBBLESTONE DR<br>LYNNWOOD, WA 98037 | P-0033439 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDGE, MIKE<br>272 OAKHURST WAY<br>BOISE, ID 83709 | P-0013042 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDRICK, JERRY A<br>221 HOSPITAL DRIVE<br>VIRGINIA BEACH, VA 23452 | P-0032414 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDRICK, KARA L<br>409 S WEST STREET<br>MORRILTON, AR 72110 | P-0010888 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDRICK, MONICA<br>314 DEWITT RD<br>GLADE VALLEY, NC 28627 | 823 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HEDSTROM, NANCY<br>1552 WOODLAND DR.<br>RED WING, MN 55066 | P-0019042 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEEDE, PHILIP A<br>1616 W OLIVE AVE<br>REDLANDS, CA 92373 | P-0018092 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEEDE, PHILIP A<br>1616 W OLIVE AVE<br>REDLANDS, CA 92373 | P-0018096 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEELAN, MARSHA J<br>12 MAGNOLIA LANE<br>MOUNT ARLINGTON, NJ 07856-1347 | P-0023241 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEERHOLD, CHARLES<br>808 BLACK WALNUT DR.<br>SUGAR GROVE, IL 60554 | P-0007209 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEERS, KAREN J<br>19113 890TH AVE<br>ALBERT LEA, MN 56007 | P-0032897 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEETER, BETH A<br>6286 BROOKS BLVD<br>MENTOR, OH 44060 | P-0010564 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEETER, GLENN<br>58 STONE SPRINGS CIR<br>THE WOODLANDS, TX 77381 | P-0036885 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEETER, TAMMY R<br>58 STONE SPRINGS CIR<br>THE WOODLANDS, TX 77381 | P-0036887 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEETLAND, CRAIG<br>58 CANTON ST. UNIT 412<br>ALPHARETTA, GA 30009 | P-0040682 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEFFNER, EDWARD W<br>422 SEMPLE AVE<br>APTOS, CA 95003 | P-0013532 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HEFNER, HOLLY<br>10011 SADDLEHORN LN<br>HIGHLANDS RANCH, CO 80130 | P-0013199 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGANOVIC, SONIA L<br>12034 BARRETT BRAE DR.<br>HOUSTON, TX 77072 | P-0034567 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGEDUS, JOSEPH C<br>200 POSADA DEL SOL<br>APT 37<br>NOVATO, CA 94949 | P-0051154 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGEMAN, COLLEEN C<br>PO BOX 1218<br>CRESTED BUTTE, CO 81224 | P-0040670 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGEWALD, ARTHUR<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043777 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HEGEWALD, HARDY H<br>2653 E. CRAIG DRIVE<br>SALT LAKE CITY, UT 84109 | P-0009747 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGG, BEVERLY J<br>4813 PORTALIS WAY<br>ANACORTES, WA 98221 | P-0039286 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGLUND, BRIAN S<br>119 CYPRESS CT<br>CANTON, GA 30115 | P-0018240 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGNER, APRIL<br>155 SUSSEX ST<br>APT 3<br>JERSEY CITY, NJ 07302 | P-0052869 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGNER, DAVID<br>317 AIRLINE ROAD<br>SOUTH DENNIS, MA 02660 | P-0036467 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEGNER, KATHERINE<br>317 AIRLINE ROAD<br>SOUTH DENNIS, MA 02660 | P-0036473 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGNER, MARJORIE L<br>6218 PALMA DEL MAR BLVD. SOUT<br>UNIT 212<br>ST. PETERSBURG, FL 33715 | P-0009260 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGNER, PAUL A<br>8815 SW 83 ST<br>MIAMI, FL 33173 | P-0013318 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HEHAR, SATVINDER K<br>17055 HORSESHOE DR<br>NORTHVILLE, MI 48168 | P-0035864 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEHR, LAURA J<br>3435 143RD AVE NE<br>HAM LAKE, MN 55304 | P-0028777 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEHR, SCOTT A<br>3435 143RD AVE NE<br>HAM LAKE, MN 55304 | P-0028776 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIDENREICH, ERIC E<br>3712 BRAMBLECREST DRIVE<br>FORT WAYNE, IN 46815 | P-020262 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIDERSCHEIT, DEBORAH L<br>204 PARK PLACE DR<br>GEORGETOWN, TX 78628 | P-0047906 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIDERSTADT , RICHARD T<br>3070 BLANDEMAR DRIVE<br>CHARLOTTESVILLE, VA 22903 | P-0026576 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HEIDT, RICHARD W<br>725 WEST 50 ST<br>ERIE, OA 16509 | P-0004930 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIFNER, RICHARD C<br>1412 BLAKELY LANE<br>MODESTO, CA 95356 | P-0027900 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIFNER, SHAUNA L<br>1412 BLAKELY LANE<br>MODESTO, CA 95356 | P-0037386 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEILIG, MELISSA F<br>6236 CHIMNEY FORD RD<br>CLOVER, SC 29710 | P-0037734 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEILIGER, GORDONA<br>5139 E. 106TH STREET<br>TULSA, OK 74137 | P-0024093 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HEIM, MILDRED A<br>810 HIGHVIEW COURT<br>LANSING, KS 66043 | P-0029666 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIMAN, JEFFREY D<br>1537 LAWSON PALM COURT<br>APOPKA, FL 32712 | P-0006994 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIMBURGER, RALPH<br>3476 LEXINGTON LANE<br>BRUNSWICK, OH 44212 | P-0004779 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HEIN, ALAN L<br>5858 S.W. SANTA FE LAKE RD<br>AGUSTA, KS 67010 | P-0011944 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEIN, ANN L<br>4025 PARKER AVE<br>ST LOUIS, MO 63116 | P-0031911 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIN, ERIC K<br>W329N4225 STARBOARD DRIVE<br>NASHOTAH, WI 53058 | P-0024795 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINE, DANIEL C<br>35203 PINEGATE TRL<br>EUSTIS, FL 32736 | P-0000788 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINE, RICHARD W<br>NO ADDRESS PROVIDED | P-0047368 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINECKE, LUIS M<br>298 ROBERT J PORTER DR<br>EL CENTRO, CA 92243 | P-0028318 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINEMAN, HANNAH C<br>2824 ARIZONA AVENUE #3<br>SANTA MONICA, CA 90404-1578 | P-0041627 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINEMANN, JERALD L<br>8522 HAXTON CIRCLE<br>HUNGTINGTON BEAC, CA 92646 | P-0030273 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINEMANN, JERALD L<br>8522 HAXTON CIRCLE<br>HUNTINGTON BEACH, CA 92646 | P-0030276 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINL, WALTER<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044063 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HEINRICH , PAUL M<br>7655 QUIDA DRIVE<br>WEST PALM BEACH, FL 33411 | P-0013918 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINRICH, AIMEE<br>130 ROYAL CREST DR. UNIT K<br>SEVILLE, OH 44273 | P-0006997 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINRICH, CHERYL C<br>7655 QUIDA DRIVE<br>WEST PALM BEACH, FL 33411 | P-0020622 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINRICH, DURWOOD J<br>NO ADDRESS PROVIDED | P-0000553 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINRICH, TIMOTHY J<br>6303 KURY LANE<br>HOUSTON, TX 77008-3225 | P-0014254 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINZ, JORDYN A<br>202 W. 109TH ST. NORTH<br>VALLEY CENTER, KS 67147 | P-0034375 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINZ, JULIE<br>2031 WESTCREEK LN #1401<br>HOUSTON, TX 77027 | P-0048741 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINZERLING, TERRI L<br>7361 SANSOL DRIVE<br>SPARKS, NV 89436-6252 | P-0034039 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISE, CHRISTOPHER<br>350 EVERGREEN RD<br>JENKINTOWN, PA 19046 | P-0029067 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEISE, CHRISTOPHER<br>350 EVERGREEN RD<br>JENKINTOWN, PA 19046 | P-0029072 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISE, CHRISTOPHER<br>350 EVERGREEN RD<br>JENKINTOWN, PA | P-0029076 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISE, ROBERT J<br>0S608 AUTUMN WOODS LN<br>ELBURN, IL 60119 | P-0033377 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISERMAN, CHARLES C<br>7092 AVIARA DR<br>CARLSBAD, CA 92011 | P-0021206 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISLER, SEAN<br>20229 BLAKE DR<br>GRETNA, NE 68028 | P-0012064 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISS, JENNA L<br>156 GREENBRIER DRIVE<br>SEEKONK, RI 02771 | P-0006804 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEISSERER, RAYMOND G<br>2724 MONTROSE DR.<br>BARTLESVILLE, OK 74006-7431 | P-0041490 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITHOFF, MARC A<br>2568 NW 157TH ST<br>CLIVE, IA 50325 | P-0056348 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITHOFF, MARC A<br>2568 NW 157TH ST<br>CLIVE, IA 50325 | P-0056349 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITHOFF, MARC A<br>2568 NW 157TH ST<br>CLIVE, IA 50325 | P-0056405 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITIN, ABRAHAM<br>20775 ATHENIAN LANE<br>NORTH FORT MYERS, FL 33917 | P-0006089 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITIN, CHERYL S<br>20775 ATHENIAN LANE<br>NORTH FORT MYERS, FL 33917 | P-0006149 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITMAN, MELISA<br>PO BOX 46<br>MALINTA, OH 43535 | P-0055510 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITMAN, SANDRA L<br>133 W HIGHLAND AVE<br>TRACY, CA 95376 | P-0020937 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITMEYER, STEPHANIE<br>1240 JOSHUA STREET<br>DELPHOS, OH 45833 | 1537 | 11/6/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| HEITSCH, LYNN B<br>1011 DEMPSTER ST<br>EVANSTON, IL 60201-4210 | P-0038233 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITT, MICHAEL<br>8507 WESTFORD ROAD<br>LUTHERVILLE, MD 21093 | P-0031218 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITT, MICHAEL<br>8507 WESTFORD ROAD<br>LUTHERVILLE, MD 21093 | P-0031221 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEITT, MICHAEL 8507 WESTFORD ROAD LUTHERVILLE, MD 21093 | P-0031223 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEITT, MICHAEL 8507 WESTFORD ROAD LUTHERVILLE, MD 21093 | P-0031224 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEKALA, WALTER E 2810 ELDRIDGE AVE BELLINGHAM, WA 98225 | P-0021620 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEKALA, WALTER E 2810 ELDRIDGE AVE. BELLINGHAM, WA 98225 | P-0058143 | 7/23/2018 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| HELAL, ANNE 3916 MAGGIES MEADOW DENTON, TX 76210 | P-0018836 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELD, BONNIE J 955 LIBERTY BLVD., #306 SUN PRAIRIE, WI 53590 | P-0016793 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELDENMUTH, GARY L 2090 NE 124 STREET N MIAMI, FL 33181 | P-0007292 | 10/28/2017 | TK Holdings Inc., et al. | $3,900.00 | | | | | $3,900.00 |
| HELDER, ERIC M 5700 DETROIT AVE. APT. 203 CLEVELAND, OH 44102 | P-0044081 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELDER, ERIC M 5700 DETROIT AVE. APT. 203 CLEVELAND, OH 44102 | P-0044086 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELDER, ERIC M 5700 DETROIT AVE. APT. 203 CLEVELAND, OH 44102 | P-0044094 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELEN COEL REVOCABLE TRUST LAWRENCE KLITZMAN 1391 SAWGRASS CORP PARKWAY SUNRISE, FL 33323 | P-0053222 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELESKI, PAUL A 508 CLOVER LEAF LANE MCKINNEY, TX 75070 | P-0018710 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFER, MORRIS D 282 OAKWOOD DRIVE PARAMUS, NJ 07652 | P-0050619 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFER, MORRIS D 282 OAKWOOD DRIVE PARAMUS, NJ 07652-3315 | P-0050661 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFER, MORRIS D 282 OAKWOOD DRIVE PARAMUS, NJ 07652 | P-0051115 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFER, MORRIS D 282 OAKWOOD DRIVE PARAMUS, NJ 07652-3315 | P-0051585 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFER, MORRIS D 282 OAKWOOD DRIVE PARAMUS, NJ 07652-3315 | P-0051897 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELFMAN, MARK<br>1892 MILBORO DRIVE<br>ROCKVILLE, MD 20854 | P-0026348 | 11/15/2017 | TK Holdings Inc., et al. | $428.00 | | | | | $428.00 |
| HELFMAN, MARK<br>1892 MILBORO DRIVE<br>ROCKVILLE, MD 20854 | P-0026351 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFRICH, BRETT C<br>3632 GREEN HILL CIRCLE<br>SCHNECKSVILLE, PA 18078 | P-0036279 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELFT, ROSS G<br>10358 SUGAR RIDGE WAY<br>INDIANAPOLIS, IN 46239-9763 | P-0052649 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HELFT, ROSS G<br>10358 SUGAR RIDGE WAY<br>INDIANAPOLIS, IN 46239-9763 | P-0052738 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HELFT, ROSS G<br>10358 SUGAR RIDGE WAY<br>INDIANAPOLIS, IN 46239-9763 | P-0052739 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HELGESON, BRADLEY T<br>511 S WALNUT ST<br>LINCOLN, IL 62656 | P-0004348 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELGESON, DONNA R<br>1420 32ND AVE SW<br>APT 7<br>MINOT, ND 58701 | P-0037565 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELGESON, STEVEN D<br>3609 W 55TH STREET<br>EDINA, MN 55410 | P-0050414 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELGESON, TAYLOR<br>3609 W 55TH STREET<br>EDINA, MN 55410 | P-0050472 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELIE, CHRISTOPHER J<br>17421 THUNDERBIRD HILLS RD<br>NEWALLA, OK 74857 | P-0038152 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLAMS, LUVENIA N<br>9405 KINGS PARADE BOULEVARD<br>CHARLOTTE, NC 28273 | P-0047675 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLENTHAL, FRANK R<br>3837 SOUTTER AVENUE CT SE<br>CEDAR RAPIDS, IA 52403 | P-0041495 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, DONNA<br>5815 E. SANNA STREE<br>PARADISE VALLEY, AZ 85253 | P-0011244 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, DONNA<br>5815 E. SANNA STREET<br>PARADISE VALLEY, AZ 85253 | P-0011313 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, IVAN S<br>27 GREENWOOD VILLAGE STREET<br>N EASTON, MA 02356 | P-0018927 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, JEANE<br>10178 DOVER CARRIAGE LANE<br>WELLINGTON, FL 33449 | P-0000223 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, LAWRENCE A<br>38-07 GRANT STREET<br>FAIR LAWN, NJ 07410 | P-0020256 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELLER, LAWRENCE A<br>38-07 GRANT STREET<br>FAIR LAWN, NJ 07410 | P-0020260 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, LAWRENCE A<br>38-07 GRANT STREET<br>FAIR LAWN, NJ 07410 | P-0020264 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, LINDA G<br>306 MANSFIELD DRIVE<br>CAMILLUS, NY 13031 | P-0010737 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, LINDA G<br>306 MANSFIELD DRIVE<br>CAMILLUS, NY 13031 | P-0010744 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLER, SUSANN<br>35 FLAGLER AVENUE<br>OLD LYME, CT 06371 | P-0037220 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELLERMANN TYTON<br>7930 N FAULKNER RD<br>PO BOX 245017<br>MILWAUKEE, WI 53224 | 543 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HELLGREN, JILLIAN N<br>10 E SNOW CAP DR<br>BELFAIR, WA 98528 | P-0022582 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELM, CAMERON C<br>1808 CALLE DE LOS ALAMOS<br>SAN CLEMENTE, CA 92672 | P-0025090 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELM, MARIA R<br>1240 VALLEY ROAD<br>BANNOCKBURN, IL 60015 | P-0045072 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HELM, MARIA R<br>1240 VALLEY ROAD<br>BANNOCKBURN, IL 60015 | P-0045097 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HELM, MELISSA R<br>1240 VALLEY ROAD<br>BANNOCKBURN, IL 60015 | P-0049200 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HELM, TIMOTHY J<br>310 TAYLOR STREET NE<br>APT M32<br>WASHINGTON, DC 20017 | P-0039078 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELMER, ANNE M<br>3436 NIXON RD<br>HOLIDAY, FL 34691 | P-0002257 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELMER, PATRICIA M<br>490 E CRONK RD<br>OWOSSO, MI 48867 | P-0021709 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELMS, BRENDA S<br>7494 GRIGGS WAY<br>SACRAMENTO, CA 95831-4814 | P-0016066 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELMSTADTER, JAMES A<br>327 E LEMON AVENUE<br>MONROVIA, CA 91016 | P-0027208 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELMUTH, DWAYNE<br>31010 CORTE ARROYO VISTA<br>TEMECULA, CA 92592 | 1719 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HELMUTH, RICHARD W<br>9514 LAGERSFIELD CIRCLE<br>VIENNA, VA 22181 | P-0007985 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELOTIE, MARK A<br>8720 HEARTLEAF ROAD<br>CHARLOTTE, NC 28227 | P-0051999 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELPER, MERRILEE<br>544 BRAESIDE RD<br>HIGHLAND PARK, FL 60035 | P-0026583 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELTON, AMY C<br>910 MANCHESTER PLACE<br>ATLANTA, GA 30328 | P-0017147 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELTON, ERIC L.<br>P.O. BOX 18<br>CORBIN, KY 40702 | 4530 | 12/26/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| HELTON, LANNY A<br>775 NORTH BIERDEMAN ROAD<br>BOX 127<br>PEARL, MS 39208 | P-0019519 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELUK II, JOHN H<br>171 OLD BRIDGE TURNPIKE<br>EAST BRUNSWICK, NJ 08816 | P-0039115 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELWICK, CAROLYN<br>1458 MAXINE AVE<br>SAN JOSE, CA 95125 | P-0049525 | 12/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HELZER, JOEL<br>5585 LANTANA DR<br>COLORADO SPRINGS, CO 80915 | P-0018642 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELZER, JOEL<br>5585 LANTANA DR<br>COLORADO SPRINGS, CO 80917 | P-0018644 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMENWAY, KEITH A<br>16924 BORDEAUX WALK WAY<br>WILDWOOD, MO 63040 | P-0053828 | 1/3/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HEMENWAY, TIMOTHY J<br>4 MERRIAM DISTRICT<br>NORTH OXFORD, MA 01537 | P-0030171 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMINGSON, THOMAS G<br>800 AMANDA DRIVE<br>CLARKSVILLE, TN 37042 | P-0015371 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMINGWAY, BENJAMIN L<br>3435 OBSERVATORY PLACE<br>CINCINNATI, OH 45208 | P-0026593 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMLOCK, MARY BETH<br>4491 LIPPINCOTT RD.<br>LAPEER, MI 48446 | P-0018482 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMLOCK, MATTHEW<br>702 WHARF ST<br>LOUDON, TN 37774 | P-0008833 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMME, SETH R<br>1816 RAPANOS<br>MIDLAND, MI 48642 | P-0048360 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMME, SETH R<br>1816 RAPANOS<br>MIDLAND, MI 48642 | P-0048362 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMMER, JOHN<br>1125 NORTH 30TH<br>ALLENTOWN, PA 18104 | P-0022719 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEMMERLING, LISA M<br>210 WEST GRANT STREET<br>419<br>MINNEAPOLIS, MN 55403 | P-0024437 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMMINGS, ROSEMARIE<br>18837 SW SAMMY DR<br>BEAVERTON, OR 97003-3186 | P-0016747 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMPELMAN, DEWAYNE L<br>4846 KNIGHTS WAY<br>ANCHORAGE, AK 99508 | P-0009432 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HEMPHLL, KAMIKA F<br>5300 PEACHTREE RD UNIT 2605<br>CHAMBLEE, GA 30341 | P-0031194 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMYARI, KEYAVASH<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE PH<br>CORAL GABLES, FL 33134 | 347 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEMZIK, CLEDA M<br>NO ADDRESS PROVIDED | P-0038696 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENAHAN, PATRICK<br>117 JAYCROFT CT<br>THOUSAND OAKS, CA 91361 | P-0024105 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSHOTT, KAREN A<br>120 STERRY DR<br>GREENE, NY 13778 | P-0032421 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSHOTT, SCOTT H<br>120 STERRY DR<br>GREENE, NY 13778 | P-0032433 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSHOTT, SCOTT H<br>120 STERRY DR<br>GREENE, NY 13778 | P-0032434 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON SEWING MACHINE<br>P.O. BOX 967<br>ANDALUSIA, AL 36420 | 247 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDERSON SEWING MACHINE<br>P.O. BOX 967<br>ANDALUSIA, AL 36420 | 254 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDERSON, ALEXANDER C<br>8565 CHESTER GROVE CT<br>SPRINGFIELD, VA 22153 | P-0008428 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, AMELIA M<br>1914 DUBLIN STREET<br>NEW ORLEANS, LA 70118 | P-0034171 | 11/30/2017 | TK Holdings Inc., et al. | $8,959.00 | | | | | $8,959.00 |
| HENDERSON, ANGELA L<br>2969 SW FORD LN.<br>MADRAS, OR 97741 | P-0028808 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, BETTY L<br>3169 ASTOR AVENUE<br>VERO BEACH, FL 32966 | P-0027688 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, BRUCE H<br>1740 SUNRISE POINTE WAY<br>TUSCALOOSA, AL 35406 | P-0002072 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, CAROLYN<br>44553 17TH STREET WEST<br>LAMCASTER, CA 93534 | P-0045129 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, CASI S<br>8000 E 12 AVE<br>APT 14-C6<br>DENVER, CO 80220 | P-0018065 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, CLAIBORNE<br>1230 SCOTS GLEN<br>JACKSON, MS 39204 | P-0013569 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, COURTNEY B<br>288 CEDAR GLEN DRIVE UNIT 4B<br>CAMDENTON, MO 65020 | P-0039781 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DANETTE L<br>3505 E MCDOWELL RD<br>MESA, AZ 85213 | P-0003981 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DAWN H<br>1301 OAKVIEW ROAD APT L1<br>DECATUR, GA 30030 | P-0004454 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DAWN H<br>1301 OAKVIEW ROAD APT L1<br>DECATUR, GA 30030 | P-0014606 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DAWN H<br>1301 OAKVIEW ROAD APT L-1<br>DECATUR, GA 30030 | P-0026730 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DEANA L<br>10006 E SOUTH PARK AVE<br>EVANSVILLE, WY 82636 | P-0019030 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DONALD E<br>111 FORTRESS RIDGE<br>WEAVERVILLE, NC 28787 | P-0017423 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DREW A<br>4513 RUTHERFORD WAY<br>DAYTON, MD 21036 | P-0055664 | 1/23/2018 | TK Holdings Inc., et al. | $58.00 | | | | | $58.00 |
| HENDERSON, EDDIE<br>626 DEKALB AVE<br>APT 1401<br>ATLANTA, GA 30312 | P-0031068 | 11/24/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| HENDERSON, ERIC<br>312 CAVE HILL ROAD UNIT 302<br>BLOUNTVILLE, TN 37617 | 586 | 10/24/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HENDERSON, FATIMA A<br>2288 GUNBARREL RD STE 154<br>CHATTANOOGA, TN 37421 | P-0052278 | 12/27/2017 | TK Holdings Inc., et al. | $7,000,000.00 | | | | | $7,000,000.00 |
| HENDERSON, GARY L<br>6585 BUTLER ST<br>LITHIA SPRINGS, GA 30122 | P-0053028 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, GLAADYS<br>3702 BOLDEN FIELDS<br>CONVERSE, TX 78109 | P-0032362 | 11/27/2017 | TK Holdings Inc., et al. | $483,155.00 | | | | | $483,155.00 |
| HENDERSON, GLADYS<br>3702 BOLDEN FIELDS<br>CONVERSE, TX 78109 | 3782 | 12/1/2017 | TK Holdings Inc. | $4,831.55 | | $0.00 | | | $4,831.55 |
| HENDERSON, GLADYS<br>3702 BOLDEN FIELDS<br>CONVERSE, TX 78109 | P-0034329 | 12/1/2017 | TK Holdings Inc., et al. | $4,831.55 | | | | | $4,831.55 |
| HENDERSON, HELEN<br>8985 S. DURANGO DR. #1147<br>LAS VEGAS, NV 89113-6126 | 589 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, HELEN M<br>265 OAKLAND VALLEY RD<br>CUDDEBACKVILLE, NY 12729 | P-0012336 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, HOWARD<br>820 DUNLEWY STREET<br>ASBURY PARK, NJ 07712 | 904 | 10/28/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HENDERSON, JOANN C<br>5201 MACKINAW ST<br>HOUSTON, TX 77053 | P-0007950 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, JOHN<br>417 CALIFORNIA ST<br>YORK, SC 29745 | P-0045361 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, JOHN M<br>519 KRISTEN CIRCLE<br>MONROE, NC 28110 | P-0008931 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, KATHLEEN F<br>618 GALER PLACE<br>GLENDALE, CA 91206 | P-0045730 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, KATHLEEN F<br>618 GALER PLACE<br>GLENDALE, CA 91206 | P-0045767 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, LAKEISHA<br>3400 CRAIG DR APT 1922<br>MCKINNEY, TX 75070 | P-0003957 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, LATOYA<br>2309 HOLLOWRIDGE LN 2017<br>ARLINGTON, TX 76006 | P-0051750 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, MELISSA A<br>118 DEER RUN CIRCLE<br>ROCKAWAY BEACH, MO 65740 | P-0057093 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, MONICA<br>1832 RIVERHAVEN LANE<br>HOOVER, AL 35244 | P-0055486 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, NOEL A<br>13126 234TH COURT NE<br>REDMOND, WA 98053 | P-0026216 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, PAMELA J<br>407 W. 7TH STREET<br>APT 328A<br>SAN PEDRO, CA 90731 | P-0034016 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, PRISCILLA LAVELL<br>1ST AVENUE. DOGWOOD TERRACE 2104<br>AUGUSTA, GA 30901 | 1074 | 10/30/2017 | TK Holdings Inc. | $3,500.00 | | | | | $3,500.00 |
| HENDERSON, QUINTON<br>3200 SEVEN PINES CT UNIT 103<br>ATLANTA, GA 30339 | P-0002742 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HENDERSON, ROBERT V<br>60 TENNIS RD<br>MATTAPAN, MA 02126 | P-0052719 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, ROSALYN<br>1806 W. 5TH STREET<br>WILMINGTON, DE 19805 | P-0054413 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, SANDRA J<br>22 SOUTH BROAD STREET<br>PAWCATUCK, CT 06379-1927 | P-0023887 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, SARAH C<br>6585 BUTLER ST<br>LITHIA SPRINGS, GA 30122 | P-0052692 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, SARAH C<br>6585 BUTLER ST<br>LITHIA SPRINGS, GA 30122 | P-0053029 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, SHATINA L<br>907 LILLIAN ST<br>TALLULAH, LA 71282 | P-0002692 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, SHELLEY<br>1421 NE 14TH AVE<br>HILLSBORO, OR 97124 | P-0033438 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, SHELLEY<br>1421 NE 14TH AVE<br>HILLSBORO, OR 97124 | P-0033440 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, STUART P<br>1178 HOOPER ROAD<br>FOREST, VA 24551 | P-0053265 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, STUART P<br>1178 HOOPER ROAD<br>FOREST, VA 24551 | P-0053441 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, TAMMY L<br>13816 ALVAREZ ROAD<br>JACKSONVILLE, FL 32218 | P-0001317 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, TERRENCE<br>NO ADDRESS PROVIDED | P-0056769 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, THOMAS A<br>9207 WENTWORTH LN<br>PORT SAINT LUCIE, FL 34986-3287 | P-0004517 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, THOMAS A<br>9207 WENTWORTH LN<br>PORT SAINT LUCIE, FL 34986-3287 | P-0055411 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, TONI<br>770 DUNAGAN FOREST DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0030507 | 11/22/2017 | TK Holdings Inc., et al. | $2,673.00 | | | | | $2,673.00 |
| HENDERSON, TORRI<br>185 CHATHAM DR<br>HOLLY SPRINGS, MS 38635 | P-0048259 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, VICKI B<br>518 ORIOLE FARM TRL<br>CANTON, GA 30114 | P-0021540 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, WALTER C<br>WALTER C. HENDERSON<br>951 POSSUM WALK RD.<br>CLINTON, AR 72031 | P-0010875 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON-HORSLE, LINDA Y<br>3289 GEORGIAN WOODS CIR<br>DECATUR, GA 30034 | P-0027908 | 11/17/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| HENDLEY, CHRIS<br>2 HYTHE RETREAT<br>POOLER, GA 31322 | P-0001608 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDLEY, SONIA S<br>1649 GENTRY LANE<br>STATHAM, GA 30666 | P-0010376 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDRICK, MELODY A<br>19431 WEST LAKE DRIVE<br>MIAMI, FL 33015 | P-0038663 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS , JACQUELINE M<br>16364 HALLAUER RD<br>OBERLIN, OH 44074 | P-0026470 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, ANNA<br>PO BOX 518<br>DE SOTO, IL 62924 | P-0011235 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, BOBBY E<br>214 MISTLETOE LN<br>EASLEY, SC 29640 | 4087 | 12/15/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| HENDRICKS, DOUGLAS<br>107 PARKSIDE DRIVE<br>DUBLIN, PA 18917 | P-0015521 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, DOUGLAS<br>107 PARKSIDE DRIVE<br>DUBLIN, PA 18917 | P-0015545 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, DOUGLAS<br>107 PARKSIDE DRIVE<br>DUBLIN, PA 18917 | P-0015558 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, DOUGLAS C.<br>107 PARKSIDE DRIVE<br>DUBLIN, PA 18917 | 1843 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDRICKS, GARY L<br>2003 WILDWOOD DR<br>SUAMICO, WI 54173 | P-0033431 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, JEAN E<br>1465 OAK KNOLL DR<br>CINCINNATI, OH 45224 | P-0006307 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, RHEA<br>2506 STAPLEFORD DR<br>CEDAR PARK, TX 78613 | P-0033230 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, SHANNON F<br>9555 CALLE ESCORIAL<br>DESERT HOT SPRIN, CA 92240 | P-0020191 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, SIEW M<br>3521 SADDLEPEAK COURT<br>ROCKLIN, CA 95765 | P-0025710 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKSEN, MARC R<br>118 DENHAM PL<br>MOORESVILLE, NC 28115 | P-0024368 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKSEN, RODNEY A<br>140 LEIGH STREET<br>CLINTON, NJ 08809 | P-0010532 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKSON, ANDREW<br>210 GATES ENTRY<br>PEACHTREE CITY, GA 30269 | P-0010317 | 10/31/2017 | TK Holdings Inc., et al. | $1,377.00 | | | | | $1,377.00 |
| HENDRICKSON, DANIELLE M<br>PO BOX 194<br>4757 MAIN ST<br>HEMLOCK, NY 14466 | P-0030070 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKSON, JOHN C<br>4910 NORTH CENTRAL PARK AVENUE<br>CHICAGO, IL 60625-5614 | 2985 | 11/20/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDRICKSON, MARTA<br>146 W COLONIAL DR<br>HANFORD, CA 93230 | P-0024618 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKSON, SHERRILEE J<br>332 NORTH DRIVE<br>SEVERNA PARK, MD 21146-2120 | P-0026035 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIE, ANNETTE<br>91 ROUND HILL ROAD<br>WASHINGTONVILLE, NY 10992 | P-0009690 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIX, CALVIN<br>7031 BULLOCK DRIVE<br>CHARLOTE, NC 28214 | P-0016013 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIX, JAMES C<br>P.O. BOX 142<br>ORANGEVALE, CA 95662 | P-0036045 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIX, MEGANN S<br>3904 N. MORRIS BLVD.<br>SHOREWOOD, WI 53211 | P-0038573 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIX, ROBERT P<br>PO BOX 361<br>BEULAVILLE, NC 28518 | P-0018362 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIX, SHARON L<br>609 DUBOIS STREET<br>ELMIRA, NY 14904-2227 | P-0027788 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRY, BRITTANY K<br>226 WEST HIAWATHA STREET<br>TAMPA, FL 33604 | P-0049279 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRY, JOHN R<br>12453 DAMASCO CT<br>SAN DIEGO, CA 92128-1308 | P-0047707 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRYX, KATHY R<br>18594 S 524 RD<br>TAHLEQUAH, OK 74464-0516 | P-0015182 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENEGHAN, KELLY A<br>KELLY HENEGHAN<br>1890 TELEGRAPH ROAD<br>BANNOCKBURN, IL 60015 | P-0054291 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENENSON, AMANDA<br>717 FLANDERS O<br>DELRAY BEACH, FL 33484 | 452 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENGGELER, JENNIFER A<br>5011 GLADSTONE BLVD<br>KANSAS CITY, MO 64123 | P-0030357 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENHAPL, HAROLD H<br>1752 TANAGER WAY<br>LONG GROVE, IL 60047 | P-0025262 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENINGER, ANNA K<br>PO BOX 242<br>ODESSA, WA 99159 | P-0030435 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENIX, TRUDIE A<br>1134 N KIRKWOOD DR<br>SHREVEPORT, LA 71118-4814 | P-0002466 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKE, CORNELIUS J<br>102 INDEPENDENCE CT<br>MONROEVILLE, PA 15146-4730 | P-0025230 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENKE, DONNA R<br>102 INDEPENDENCE CT<br>MONROEVILLE, PA 15146 | P-0025421 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKE, DONNA R<br>102 INDEPENDENCE CT<br>MONROEVILLE, PA 15146 | P-0025425 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKE, RONALD E<br>4116 SW JAMES YOUNGER DRIVE<br>LEE'S SUMMIT, MO 64082-8213 | P-0035417 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKE, THOMAS H<br>103 NEW HYDE PARK RD<br>GARDEN CITY, NY 11530 | P-0012138 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKEL, EDWARD S<br>1003 BENTLEY LN<br>BARTLETT, IL 60103 | P-0031898 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKEL, JEFFREY C<br>9641 TRUMPET VINE LOOP<br>TRINITY, FL 34655 | P-0000801 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKLE, STEPHEN L.<br>253 N. MAGNOLIA ST.<br>ORANGE, CA 92866-1709 | 2517 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENLEY, JOHN<br>BOX 852<br>AVON, NC 27915 | P-0030935 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENLEY, RUSSELL J<br>222 N. PALMYRA DRIVE<br>VIRGINIA BEACH, VA 23462 | P-0006906 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENLEY, RUTH<br>7458 CRESCENT BEND COVE<br>STONE MOUNTAIN, GA 30087 | P-0011775 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENLEY, TONYA Y<br>104 INGLESIDE DRIVE<br>JONESBORO, GA 30236 | P-0028566 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENLEY, WILLIAM J<br>19451 SE 110 TERRACE<br>INGLIS, FL 34449 | P-0046836 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENN, HEIDI L<br>NO ADDRESS PROVIDED | P-0057920 | 5/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNARD, KENNETH<br>13 ASH COURT NE<br>CARTERSVILLE, GA 30121 | P-0029186 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNEFORTH, CHRISTOPHER J<br>10440 DELWOOD PL.<br>POWELL, OH 43065 | P-0000214 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNEKE, GARY<br>4536 54TH SW<br>SEATTLE, WA 98116 | 4118 | 12/19/2017 | TK Holdings Inc. | | $0.00 | | | | |
| HENNEN, NICHOLAS L<br>6511 N. DORCHESTER LANE<br>DUBUQUE, IA 52003 | P-0023639 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNESSEE, STEVEN D<br>2205 WOODSONG TRAIL<br>ARLINGTON, TX 76016 | P-0053665 | 1/2/2018 | TK Holdings Inc., et al. | $2,442.03 | | | | | $2,442.03 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENNESSEE, STEVEN D<br>2205 WOODSONG TRAIL<br>ARLINGTON, TX 76016 | P-0053671 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNESSEE, STEVEN D<br>2205 WOODSONG TRAIL<br>ARLINGTON, TX 76016 | P-0053675 | 1/2/2018 | TK Holdings Inc., et al. | $2,442.03 | | | | | $2,442.03 |
| HENNESSEY, ERIN L<br>387 CROMMIE RD<br>COBLESKILL, NY 12043 | P-0012288 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNESSY, BROOKE<br>9424 ROSEPORT WAY<br>SACRAMENTO, CA 95826 | P-0023021 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNESSY, THOMAS A<br>550 PARK BLVD UNIT 2604<br>SAN DIEGO, CA 92101 | P-0024559 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HENNING, HOWARD M<br>11110 COYOTE COVE RD.<br>NAMPA, ID 83686 | P-0047055 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNING, JACK C<br>1923 9TH AVE.<br>SAN FRANCISCO, CA 94116 | P-0015790 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNING, NICHOLAS S<br>429 1ST. ST.<br>MESERVEY, IA 50457 | P-0055696 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNING, WILLIAM R<br>13125 W WILBUR DRIVE<br>NEW BERLIN, WI 53151 | P-0035501 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNINGER, RICHARD<br>166 LIVE OAKS DRIVE<br>MILLBROOK, AL 36054 | 728 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENNING-HERRON, JULIE L<br>923 E. ELGIN ST.<br>CHANDLER, AZ 85225 | P-0008471 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNINGSEN, LANETTE L<br>1825 FALCON DRIVE<br>POLK CITY, IA 50226 | P-0016077 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNINGSEN, MATTHEW H<br>1825 FALCON DRIVE<br>POLK CITY, IA 50226 | P-0016087 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRIKSON, WENDY A<br>13851 SW SHELTERED PLACE<br>REDMOND, OR 97760 | P-0034693 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRION, LYNNE A<br>8615 LAUREL TRAILS DR<br>HOUSTON, TX 77095 | P-0011974 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRIQUES, EVERTON H<br>124 PINE HILL ROAD<br>COBLESKILL, NY 12043 | P-0048707 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRIQUES, EVERTON H<br>124 PINE HILL ROAD<br>COBLESKILL, NY 12043 | P-0048736 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRIQUES, MICHAEL<br>PO BOX 7333<br>TAHOE CITY, CA 96145 | 3665 | 11/27/2017 | TK Holdings Inc. | $200.00 | | | | | $200.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY, ALISON H<br>1506 CLARECASTLE LN<br>BUFORD, GA 30519 | P-0041958 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, BENJAMIN I<br>5219 MOUNTAIN RIDGE PKWY<br>BIRMINGHAM, AL 35222 | P-0037413 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, BRITTNEY<br>P.O. BOX 705<br>THIBODAUX, LA 70302 | P-0052487 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, CONSTANCE S<br>45 FOCHT ROAD<br>ROBESONIA, PA 19551 | P-0007657 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, COREY A<br>1190 S EUCLID AVE<br>SAN DIEGO, CA 92214 | P-0056966 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, DELILAH M<br>49 HURDS BLVD APT 4<br>FELTON, DE 19943 | P-0043268 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, DIANE C<br>6654 W. CONSTANCE AVE<br>MILWAUKEE, WI 53218-4830 | P-0016487 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, GEORGE W<br>2706 PINEVIEW DRIVE<br>VILLA HILLS, KY 41017 | P-0044462 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, GEORGE W<br>2706 PINEVIEW DRIVE<br>VILLA HILLS, KY 41017 | P-0044535 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, JASON L<br>PO BOX 294<br>OCEAN SHORES, WA 98569 | P-0041397 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, JO A<br>310 E LEE AVE<br>WEATHERFORD, TX 76086 | P-0006734 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, JOETTE<br>7344 E ROSE LANE<br>SCOTTSDALE, AZ 852580 | P-0017187 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, JOSEPH C<br>6155 VICKSBURG<br>NEW ORLEANS<br>NEW ORLEANS, LA 70124 | P-0022462 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, KYRIANTE' S<br>10000 FANNIN STREET APT 351<br>HOUSTON, TX 77045 | P-0023446 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, LISA M<br>1506 CLARECASTLE LN<br>BUFORD, GA 30519 | P-0041960 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, LYNETTE<br>3816 ARDEN WAY<br>SACRAMENTO, CA 95864 | P-0037833 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, MADGE D<br>2101 BUSHKILL PARK DRIVE<br>EASTON, PA 18040-2209 | P-0042152 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, MADGE D<br>2101 BUSHKILL PARK DRIVE<br>EASTON, PA 18040-2209 | P-0042518 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY, MONTY L.<br>530 CALLE LA RODA APT# 210<br>CAMARILLO, CA 93010 | 2445 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENRY, PAMELA K<br>13329 KINGMAN DR.<br>AUSTIN, TX 78729 | P-0023713 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, PATRICIA A<br>PO BOX 294<br>OCEAN SHORES, WA 98569 | P-0041400 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, ROBERT G<br>1246 QUARTER HORSE LANE<br>KALISPELL, MT 59901 | P-0003947 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, ROBERTA ANNE<br>6208 BEVERLY CT.<br>HUNTINGTON, WV 25705 | 4202 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENRY, SHAWN A<br>5436 GREENPLAIN RD APT 301<br>NORFOLK, VA 23502 | P-0049464 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, SUSAN M<br>216 DEANO RD<br>BRANSON, MO 65616-9458 | P-0037597 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, TELVIS<br>142 PHILLIP STREET<br>JACKSON, TN 38301 | 2317 | 11/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HENRY, THADDEUS<br>6136 OLD WILLIAM PENN HWY<br>EXPORT, PA 15632 | P-0055921 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, WALTER B<br>1100 21ST PL NE # 203<br>WASHINGTON, DC 20002 | P-0039643 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRY, WILLIAM B<br>321 SHARON DR<br>GREER, SC 29651-5736 | P-0003302 | 10/24/2017 | TK Holdings Inc., et al. | $3,288.00 | | | | | $3,288.00 |
| HENSARLING, CHARLES R<br>101 INDEPENDENCE DR<br>MANDEVILLE, LA 70471 | P-0027957 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSEL, CHARLES O<br>2801 MESA DR.<br>OCEANSIDE, CA 92054 | P-0047794 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSEL, JAMES F<br>2911 ORCHARD HILL PLACE<br>LAKE OSWEGO, OR 97035 | P-0019040 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSEL, KARIN<br>8557 BELLE DR APT 306<br>HIGHLANDS RANCH, CO 80129 | P-0057612 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSEL, KARIN R<br>8557 BELLE DR APT 306<br>HIGHLANDS RANCH, CO 80129 | P-0057611 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSEL, LAURA A<br>12 BARBARA AVE<br>GREENVILLE, SC 29615 | P-0032644 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSEL, SARA M<br>2911 ORCHARD HILL PLACE<br>LAKE OSWEGO, OR 97035 | P-0019031 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENSEL, SCOTT C<br>860 EDGEHILL DRIVE<br>COLTON, CA 92324 | P-0048063 | 12/26/2017 | TK Holdings Inc., et al. | $2,100.00 | | | | | $2,100.00 |
| HENSEL, TINA M<br>2309 WEKIVA LANE<br>WEST MELBOURNE, FL 32904 | P-0039253 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEE, WILLARD O<br>5414 WYOMING CT<br>GRANBURY, TX 76048 | P-0028914 | 11/16/2017 | TK Holdings Inc., et al. | $42,000.00 | | | | | $42,000.00 |
| HENSLEE, WILLARD O<br>5415 WYOMING CT<br>GRANBURY, TX 76048 | P-0029058 | 11/16/2017 | TK Holdings Inc., et al. | $42,000.00 | | | | | $42,000.00 |
| HENSLEY, DAVID C<br>2660 OAK GROVE<br>MCGAHEYSVILLE, VA 22840 | P-0007482 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEY, KEITH M<br>4880-1 LAKE WATERFORD WAY WES<br>MELBOURNE, FL 32901 | P-0030374 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEY, MELISSA L<br>360 PARKS AVE<br>ELLIJAY, GA 30540 | P-0054294 | 1/9/2018 | | $0.00 | | | | | $0.00 |
| HENSLEY, NATHAN<br>874 ATLANTIC CITY AVE<br>GROVER BEACH, CA 93433 | P-0026209 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEY, RICHARD K<br>200 CHAPLIN RD<br>SWANSEA, SC 29160-9748 | P-0035664 | 12/4/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| HENSLEY, SALLY A<br>873 SPAULDING ST E<br>LEHIGH ACRES, FL 33974 | P-0053037 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEY, SALLY A<br>873 SPAULDING ST E<br>LEHIGH ACRES, FL 33974 | P-0053845 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSLEY, SONNY C<br>210 PATTON STREET<br>MORGANTON, NC 28655 | P-0035936 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, CRYSTAL O<br>1763 NEWPORT AVE<br>PASADENA, CA 91103 | P-0036843 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, FRANK E<br>7932 W EVANS AVE<br>LAKEWOOD, CO 80227 | P-0010812 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, IRENE S<br>NO ADDRESS PROVIDED | P-0010805 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, KYLE<br>1206 BURGUNDY ST<br>#4<br>NEW ORLEANS, LA 70116 | P-0026977 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, MARK S<br>380 COUNTY ROAD CPA<br>ISHPEMING, MI 49849 | P-0054583 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, ROBERT C<br>1700 GAIL AVENUE<br>ALBANY, GA 31707 | P-0014832 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENSON, ROBERT G<br>110 SHADY DRIVE<br>MAUMELLE, AR 72113 | P-0011321 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, ROBERT G<br>110 SHADY DRIVE<br>MAUMELLE, AR 72113 | P-0011324 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, ROBERT G<br>110 SHADY DRIVE<br>MAUMELLE, AR 72113 | P-0011325 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, SALENCIA D<br>3053 STONE FOREST CIRCLE<br>MCKINNEY, TX 75070 | P-0048536 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, WILLIAM L<br>733 HEATHER LN<br>WOODLAND, CA 95695-3630 | P-0014577 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEON, CARLA A<br>209 DWIGHT RD<br>BURLINGAME | P-0036303 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPBURN, KENNETH<br>7005 ARNOLD AVE UNIT B<br>JBER, AK 99506 | P-0033733 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPNER, DAVID<br>1001 S. BAYSHORE BLVD #103<br>SAFETY HARBOR, FL 34695 | 1991 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEPNER, MEGAN A<br>2946 MICHELE DRIVE<br>EAST NORRITON, PA 19403 | P-0052147 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPNER, RONALD M<br>14125 NEWELL DR.<br>BROOKFIELD, WI 53005 | P-0004409 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPNER, RONALD M<br>14125 NEWELL DR,<br>BROOKFIELD, WI 53005 | P-0004418 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPP, CAROLE J<br>235 EVERGREEN DR<br>SPRINGBORO, OH 45066 | P-0033330 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPP, DEBORAH L<br>4717 E GREENSBORO CH RD.<br>GRAHAM, NC 27253 | P-0001672 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPPER, JAY C<br>3401 WALLACE CREEK ROAD<br>HEALDSBURG, CA 95448 | P-0043420 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HER, KAOYEE<br>25 GODDARD STREET FL A<br>FITCHBURG, MA 01420 | P-005502 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERALD, VERNON R<br>28 ANDRASSY AV.<br>FAIRFIELD, CT 06824 | P-0022106 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERB CHAMBERS HONDA<br>PHILDOR, ROSE N<br>709 UNION AVE,<br>PROVIDENCE, RI 02909 | P-0043485 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBEIN, KYLE P<br>1506 6TH ST NW<br>HICKORY, NC 286012440 | P-0049478 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERBEIN, WILLIAM D<br>1506 6TH ST NW<br>HICKORY, NC 286012440 | P-0049508 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBEIN, WILLIAM D<br>1506 6TH ST NW<br>HICKORY, NC 28601-2440 | P-0049537 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBERGER, JOSEPH C<br>8826 BIRDWOOD RD.<br>HOUSTON, TX 77074 | P-0011571 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBERT, CHRISTOPHER J<br>2105 E VAUGHN STREET<br>TEMPE, AZ 85283 | P-0018969 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBERT-PETERSON, SOPHIA L<br>2554 SHARONDALE DRIVE NE<br>ATLANTA, GA 30305 | P-0031363 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBIG, JEFFREY B<br>9947 CROSSCUT LANE SW<br>OLYMPIA, WA 98512 | P-0034407 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBLAN, DEBBIE K<br>15314 W. 51ST. PL.<br>GOLDEN, CO | P-0007672 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBOLD, DARVIN<br>309 STONEHAM CIR<br>SEGUIN, TX 78155 | 541 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERBOLD, DARVIN<br>309 STONEHAM CIR<br>SEGUIN, TX 78155-4031 | 614 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERBOLD, DARVIN WAYNE<br>309 STONEHAM CIR<br>SEGUIN, TX 78155 | 410 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERBOLD, JR, GEORGE J<br>2837 MABLE COUCH WAY<br>KNOXVILLE, TN 37931 | P-0025473 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBST, COLEEN<br>711 DUNMOORE LANE<br>WEST CHESTER, PA 19380 | P-0046303 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERBST, RICH<br>711 DUNMOORE LN<br>WEST CHESTER, PA 19380 | 4271 | 12/25/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| HERBSTMAN, LAUREN A<br>217 MATTESON CT<br>DANVILLE, CA 94526 | P-0020919 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERCEG, KATHLEEN M<br>51702 STONEHAM WAY<br>GRANGER, IN 46530 | P-0012005 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERD, CHAD R<br>6466 EMERALD DUNES DR.<br>UNIT 105<br>WEST PALM BEACH, FL 33411 | P-0004110 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEREDIA PERALTA, WILLY D<br>12101 N DALE MABRY HWY #406<br>TAMPA, FL 33618 | P-0022674 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEREDIA, RONALD C<br>826 SHELDON STREET<br>EL SEGUNDO, CA 90245 | P-0056367 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEREDIA, SUSAN M<br>9 ROCK HILL COURT<br>SACRAMENTO, CA 95833 | P-0012654 | 11/2/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HERGERT, ADAM<br>PO BOX 363<br>SAINT JOHN, WA 99171 | P-0024268 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERITAGE LANDSCAPING<br>NICOL, JAMES<br>5 SLOPING HILL<br>MONTVALE, NJ 07645 | P-0049554 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERKENRATH, JOHN<br>30502 PORTSIDE PLACE<br>AGOURA HILLS, CA 91301 | P-0032331 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERKERT JR., KARL H<br>5410 BENT GREEN CT<br>SAN ANGELO, TX 76904 | P-0010429 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERLE, JENNA L<br>JENNA HERLE<br>29 LEONADO<br>RCHO STA MARG, CA 92688 | P-0033566 | 11/29/2017 | TK Holdings Inc., et al. | $26,382.96 | | | | | $26,382.96 |
| HERMALYN, BEVERLY B<br>305 SECOND AVENUE<br>MASSAPEQUA PARK, NY 11762 | P-0052805 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, AMY L<br>1259 SW CROSSWAY CT<br>PORT ORCHARD, WA 98367 | P-0032329 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, APRIL<br>4215 MOFFETT RD<br>MOBILE, AL 36618 | P-0054548 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, DANIEL T<br>1194 STANTON STREET<br>COLORADO SPRINGS, CO 80907 | P-0054054 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, JOAN M<br>11429 N 68TH ST<br>SCOTTSDALE, AZ 85254 | P-0033809 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, MARSHALL D<br>245 BLESS US DRIVE EAST<br>WENTZVILLE, MO 63385 | P-0036573 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, MARSHALL D<br>245 BLESS US DRIVE EAST<br>WENTZVILLE, MO 63385 | P-0036582 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, MILFORD G<br>11 16TH ST SE<br>LE MARS, IA 51031 | P-0011963 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, ROBERT<br>11429 N 68TH ST<br>SCOTTSDALE, AZ 85254 | P-0039476 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, THOMAS W<br>1016 CEDAR CIR<br>WEST DES MOINES, IA 50266 | P-0051561 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMAN, THOMAS W<br>1016 CEDAR CIR<br>WEST DES MOINES, IA 50266 | P-0051626 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERMAN-COHEN, DANIELLE<br>4211 WOODLAND AVENUE<br>APT 305<br>DREXEL HILL, PA 19026 | P-0012511 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMANN, ANDREW W<br>1639 MACKWOOD RD<br>ROCHESTER HILLS, MI 48307 | P-0032071 | 11/27/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HERMANN, KATHARINE<br>20 MILLARD ROAD<br>LARKSPUR, CA 94939-1918 | P-0029023 | 11/13/2017 | TK Holdings Inc., et al. | $65.00 | | | | | $65.00 |
| HERMANN, RICHARD D<br>160 TWIN SISTERS LANE<br>MOORESVILLE, NC 28117 | P-0002211 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMANSON, GREGORY A<br>12647 BUTTERWOOD CT<br>POWAY, CA 92064 | P-0042028 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMOCILLA, FRANCISCO B<br>7433 GAYNESWOOD WAY<br>SAN DIEGO, CA 92139 | P-0049996 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMOSO, RAFAEL M<br>756 ARGYLE RD.<br>BROOKLYN, NY 11230 | P-0058228 | 11/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERMSEN, TIMOTHY D<br>706 S. YOUNG PL.<br>KENNEWICK, WA 99336 | P-0019137 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ II, FEDERICO<br>12141 MISSY YVETTE<br>EL PASO, TX 79936 | P-0001205 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ MOTT, ROXANA<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>ATTN: MO AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TX 77002 | 3323 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERNANDEZ RAMOS, ARTURO<br>4964 LA RUE ST.<br>DALLAS, TX 75211 | P-0048574 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ SANTOS, ADRIAN<br>3444 OAKLAND AVE SOUTH<br>MINNEAPOLIS, MN 55407 | P-0021338 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ABEL<br>146 MASCASA<br>SAN ANTONIO, TX 78237 | 4441 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ALBERTO<br>314 WEST 9TH STREET<br>MULESHOE, TX 79347 | P-0018624 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ALBERTO<br>314 W 9TH STREET<br>MULESHOE, TX 79347 | P-0018641 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ALICIA RENDON<br>1126 ELITE CT<br>BAKERSFIELD, CA 93307 | 2653 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERNANDEZ, AMELIA<br>1501 N. JACKSON<br>ODESSA, TX 79761 | P-0003687 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, ARNULFO T<br>1511 EICHEN RD.<br>NEW BRAUNFELS, TX 78130 | P-0001599 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ARNULFO T<br>1511 EICHEN RD.<br>NEW BRAUNFELS, TX 78130 | P-0001679 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ARNULFO T<br>1511 EICHEN RD.<br>NEW BRAUNFELS, TX 78130 | P-0002302 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, AURELIO<br>214 SAN PABLO PL<br>SAN ANTONIO, TX 78237 | P-0043082 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, BRENT J<br>76 PACKENHAM AVENUE<br>CHALMETTE, LA 70043 | P-0036011 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, CARLOS E<br>2809 ALCOTT LANE<br>AUSTIN, TX | P-0047681 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, CARLOS E<br>2809 ALCOTT LANE<br>AUSTIN, TX 78748 | P-0052233 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, CHAILA<br>5921 LAWNMEADOW DRIVE<br>CHARLOTTE, NC 28216 | P-0012594 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, CRYSTAL M<br>1724 KARL ST<br>SAN JOSE, CA 95122 | P-0035110 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, DANIEL R<br>12206 HUNTERSVIEW ST<br>WICHITA, KS 67235 | P-0029211 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, DARLENE M<br>55 WOODLAND ROAD<br>BRAINTREE, MA 02184 | P-0038694 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, DENNIS E<br>11048 S. RUTHELEN STREET<br>LOS ANGELES, CA | P-0047091 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HERNANDEZ, DIANA<br>405 EL CAJON DR<br>SAN JOSE, CA 95111 | P-0030067 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ERNESTO B<br>10822 VICTORY BLVD<br>APT 22<br>NORTH HOLLYWOOD, CA 91606 | P-0025385 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ERNESTO F<br>1824 JACK NICKLAUS<br>EL PASO, TX 79935 | P-0045773 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, FERNANDO<br>5432 MACLAIN LN<br>HANOVER PARK, IL 60133 | P-0051738 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HERNANDEZ, GABRIELA<br>1571 ORANGE AVE UNIT A<br>COSTA MESA, CA 92627 | P-0034535 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, GINO S<br>2345 JUNGLE ST<br>LAKELAND, FL 33801 | P-0025482 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, JACQUELINE<br>1826 SPANISH TRAIL<br>CORPUS CHRISTI, TX 78410 | P-0003477 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JAIME A<br>8672 SAN CARLOS AVE<br>SOUTH GATE, CA 90280 | P-0019750 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JANNETTE<br>1008 SE PRINEVILLE STREET<br>PORT SAINT LUCIE, FL 34983 | P-0000525 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JANNETTE<br>1008 SE PRINEVILLE STREET<br>PORT SAINT LUCIE, FL 34983 | P-0000526 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JENNA S<br>2702 SOUTH MAGNOLIA DRIVE<br>BAKER, LA 70714 | P-0056914 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JENNIFER<br>227 CALABRIA AVENUE, APT. 2<br>CORAL GABLES, FL 33134 | P-0000373 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOE<br>361 N. VALENCIA BLVD.<br>WOODLAKE, CA 93286 | P-0026217 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HERNANDEZ, JOEL<br>25130 CLOVER RANCH DR<br>KATY, TX 77494 | P-0007026 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOSE E<br>4913 AUBURN AVE<br>MCALLEN, TX 78504 | P-0021635 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOSE R<br>515 N. SIESTA AVENUE<br>LA PUENTE, CA 91746 | P-0047387 | 12/26/2017 | TK Holdings Inc., et al. | $29,194.40 | | | | | $29,194.40 |
| HERNANDEZ, JOSEPH<br>13432 VERONA<br>TUSTIN, CA 92782 | P-0020922 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOSEPH F<br>2451 W LEVEL AVE<br>ANAHEIM, CA 92804 | P-0025300 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOSHUA M<br>24578 AVENTURA DR<br>LOXLEY, AL 36551 | P-0022601 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JUDI N<br>100 N. BARRANCA ST.<br>SUITE 700<br>WEST COVINA, CA 91791 | P-0056622 | 2/5/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| HERNANDEZ, KAREN A<br>14 HAVRE COURT<br>FOOTHILL RANCH, CA 92610 | P-0020580 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, KRYSTAL R<br>3907 COLORADO RIVER RD<br>ONTARIO, CA 91761 | P-0032619 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, KRYSTAL R<br>3907 COLORADO RIVER RD<br>ONTARIO, CA 91761 | P-0036437 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, LAURA L<br>902 FEATHERSTON STREET<br>CLEBURNE, TX 76033 | P-0020953 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, LOUIS E<br>1672 ECHO DR<br>SAN BERNARDINO, CA 92404 | P-0051713 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, LUCIA<br>7451 MAGNOLIA ST<br>HOUSTON, TX 77023 | P-0055327 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, LUIS F<br>41 BAYNE DR<br>GREENVILLE, SC 29617 | P-0006481 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MADELINE<br>814 E 6TH STREET<br>PANA, IL 62557 | P-0037811 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MARINA N<br>11048 S. RUTHELEN ST<br>LOS ANGELES, CA 90047 | P-0047807 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HERNANDEZ, MARIO C<br>100 S MOORPARK AVE<br>APT 707<br>MOORPARK, CA 93021 | P-0026386 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MARTHA H<br>2809 ALCOTT LANE<br>AUSTIN, TX 78748 | P-0033018 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MELISSA<br>2070 EXCALIBUR DR<br>ORLANDO, FL 32822 | P-0037607 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MELISSA<br>2070 EXCALIBUR DR<br>ORLANDO, FL 32822 | P-0037661 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MIGDALIA<br>NO ADDRESS PROVIDED | P-0003503 | 10/24/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HERNANDEZ, MIGDALIA<br>NO ADDRESS PROVIDED | P-0027766 | 11/16/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HERNANDEZ, MOISES<br>10343 S AVE J<br>CHICAGO, IL 60617 | P-0034058 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, NILDA L<br>2653 KINGSBRIDGE TERRACE<br>BRONX, NY 10463 | P-0033425 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, PATRICIA<br>5937 VIA LAS NUBES<br>RIVERSIDE, CA 92506 | P-0050164 | 12/27/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| HERNANDEZ, PEGGY A<br>2071 RIVERDALE ST D3<br>WEST SPRINGFIELD, MA 01089 | P-0003944 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, POLET J<br>15718 CITRON AVE<br>FONTANA, CA 92335 | P-0044055 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, RACHEL<br>1139 BOLING BROOK<br>SAN ANTONIO, TX 78245 | P-0012261 | 11/1/2017 | TK Holdings Inc., et al. | $22,761.91 | | | | | $22,761.91 |
| HERNANDEZ, SABRINA E<br>115 NW 128TH AVE.<br>MIAMI, FL 33182 | P-0004536 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, TRACIE E<br>200 WESTRIDGE CIRCLE<br>DALLAS, GA 30132 | P-0009668 | 10/30/2017 | TK Holdings Inc., et al. | $24,291.53 | | | | | $24,291.53 |
| HERNANDEZ, VANESSA R<br>15612 COUNTRY CLUB DR<br>CHINO HILLS, CA 91709 | P-0017401 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, VERONICA M<br>2307 GREAT LIGHT DR.<br>DALLAS, TX 75228 | P-0046282 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, VICTOR O<br>6180 SW 158TH PASS<br>MIAMI, FL 33193 | P-0007838 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, VICTOR O<br>6180 SW 158TH PASS<br>MIAMI, FL 33193 | P-0007841 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, WILSON (ON BEHALF OF THE ESTATE OF GLADYS MONTERROSO)<br>SAM AGUIAR INJURY LAWYERS, PLLC<br>ATTN: DAVID COWLEY<br>1201 STORY AVENUE<br>SUITE 301<br>LOUISVILLE, KY 40206 | 178 | 10/16/2017 | TK Holdings Inc. | $3,000,000.00 | | | | | $3,000,000.00 |
| HERNANDEZ, YVONNE M<br>11048 S. RUTHELEN STREET<br>LOS ANGELES, CA 90047 | P-0048129 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ-GONZALES, ANNA M<br>8921 RUTGERS ST<br>WESTMINSTER, CO 80031 | 944 | 10/31/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| HERNANDEZ-PREWIT, RUFINA A<br>4154 S. QUINCE ST.<br>DENVER, CO 80237 | P-0041515 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNDON, JILL E<br>5563 FYLER AVE<br>SAINT LOUIS, MO 63139 | P-0012644 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNDON, MICHAEL<br>797 HOOVER RD<br>CLEVELAND, OH 44119 | 1888 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEROD, VIRGINIA M<br>455 HERMOSA ST<br>HEMET, CA 92543 | P-0056653 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERON, GLADSTONE A<br>NO ADDRESS PROVIDED | P-0046142 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEROUX, RUTH<br>9402 MORWIN STREET<br>NORFOLK, VA 23503 | 4594 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERR, CHARLES A<br>178 THURMAN RD<br>BEAUFORT, NC 28516 | P-0042202 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERR, CHARLES A<br>178 THURMAN RD<br>BEAUFORT, NC 28516 | P-0042342 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERR, JASON P<br>939 SKIP AWAY CT<br>MORGAN HILL, CA 95037 | P-0039345 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERR, ZACHARY T<br>6252 27TH AVENUE NE<br>SEATTLE, WA 98115 | P-0039280 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERR, ZACHARY T<br>6252 27TH AVENUE NE<br>SEATTLE, WA 98115 | P-0039901 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERR, ZACHARY T.<br>6252 27TH AVENUE NE<br>SEATTLE, WA 98115 | 3948 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERRERA ALFARO, JUANA L<br>1251 NE 206 STREET<br>MIAMI, FL 33179 | P-0056302 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, ADAM O<br>309 E. STERLING<br>BAYTOWN, TX 77520 | P-0020985 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, JESUS<br>6230 HOME AVE<br>BELL, CA 90201 | P-0020193 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, JILLIAN<br>521 STARK STREET<br>A<br>LAWRENCEVILLE, GA 30046 | P-0013414 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, JORGE C<br>401 SW 4TH AVENUE<br>APARTMENT 1103<br>FORT LAUDERDALE, FL 33315 | P-0000500 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HERRERA, JULIANA M<br>1172 W CALLE DE LAS ESTRELLAS<br>#2<br>AZUSA, CA 91702 | P-0035468 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, KANIKA<br>41144 MORRIS ST<br>INDIO, CA 92203 | P-0033072 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, LAURA L<br>540 HAMPSHIRE LN<br>CHULA VISTA, CA 91911-6801 | P-0021745 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, LISA B<br>11442 CHARLESWORTH RD<br>SANTA FE SPRINGS, CA 90670 | P-0025162 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, MARIA D<br>1219 E PRICE ST<br>LAREDO, TX 78040 | P-0003775 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, MELISSA N<br>600 PEARSON DR<br>BRENTWOOD, CA 94513 | P-0026637 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, PATRICK J<br>11110 CLAREMONT AVE NE<br>ALBUQUERQUE, NM 87112 | P-0003961 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, VERONICA<br>2048 W AVE H8<br>LANCASTER, CA 93536 | 1939 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERRERO, CARLOS<br>1 STRAWBERRY CT<br>CLIFTON PARK, NY 12065 | P-0018899 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERRERO, CARLOS 1 STRAWBERRY CT CLIFTON PARK, NY 12065 | P-0018924 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERO, CARLOS 1 STRAWBERRY CT. CLIFTON PARK, NY 12065 | P-0018930 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERO, LEONARD C 6186 MT. OLYMPUS DR. CASTRO VALLEY, CA 94552-1959 | P-0052964 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERREROS, KAREN 9672 VIA EXCELENCIA STE. 204 SAN DIEGO, CA 92126 | P-0028012 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRHOLTZ, CHARLES M 340 CROSSCREEK TRAIL JASPER, GA 30143 | P-0028140 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK JR, ROGER 3 CUTHBERT LN SAVANNAH, GA 31411 | P-0003066 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK, BRUCE R 7767 OLYMPIC ROAD JOSHUA TREE, CA 92252 | P-0053042 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK, CHAD A 1025 FLEUR DR WATERLOO, IA 50701 | P-0012417 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK, GERALDINE M 8411 CRYSTAL SPRINGS ROAD BUILDING B WOODSTOCK, IL 60098 | P-0026685 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK, STEPHEN E 4 HATHAWAY COMMONS DRIVE LEBANON, OH 45036 | P-0005460 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK, TRAVIS L 960 3RD ST. #206 SANTA MONICA, CA 90403 | P-0051589 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRIN, JENNIFER 1013 E CARPENTER MOBERLY, MO 65270 | P-0005273 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRIN-BLANCHARD, CHERYL MITCHELL A. TOUPS, LTD. P.O. BOX 350 BEAUMONT, TX 77704-0350 | P-0047499 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRING, BRIAN R 13108 GREENWOOD CREEK ASHLAND, VA 23005 | P-0009565 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRING, BRIAN R 13108 GREENWOOD CREEK ASHLAND, VA 23005 | P-0009580 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRING, YANCY S 7390 PINDO CIR APT 238 BEAUMONT, TX 77708 | P-0017963 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRING-JOHNSON, VICKIE 65 VIA AMITOSA APT J RANCH SANTA MARG, CA 92688 | P-0048026 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERRINGTON HARBOUR, INC. SUSAN EVANS 7149 LAKE SHORE DRIVE NORTH BEACH, MD 20714 | P-0009324 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRINGTON-TREBA, ALLISON M 308 BARBARA DRIVE POINT PLEASANT, NJ 08742 | P-0018106 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRION, ELIZABETH 927 W RAYNELL ST SPRINGFIELD, MO 65807 | P-0024405 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRION, ELIZABETH D 927 W RAYNELL ST SPRINGFIELD, MO 63807 | P-0024472 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRION, ELIZABETH D 927 W RAYNELL ST SPRINGFIELD, MO 65807 | P-0024486 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRITT, CORY A 1419 CLEVELAND ST OWOSSO, MI 48867 | P-0019567 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRMANN, ANITA L 7517 BAUGHMAN DRIVE AMARILLO, TX 79121 | P-0053346 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRMANN, MICHAEL J 1524 ORIOLE DRIVE HARTFORD, WI 53027 | 3271 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERRMANN, SHARON 1145 W. 101ST AVE NORTHGLENN, CO 80260 | P-0009283 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRO, CHRISTOPHER J 13988 EAST GERONIMO ROAD SCOTTSDALE, AZ 85259 | P-0006723 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HERRO, MARLEEN G 13988 EAST GERONIMO RD SCOTTSDALE, AZ 85259 | P-0008096 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HERRON, DONNA 2181 RICE FIELD RD. BEAUMONT, TX 77713 | P-0002400 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRON, ERIK S 604 GRAND ST. MORGANTOWN, WV 26501-6912 | P-0042900 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRON, JAMES C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043706 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HERRON, TARA N 9419 BIG HORN RDG BRENTWOOD, TN 37027 | P-0022341 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRON, VERNITA D 125 GAYOSO AVENUE APT 506 MEMPHIS, TN 38103 | P-0049942 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERSHBERG, BONNIE 635 FIRST STREET #102 ALEXANDRIA, VA 22314 | P-0021526 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERSHKOWITZ & KUNUTZER, P.A. HERSHKOWITZ, HAL E 5039 CENTRAL AVENUE ST. PETERSBURG, FL 33710-8240 | P-0000534 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERSHMAN, ROBERT C 25 S. LINE RD.APT # 2 P.O. BOX 22 STEVENS, PA 17578 | P-0031631 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERSMAN, JULEE A 125 PARKS MILL DR BUCKHEAD, GA 30625 | P-0057042 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERTER, CAROL 2448 BLACKBURN BRIDGE ROAD MAIDEN, NC 28650 | 3922 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERTZ VEHICLE FINANCING LLC C/O SEYFARTH SHAW LLP ATTN: JORDAN VICK 233 S. WACKER DRIVE SUITE 8000 CHICAGO, IL 60606 | 4862 | 2/23/2018 | TK Holdings Inc. | $4,430,691.66 | | | | | $4,430,691.66 |
| HERTZ VEHICLE FINANCING LLC SEYFARTH SHAW, JORDAN VICK 233 S.WACKER DRIVE, STE 8000 CHICAGO, IL 60606 | P-0053039 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERTZBERG, JOHN D 4190 TELEGRAPH RD STE 3000 BLOOMFIELD HILLS, MI 48302 | P-0043001 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERZ, STEPHANIE T 26532 SHOREGRASS DRIVE WESLEY CHAPEL, FL 33544 | P-0000336 | 10/19/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HERZBERG, STEVEN M 1987 DOGWOOD DRIVE SCOTCH PLAINS, NJ 07076 | P-0008036 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERZBERG, STEVEN M 1987 DOGWOOD DRIVE SCOTCH PLAINS, NJ 07076 | P-0008039 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERZOG, JAMES L 1602 N. FALCON DR. RIDGEFIELD, WA 98642 | P-0015802 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERZOG, JOHN 6223 33RD ST EAST BRADENTON, FL 34203 | 1748 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HERZOG, MAXINE L 1526 BOETTGER ROAD NEW ULM, MN 56073 | P-0010990 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, BERTIL F. 59 ROSEBRIAR AVE WAKEFIELD, RI 02879 | 2144 | 11/8/2017 | TK Holdings Inc. | $800.00 | | | | | $800.00 |
| HESS, CARYL A. 33481 LYONS GATE RUN AVON, OH 44011 | 4724 | 1/18/2018 | TK Holdings Inc. | $27,000.00 | $0.00 | $0.00 | | | $27,000.00 |
| HESS, DERRICK 405 MASHIE DRIVE VIENNA, VA 22180 | P-0016833 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HESS, ERICH<br>2155 NORTH GRACE BLVD<br>UNIT 214<br>CHANDLER, AZ 85225 | P-0030624 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, ERICH<br>2155 NORTH GRACE BLVD<br>UNIT 214<br>CHANDLER, AZ 85225 | P-0030625 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, PAUL D<br>1517 NYLUND DR<br>VINELAND, NJ 08361 | P-0014197 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, ROBERT A<br>2009 SLAGLE ROAD<br>LEESVILLE, LA 71446 | P-0003115 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, STEPHEN W<br>121 ROADRUNNER<br>IRVINE, CA 92603 | P-0022839 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, WILLIAM R<br>1314 HILLCREST WAY<br>LAWRENCEVILLE, GA 30043 | P-0025075 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSELBERG, RAYLENE<br>4903 WILLET DRIVE<br>ANNANDALE, VA 22003 | P-0043656 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSER, ELISABETH<br>6609 CHELSEY LN<br>OKLAHOMA CITY, OK 73132 | P-0000528 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSER, ELISABETH<br>6609 CHELSEY LN<br>OKLAHOMA CITY, OK 73132 | P-0000532 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSICK, CARL M<br>308 FIELDGATE DRIVE<br>LANCASTER, PA 17603-7924 | P-0024815 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSLER, DOUGLAS J<br>241 GRANBY ST<br>UNIT 41<br>NORFOLK, VA 23510 | P-0008444 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSLER-NEFF, SHERI L<br>PO BOX 510068<br>PUNTA GORDA, FL 33951-0068 | P-0040771 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSLER-SMITH, CHRISTINA C<br>3921 MADISON BEND N.W.<br>KENNESAW, GA 30144 | P-0004723 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSON, MICHAEL W<br>4211 BALTIMORE AVENUE<br>PHILADELPHIA, PA 19104 | P-0012823 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESSON, RICHARD J<br>3555 DWYER LANE<br>AIKEN, SC 29801 | P-0040920 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESTAD, ERVAN J<br>ERVAN J HESTAD 11627- 2ND NW<br>SEATTLE, WA 98177-4712 | P-0036686 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESTER, EVELYN L<br>2520 GRAVES RD # 201<br>TALLAHASSEE, FL 32303 | P-0047621 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HESTER, JOHN W<br>1202 WAUKEGAN ROAD<br>APARTMENT 401<br>GLENVIEW, IL 60025 | P-0025420 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESTER, KIORA T<br>608 MARK DR<br>TALLAHASSEE, FL 32312 | P-0047641 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESTER-KEENEY, JENNIE M<br>6031 115TH AVENUE NORTH<br>PINELLAS PARK, FL 33782 | P-0005521 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESTON, JOSHUA P<br>9630 10TH PL SE<br>LAKE STEVENS, WA 98258 | P-0025236 | 11/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HETNAL, AGATA<br>5950 N. ODELL<br>APT 1A<br>CHICAGO, IL 60631 | P-0045950 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HETRICK, JENNIFER H<br>60 PEARL DRIVE<br>DOYLESTOWN, PA 18901-3351 | P-0044581 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HETRO, NOREEN A<br>17 LACKAWANNA AVENUE<br>SWOYERSVILLE, PA 18704 | P-0015624 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HETTINGER TRANSPORTATION<br>HETTINGER, NANCY S<br>215 BEECH RD<br>MOHNTON, PA 19540 | P-0045054 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HETTINI, ERFAN<br>811 SPRING ST<br>#133<br>PASO ROBLES, CA 93446 | P-0046617 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HETTLER, PAULA B<br>717 JK ST.<br>MCALLEN, TX 78501 | P-0021865 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HETTLER, PAULA B<br>717 JK ST.<br>MCALLEN, TX 78501 | P-0021873 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEUBLEIN, LARRY L<br>2107 ASH ST<br>PLEASANT HILL, MO 64080 | P-0040438 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEUBLEIN, LARRY L<br>2107 ASH ST<br>PLEASANT HILL, MO 64080 | P-0040501 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEUMANN, STEVEN M<br>1718 S. HOLT AVENUE<br>LOS ANGELES, CA 90035 | P-0031994 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEUPEL, DAVID<br>6775 IDEAL AVE S<br>COTTAGE GROVE, MN 55016 | P-0015995 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEUPEL, DAVID<br>6775 IDEAL AVE S<br>COTTAGE GROVE, MN 55016 | P-0015996 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEUSER, ANDREW E<br>14904 CHOCTAW TRAIL<br>CHOCTAW, OK 73020 | P-0029525 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEUSER, JANE L<br>201 WEYER DRIVE<br>CHAPEL HILL, NC 27516 | P-0049152 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEVERLY, ARDEN S<br>227 SMITH AVE<br>LANSING, MI 48910 | P-0024102 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEVERLY, ARDEN S<br>227 SMITH AVE<br>LANSING, MI 48910 | P-0024426 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEVEY, BERNARD<br>PO BOX 19423<br>WEST PALM BEACH, FL 33416 | P-0026026 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEW, MAURICE Y<br>3733 STEFANO STREET<br>METAIRIE, LA 70002 | P-0035596 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEW, MAURICE Y<br>3733 STEFANO STREET<br>METAIRIE, LA 70002 | P-0039142 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEWARD, JR, ROBERT D<br>269 WILLIS ROAD<br>ETTERS, PA 17319 | P-0021174 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEWETT, LELAN D<br>P.O. BOX 53364<br>ALBUQUERQUE, NM 87153 | P-0015457 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEWETT, LINDA M<br>2790 HC TURNER ROAD<br>PINK HILL, NC 28572 | P-0042322 | 12/18/2017 | TK Holdings Inc., et al. | $180.00 | | | | | $180.00 |
| HEWETT, ROGER W<br>30 WILLIAM GAGE ROAD<br>#B<br>PLAINFIELD, NH 03781-5419 | P-0055989 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEWETT, ROGER W<br>30 WILLIAM GAGE ROAD<br>#B<br>PLAINFIELD, NH 03781-5419 | P-0055999 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEWITT, JOSEPH A.<br>LAW OFFICE MATTHEW A CURIALE<br>124 VANNEAR AVE<br>GREENSBURG, PA 15601 | 4083 | 12/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HEWITT, KENNETH L<br>1608 HEATHROW DRIVE<br>CUMMING, GA 30041 | P-0041587 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYDE, KENDRA P<br>635 HARVEY STREET<br>BALTIMORE, MD 21230 | P-0049434 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYDT, DALE R<br>207 VALLEY GREEN DRIVE<br>COATESVILLE, PA 19320 | P-0006873 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYER, KERILYN<br>25W040 ARMBRUST AVENUE<br>WHEATON, IL 60187 | P-0030729 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYER, MELINDA A<br>NO ADDRESS PROVIDED | P-0001253 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEYMAN, AARON H<br>43 TOWPATH LN<br>WATERFORD, NY 12188 | P-0016532 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HEYMAN, FRANK C<br>8458 JARDIM WAY<br>SANDY CITY, UT 84093 | P-0005405 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYMAN, FRANK C<br>8458 JARDIM WAY<br>SANDY CITY, UT 84093 | P-0005417 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYMANN, W CRAIG<br>1618 E LYNDALE AVE<br>HELANA, MT 59601 | P-0020832 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C<br>3155 KERNER BLVD<br>SAN RAFAEL, CA 94901 | P-0042720 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C<br>3155 KERNER BLVD<br>SAN RAFAEL, CA 94901 | P-0042722 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C<br>3155 KERNER BLVD<br>SAN RAFAEL, CA 94901 | P-0042724 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C<br>3155 KERNER BLVD<br>SAN RAFAEL, CA 94901 | P-0043311 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C<br>3155 KERNER BLVD<br>SAN RAFAEL, CA 94901 | P-0043313 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYRICHPARDO, ELISA H<br>3412 MEADOW DR.<br>AMARILLO, TX 79109 | P-0002521 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYWORTH, SCOTT M<br>10810 SW 142 AVE<br>MIAMI, FL 33186 | P-0026516 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYWORTH, SCOTT M<br>10810 SW 142 AVE<br>MIAMI, FL 33186 | P-0026528 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HFP MOTORS L.L.C<br>CROWELL & MORING ⅝EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058100 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HFP MOTORS L.L.C. D/B/A COGGI<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052658 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIATT, DAVID B<br>1 ANCHORAGE PLACE<br>SOUTH PORTLAND, ME 04106 | P-0022434 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIBBS, WILLIAM R<br>14218 SAN FELIPE DRIVE<br>CORPUS CHRISTI, TX 78418 | P-0034484 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIBLER-PEVSNER, KARIN<br>66 OVERLEA STREET SOUTH<br>MASSAPEQUA PARK, NY 11762 | 1188 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIBSHMAN, DAVID M<br>4239 E AZALEA DRIVE<br>GILBERT, AZ 85298 | P-0013076 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HICE, LISA M<br>PO BOX 23<br>BISMARCK, AR 71929 | P-0012187 | 11/1/2017 | TK Holdings Inc., et al. | $297.00 | | | | | $297.00 |
| HICKERSON, CLARK E<br>1230 JABBERS DRIVE APT. 8008<br>MT. PLEASANT, SC 29464 | P-0039502 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKEY, GARY L<br>10822 BAR X TRAIL<br>HELOTES, TX 78023 | P-0028571 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKEY, JUDITH<br>19541 MOUNTAINEER DRIVE<br>SENECA ROCKS, WV 26884 | 2381 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HICKEY, MICHAEL B<br>2100 PRAIRIE DOG DRIVE<br>WAKE FOREST, NC 27587 | P-0023881 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKEY, ROBERT J<br>1756 NE 37TH ST<br>OAKLAND PARK, FL 33334 | P-0022188 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKEY, W. PATRICK<br>3900 N. LAKE SHORE DRIVE<br>APT. 23D<br>CHICAGO, IL 60613 | P-0049535 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKEY, WALTER K<br>15401 NE 3RD PLACE<br>BELLEVUE, WA 98007 | P-0027666 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKLIN, III, OSMAN A<br>306 MOUNTAIN VIEW LANE<br>CLEMSON, SC 29631 | P-0025005 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKLIN, OSMAN A<br>306 MOUNTAIN VIEW LANE<br>CLEMSON, SC 29631 | P-0025011 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN JR, ELIJAH<br>2619 SORREL RIDGE ROAD<br>CRESTVIEW, FL 32536 | P-0040555 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN JR, ELIJAH<br>2619 SORREL RIDGE ROAD<br>CRESTVIEW, FL 32536 | P-0040593 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, CAROL<br>9703 TALL GRASS CIR<br>LONE TREE, CO 80124 | P-0004701 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, DAVID E<br>6641 CASTLE PINES DR<br>PLANO, TX 75093 | P-0003105 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, JERRY D<br>1703 MOUNTAIN VIEW AVE<br>ALAMOGORDO, NM 88310 | P-0002329 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, JERRY D<br>1703 MOUNTAIN VIEW AVE<br>ALAMOGORDO, NM 88310 | P-0057499 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, JOHN A<br>P.O. BOX 484<br>MOUNT PLEASANT, TX 75456 | P-0022419 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, ROBERT W<br>591 FLINT BLVD.<br>FORTVILLE, IN | P-0001022 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HICKMAN, TESSA 2459 BROOKVIEW DRIVE EAST MAPLEWOOD, MN 55119 | P-0013077 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HICKMON, DEBRA 4029 POPLAR STREET PHILADELPHIA, PA 19104 | P-0011677 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS HINSON, DIANA 25-39 FAR ROCKAWAY BLVD FAR ROCKAWAY, NY 11691 | P-0053203 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, ANGELA 728 FINNBAR DRIVE CARY, NC 27519 | P-0000780 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, ANGELA M 845 TARA TRACE CIRCLE SW LIVE OAK, FL 32064 | P-0036101 | 12/5/2017 | TK Holdings Inc., et al. | $80,000.00 | | | | | $80,000.00 |
| HICKS, CHARLES A 91 C.R. 440 BROWNWOOD, TX 76801 | P-0040821 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, ELAINE 2830 DESERT SAGE AVE SW LOS LUNAS, NM 87031 | P-0003706 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, IMAN C 1415 S WASHINGTON AVENUE COMPTON, CA 90221 | P-0028447 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, JOAN K 10676 SW BARBER STREET WILSONVILLE, OR 97070 | P-0030655 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, KAREN C 4208 S. 36TH AVE OMAHA, NE 68107 | P-0012555 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, KENYATTA T 20346 TAMARA PL. SANTA CLARITA, CA 91350 | P-0037778 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, LANA A 18409 HORSESHOE CIRCLE RIO VERDE, AZ 85263 | P-0037144 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, LATOYA C 1350 DR MEADE LANE CLARKSVILLE, TN 37042 | P-0035251 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, LINDA J 1112 HERITAGE PLACE APT A WALDORF, MD 20602 | P-0030697 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, MARCIA D 105 ASKEW LANE AULANDER, NC 27805 | P-0002191 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, MARCIA D 105 ASKEW LANE AULANDER, NC 27805 | P-0019496 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, MARVIN LAMONT LEE 3301 WEST 104TH ST. APT. 1 INGLEWOOD, CA 90303 | 1468 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| HICKS, MATTHEW J 24868 AMBERVALLEY AVE 1 MURRIETA, CA | P-0055365 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HICKS, MICHAEL R<br>670 E OBSERVATION DR<br>MERIDIAN, ID 83642 | P-0055064 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, PAUL C<br>6772 DIANA DRIVE<br>OLIVE BRANCH, MS 38654 | P-0037903 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, RALPH E<br>21 LYFORD RD.<br>SPENCER, MA 01562 | P-0026100 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, STEVEN T<br>3909 NARROWS RD<br>ERLANGER, KY 41018 | P-0056307 | 2/1/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| HICKS, TARA T<br>618 S. DETROIT ST #304<br>LOS ANGELES, CA 90036 | P-0052231 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS-GILL, CHANDARA R<br>4242 WEST AVENUE L<br>APT 101<br>LANCASTER, CA 93536 | P-0027874 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HID ARIDA, OLIVER<br>1051 LAGUNA SPRINGS DRIVE<br>WESTON, FL 33326 | P-0008672 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIDALGO , TAISHA L<br>NO ADDRESS PROVIDED | P-0028975 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIDALGO, JOSE C<br>PO BOX 116<br>GONZALES, CA 93926 | P-0024221 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIDALGO, PAUL<br>PO BOX 706<br>HOOKER, OK 73945 | P-0047778 | 12/26/2017 | TK Holdings Inc., et al. | $85,000.00 | | | | | $85,000.00 |
| HIDEG, ANNE MARIE<br>54710 DAWN DRIVE<br>OSCEOLA, IN 46561 | P-0015795 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIDENFELTER, KENNETH J<br>2025 S QUEEN ST APT352<br>YORK, PA | P-0011050 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGDON, JAMES W<br>70 WINNEBAGO CT<br>SPARLAND, IL 61565 | P-0004147 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGDON, RONALD G<br>9713 HOLLOWBROOK DR<br>PENSACOLA, FL 32514 | P-0005333 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGDON, TAMARELLA T<br>719 MERRIMAC RIDGE LN<br>SPRING, TX 77373 | 1173 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIGGINBOTHAM, KIMBERLY<br>274 SCOGIN DR<br>TUSCUMBIA, AL 35674 | P-0014644 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINBOTHAM, MONIQUE A<br>4501 MARX AVE<br>BALTIMORE, MD 21206 | P-0005511 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINBOTHAM, NIA B<br>84 ASPEN AVE<br>AUBURNDALE, MA 02466 | P-0006535 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGGINBOTHAM, ROY<br>19018 E MAUNA LOA AVE<br>GLENDORA, CA 91740 | P-0038461 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, BRIAN A<br>2128 159TH CT SE<br>MILL CREEK, WA 98012 | P-0055863 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, CHARLES R<br>10420 RUE RIVIERE VERTE<br>SAN DIEGO, CA 92131 | P-0052617 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, CHARLES R<br>10420 RUE RIVIERE VERTE<br>SAN DIEGO, CA 92131 | P-0052619 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, CHARLES R<br>10420 RUE RIVIERE VERTE<br>SAN DIEGO, CA 92131 | P-0052623 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, GALE L<br>164 N CATAMARAN CIR<br>PITTSBURG, CA 94565 | P-0013418 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, JANICE L<br>306 PICKERING ST<br>MANCHESTER, NH 03104 | P-0024899 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, JEFFREY<br>1074 PEACHTREE WALK NE<br>UNIT B203<br>ATLANTA, GA 30309 | P-0033115 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, JEFFREY<br>1074 PEACHTREE WALK<br>UNIT B203<br>ATLANTA, GA 30309 | P-0033173 | 11/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HIGGINS, JOHN P<br>1120 E. LAWRENCE ROAD<br>PHOENIX, AZ 85014 | P-0028370 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, KATHLEEN L<br>11 SOUTH TRAIL<br>ST PETERS, MO 63376 | P-0011405 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, LARRY D<br>6630 NE ROSELAWN<br>PORTLAND, OR 97218 | P-0032022 | 11/26/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| HIGGINS, LARRY W<br>11 SOUTH TRAIL<br>ST PETERS, MO 63376 | P-0011411 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, THOMAS<br>1999 W CALLE CAMPANA DE PLATA<br>TUCSON, AZ 85745 | P-0004130 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, THOMAS P<br>323 S. PARK STREET<br>WESTMONT, IL 60559 | P-0019163 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, WARREN H<br>5455 SOLEDAD ROAD<br>LA JOLLA, CA 92037 | P-0015727 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, WARREN H<br>5455 SOLEDAD ROAD<br>LA JOLLA, CA 92037 | P-0015737 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGH PRESSURE TECHNOLOGIES<br>PETER DUFFY<br>24895 AVE ROCKEFELLER<br>VALENCIA, CA 91355 | 568 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIGH, ANTHONY<br>619 WALNUT CROSSING DR<br>WHITSETT, NC 27377 | P-0039530 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGH, CHARLES H<br>17 GATEHOUSE LANE<br>GREENSBORO, NC 27407 | P-0028919 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGH, SUZANNE MARIE<br>1638 SWEET BRIAR PLACE<br>THOUSAND OAKS, CA 91362-1252 | 2232 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIGHBARGER, THOMAS AND DANIEL<br>5906 N MICHIGAN PLACE<br>GLADSTONE, MO 64118 | 3842 | 12/4/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| HIGHFILL CONSTRUCTION INC<br>8565 SW 80TH AVE<br>PORTLAND, OR 97223 | P-0043558 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHFILL CONSTRUCTION INC<br>8565 SW 80TH AVE<br>PORTLAND, OR 97223 | P-0043679 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHFILL, CALTON R<br>1057 CORNELL DR.<br>CARROLLTON 75007 | P-0002550 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHLANDER RV CAMPGROUND<br>CAMPBELL, DONALD W<br>POB 880<br>1245 COUNTY RD 30<br>LAKE CITY, CO 81235 | P-0034816 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHLANDER RV CAMPGROUND<br>CAMPBELL, DONALD W<br>1245 COUNTY RD. 30<br>POB 880<br>LAKE CITY, CO 81235 | P-0034825 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHLANDER RV CAMPGROUND<br>CAMPBELL, DONALD W<br>POB 880<br>LAKE CITY, CO 81235 | P-0034838 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHLANDER RV CAMPGROUND<br>CAMPBELL, DONALD W<br>POB 880<br>LAKE CITY, CO 81235 | P-0034851 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHLANDER RV CAMPGROUND<br>CAMPBELL, DONALD W<br>POB 880<br>LAKE CITY, CO 81235 | P-0034853 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHSMITH, DEBORAH<br>6238 N. MILLBROOK AVE.<br>FRESNO, CA 93710 | P-0050969 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHT, CRYSTAL D<br>1407 BARNETT RD NW<br>ROANOKE, VA 24017 | P-0004153 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHT, DEREK B<br>1407 BARNETT RD NW<br>ROANOKE, VA 24017 | P-0004144 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGHT, ELIZABETH A<br>28 ALEXANDER ST<br>ALEXANDRIA, VA 22314 | P-0033359 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHT, ROBERT C<br>8912 E. RAINSAGE ST.<br>TUCSON, AZ 85747 | P-0009749 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHTOWER, VICTORIA<br>PO BOX 3324<br>GARDENA, CA 90247 | P-0044946 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHWAY, LINDA B<br>9757 SAYLES ROAD<br>LOWELL | P-0030930 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGINBOTHAM, CRYSTAL A<br>320 PINEY POINT ROAD<br>PASADENA, MD 21122 | P-0030370 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGINBOTHAM, CRYSTAL A<br>320 PINEY POINT ROAD<br>PASADENA, MD 21122 | P-0034982 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGLEY, GAIL F<br>11626 VICOLO LOOP<br>WINDERMERE, FL 34786 | P-0043744 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGLEY, GAIL F<br>11626 VICOLO LOOP<br>WINDERMERE, FL 34786 | P-0043749 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGLEY, KEVIN M<br>10550 W. ALEXANDER RD.<br>UNIT 2209<br>LAS VEGAS, NV 89129 | P-0054435 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGLEY, RICHARD F<br>11626 VICOLO LOOP<br>WINDERMERE, FL 34786 | P-0043734 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGLEY, SONIA M<br>102 W CHIPPENS HILL RD<br>BURLINGTON, CT 06013 | P-0052981 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGNITE, DOUG E<br>2021 BETHEL HYGIENE ROAD<br>BETHEL, OH 45106 | P-0021786 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGNITE, DOUG E<br>2021 BETHEL HYGIENE ROAD<br>BETHEL, OH 45106 | P-0021815 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGNITE, MARIAN L<br>2021 BETHEL HYGIENE ROAD<br>BETHEL, OH 45106 | P-0021825 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGSON, ANDREA M<br>16 XIVRAY ST<br>AUBURN, ME | P-0028643 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGSON, DAVID J<br>16 XIVRAY ST<br>AUBURN, ME | P-0028568 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGUCHI MANUFACTURING AMERICA LLC.<br>HIDETOSHI TANIMOTO<br>14901 SOUTHTON ROAD<br>ELMENDOLF, TX 78112 | 3061 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGUCHI MFG<br>44 KINZOKU-DANCHI<br>KAKAMIGAHARA CITY<br>GIFU 504-0957<br>JAPAN | 3175 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| HIJAR RAMIREZ, JONATHAN E<br>10676 GEMINI DR<br>RIVERSIDE, CA 92503 | P-0040643 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIJJAWI, MAMOUN M<br>100 CHATHAM SQ<br>WINCHESTER, VA | P-0049233 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIKIDA, DESIREE L<br>1464 AUNAUNA STREET<br>KAILUA, HI 96734 | P-0029689 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILAND AUTO SALES, INC.<br>MOOTZ, JERIN D<br>2125 1/2 S | P-0011376 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILARIO, RAMON S<br>293 WOOD DOVE AVENUE<br>TARPON SPRINGS, FL 34689 | P-0010602 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILAS, ANGELA M<br>232 SUMMIT AVENUE<br>LYNDHURST, NJ 07071 | P-0038809 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILB, JENNIFER L<br>2418 RAYWOOD VW #128<br>COLORADO SPRINGS, CO 80920 | P-0024552 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILBERT, ANDREA L<br>1107 BROADWAY, APT 16E<br>NEW YORK, NY 10010 | P-0011816 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILBERT, CINDY A<br>77 PATURA RD<br>MODENA, NY 12548 | P-0017061 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILBERT, LEE N<br>4121 ROMANY DR<br>OXNARD, CA 93035 | P-0022433 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDEBRAND, SARA N<br>943 N. STANFORD ST.<br>PORT WASHINGTON, WI 53074 | P-0049175 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDEBRAND, SARA N<br>943 N. STANFORD ST.<br>PORT WASHINGTON, WI | P-0049182 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDEBRANDT, CHARLES M<br>7012 BELTEAU LANE<br>DALLAS, TX 75227 | P-0055433 | 1/21/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HILDEBRANDT, CHARLES M.<br>7012 BELTEAU LANE<br>DALLAS, TX 75227 | 681 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HILDEBRANT, HEATHER J<br>7294 W OSWEGO AVE<br>FRESNO, CA 93723 | P-0014037 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDRETH HEGDAL, SHAWN<br>3883 LINNEY RD<br>BOZEMAN, MT 59718 | P-0055366 | 1/20/2018 | TK Holdings Inc., et al. | $25,806.00 | | | | | $25,806.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILDRETH, CASEY L<br>810 ANDERSON ROAD<br>DULUTH, MN 55811 | P-0014779 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDRETH, CHRISTOPHER D<br>1161 WAYZTA BLVD E #226<br>WAYZATA, MN 55391-0193 | P-0046913 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDRETH, CHRISTOPHER D<br>1161 WAYZATA BLVD E #226<br>WAYZATA, MN 55391-1935 | P-0046979 | 12/26/2017 | TK Holdings Inc., et al. | $610,000.00 | | | | | $610,000.00 |
| HILE, JASON A<br>NO ADDRESS PROVIDED | P-0012946 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILE, KELLY J<br>524 FRUITVALE RD.<br>VACAVILLE, CA 95688 | P-0043318 | 12/18/2017 | TK Holdings Inc., et al. | $61.90 | | | | | $61.90 |
| HILFERTY, MARION G<br>130 OVERLOOK DR.<br>CLINTON, NJ 08809 | P-0038931 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILGART, LORI S<br>6382 5TH AVE<br>RUDOLPH, WI 54475 | P-0010776 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILKERT, DAVID W<br>307 AFTON AVE<br>AKRON, OH 44313 | P-006411 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILKMANN, DIRK H<br>7048 MEADOW LAKE AVE<br>DALLAS, TX 75214 | P-0055272 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL JR, WILLIAM H<br>2993 W EUCLID<br>DETROIT, MI 48206 | P-0013906 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL STREET HOME, INC.<br>DAGGETT, MARGARET<br>PO BOX 270553<br>FORT COLLINS, CO 80527 | P-0031772 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ALEX D<br>3539 E SUMMER ESTATES CIR<br>COTTONWOOD HEIGH, UT 84121 | P-0049968 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ALLAN B<br>15 WYNDMOOR DRIVE<br>GLENSIDE, PA 19038 | P-0031619 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ALLAN B<br>15 WYNDMOOR DRIVE<br>GLENSIDE, PA 19038 | P-0031621 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, AMY L<br>2502 DAISY COVE<br>BRYANT, AR 72022 | P-0016218 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, BETH<br>9810 SPARROW PL<br>MASON, OH 45040-9325 | P-0002067 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, CASSANDRA R<br>601 W FORD AVE<br>OSCEOLA, AR 72370 | P-0013668 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, CHRISTOPHER G<br>1201 ADAMS ST APT 603<br>HOBOKEN, NJ 07030 | P-0006986 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, CLIFTON G<br>13739 PODOCARPUS LANE<br>ORLANDO, FL 32828 | P-0010372 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DARLENE A<br>3773 WEST 75TH PLACE<br>CHICAGO, IL 60652 | P-0014290 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DAVID<br>1028 BELLE MEADE DR.<br>BIRMINGHAM, AL | P-0002676 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DAVID<br>3915 PARK BL.<br>PALO ALTO, CA 94306 | P-0046611 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DAVID C<br>4151 S.W. ROSE STREET<br>SEATTLE, WA 98136-2339 | P-0029584 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DAVID D<br>1504 ABERDEEN DRIVE<br>ALCOA, TN 37701 | P-0042349 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DAVID R<br>317 163RD PLACE SE<br>BOTHELL, WA 98012 | P-0029049 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DAVID T<br>3620 GREEN MOUNTAIN PLACE<br>MCKINNEY, TX 75070 | P-0010605 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DAWN M<br>7427 S. SOUTH SHORE DR.<br>APT. 2B<br>CHICAGO, IL 60649 | P-0053793 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DIANDREA<br>NO ADDRESS PROVIDED | P-0052411 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DOUGLAS R<br>16088 WATERBURY BND<br>GRANGER, IN 46530 | P-0019491 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, DUSTIN L<br>5996 WYNFORD DR<br>WEST BLOOMFIELD, MI 48322 | P-0020599 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, EDNA R<br>3206 WRIGHTS FERRY RD<br>LOUISVILLE, TN 37777 | P-0055457 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, EDWARD<br>146 GREENHILL AVE<br>FRANKFORT, KY 40601 | P-0030250 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ELISABETH K<br>3915 PARK BLVD.<br>PALO ALTO, CA 94306 | P-0048236 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ELLA M<br>POST OFFICE BOX 489<br>PLANTERSVILE, MS 38862 | P-0050363 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ELLA/BENNIE H<br>POST OFFICE BOX 489<br>PLANTERSVILLE, MS | P-0050317 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, FELICIA A<br>3436 W 83RD ST<br>CHICAGO, IL 60652 | P-0013557 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, GEOFFREY P<br>1629 N ROGERS ST<br>INDEPENDENCE, MO 64050 | P-0014635 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, GEOVANA P<br>8609 FATHOM CIR<br>UNIT B<br>AUSTIN, TX 78750 | P-0054538 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, GRANT E<br>15522 NE 22ND PL<br>#737<br>BELLEVUE, WA 98007 | P-0019271 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JAMELA S<br>1324 RIVERMONT DR.<br>GALLATIN, TN 37066 | P-0051954 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JEFFREY L<br>5620 IRISH PAT MURPHY DR.<br>PARKER, CO 80134 | P-0005679 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JESSICA Y<br>21 ALLOWAY RD APT 405<br>WOODSTOWN, NJ 08098 | P-0027532 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JETHRO F<br>3080 COUNTRY FARMS DRIVE<br>SNELLVILLE, GA 30039 | P-0029796 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JOEL A<br>27 GREENWAY RD<br>SOUTH GLENS FALL, NY 12803 | P-0013106 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JR, ROY G<br>152 WESTWOOD BLVD<br>WESTWOOD, NJ 07675 | P-0048186 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, KAREN J<br>14422 FM 2354 RD<br>BAYTOWN, TX 77523 | P-0016198 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, KATRINA R<br>5112 SILVER ST<br>CINCINNATI, OH 45212 | P-0057119 | 2/8/2018 | TK Holdings Inc., et al. | $390.00 | | | | | $390.00 |
| HILL, KIM J<br>1486 GRANDVIEW COURT<br>ARNOLD, MD 21012 | P-0007607 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, KIMBERLEY C<br>1504 ABERDEEN DRIVE<br>ALCOA, TN 37701 | P-0042340 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, KIMBERLY L<br>664 BUTCHER BEND ROAD<br>MINERAL WELLS, WV 26150 | P-0048874 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LACHELL<br>4511 GLENWAY AVE#2<br>CINCINNATI, OH 45205 | P-0031296 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LATOSHA<br>3167 CHERRY RD. NE<br>WASHINGTON, DC 20018 | P-0040179 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LAWRENCE K<br>400 MILLS AVENUE<br>UNIT 314<br>GREENVILLE, SC 29605 | P-0003679 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, LE'BORIS C<br>415 NORTH CLIFF ST<br>415 NORTH CLIFF ST<br>CARROLLTON, GA 30117 | P-0046729 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LE'BORIS C<br>415 NORTH CLIFF ST<br>CARROLLTON, GA 30117 | P-0049671 | 12/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| HILL, LISA A<br>3130 39TH AVENUE<br>TUSCALOOSA, AL 35401 | P-0035954 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LISA A<br>3130 39TH AVENUE<br>TUSCALOUSA, AL 35401 | P-0035997 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LISA A<br>3130 39TH AVENUE<br>TUSCALOOSA, AL 35401 | P-0036058 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LORA L<br>LORA & JEFF HILL<br>123 SARASOTA CIR S<br>MONTGOMERY, TX 77356 | P-0040964 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LORETTA B<br>5165 VICKIE DR<br>MEMPHIS, TN 38109 | P-0050653 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LYDIA<br>PO BOX 846<br>BIRMINGHAM, MI 48012 | P-0031486 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MARK E<br>409 DANA LN<br>MCLOUD, OK 74851-8620 | P-0000047 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MATTHEW D<br>2201 PARK AVENUE<br>SANTA CLARA, CA 95050 | P-0020430 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL<br>16117 WINDRUSH PL<br>EDMOND, OK 73013 | 352 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL A<br>42 CANOE BIRCH PLACE<br>THE WOODLANDS, TX 77382 | P-0041463 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL B<br>997 JOHNNIE DODDS BLVD<br>APT 712<br>MT PLEASANT, SC 29464 | P-0002881 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL R<br>308 MONTEREY AVE<br>ANNAPOLIS, MD 21401 | P-0024010 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL S<br>6224 SE 55TH AVE,<br>PORTLAND 97 | P-0015981 | 11/5/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| HILL, MISCHA P<br>1575 CLARKE STREET<br>SAN LEANDRO, CA 94577 | P-0055086 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MONIQUE L<br>840 14TH ST<br>NEWPORT NEWS, VA 23607 | P-0054160 | 1/8/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, PETER R<br>127 MIRAMAR DR.<br>COLORADO SPRINGS, CO 80906 | P-0035152 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, PETER R<br>127 MIRAMAR DRIVE<br>COLORADO SPRINGS, CO 80906 | P-0035154 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, QUENTIN<br>P.O. BOX 14<br>BOYLSTON, VA 23917 | 4691 | 1/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HILL, RADEIDRE D<br>67 NATALIA COURT<br>NEWNAN, GA | P-0006475 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, RAYMOND L<br>PO BOX 205<br>840 EIGHTH STREET<br>COLVER, PA 15927 | P-0024394 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, REGGIE D<br>604 ORIOLE PLACE<br>HOCKESSIN, DE 19707 | P-0050798 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, REGINA R<br>125 TURTLE RIDGE DRIVE<br>NEW MARKET, AL 35761 | P-0076606 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, RENEE A<br>42736 LEWIS AVE<br>WINTHROP HARBOR, IL 60096 | P-0014034 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ROBERT<br>6084 ARLINGTON BLVD<br>RICHMOND, CA 94805 | P-0035366 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ROBERT G<br>1118 E LAKE AVE<br>PEORIA HEIGHTS, IL 61616 | P-0013195 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ROLF P<br>1009 ICE CRYSTAL CT.<br>ODENTON, MD 21113-2231 | P-0036261 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, RONALD L<br>905 EL ORO DRIVE<br>AUBURN 95603 | P-0035960 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ROXANNE I<br>22098 DIAMOND POINTE DRIVE<br>ATHENS, AL 35613 | P-0019524 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, SHEENA R<br>2112 NEWTON ROAD<br>HAMPTON, VA 23663 | P-0008157 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, SHEREE N<br>24 HILLCREST DRIVE<br>RIVERDALE, GA 30296 | P-0054504 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, SUSIE<br>6010 RUSTIC HILLS DRIVE<br>ROCKLIN, CA 95677 | P-0039810 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, TERESA M<br>665 CR 612 NE<br>KALKASKA, MI 49646 | P-0043870 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, TERRY J<br>9196 FOGGY MEADOW RD<br>CHARLOTTE, NC 28269 | P-0033746 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, THOMAS<br>22 CONNER DRIVE<br>LUDOWICI, GA 31316 | P-0001403 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, TODD M.<br>3735 WOODLAND AVE.<br>DREXEL HILL, PA 19026-3106 | 4954 | 4/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HILL, WILLIE L<br>2021 DEEP FOREST TRAIL<br>RALEIGH, NC 27603 | P-0019886 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, YVETTE<br>2901 WELSH RD<br>BLDG "C" -126<br>PHILA, PA 19152 | P-0053174 | 12/29/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HILLBACK, KATHERINE L<br>120 PARK LANE<br>SONOMA, CA 95476 | P-0015250 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLEN, NOAH G<br>P.O. BOX 6538<br>BOISE, ID 83707 | P-0036014 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLENBURG, MICHAEL E<br>13003 WEST MONTANA DRIVE<br>LAKEWOOD, CO 802284246 | P-0053310 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLER, ERIC W<br>26624 GOVERNOR STOCKLEY ROAD<br>GEORGETOWN, DE 19947 | P-0010395 | 10/31/2017 | TK Holdings Inc., et al. | $3,697.54 | | | | | $3,697.54 |
| HILLER, MARILYN B<br>PO BOX 145<br>SOUTH CANAAN, PA 18459 | P-0017170 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLER, RAYMOND W<br>9591 LAKE MARION CREEK RD<br>HAINES CITY, FL 33844 | P-0027314 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLERSON, ERIC<br>4334 LONE OAK RD. SE<br>SALEM, OR 97302 | 4062 | 12/17/2017 | TK Holdings Inc. | | | | | | $0.00 |
| HILLEY, TRAVIS J<br>608 ROSEWAY DR.<br>KLAMATH FALLS, OR 97601 | P-0025452 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL-HERNANDEZ, MARION L<br>12206 HUNTERSVIEW ST<br>WICHITA, KS 67235 | P-0029215 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLIARD, BRANDON J<br>312 CEDAR ROAD<br>EAST BETHEL, MN 55092 | P-020383 | 11/8/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| HILLIARD, JOCELYN N<br>5040 ARAGON WAY SOUTH<br>SAINT PETERSBURG, FL 33705 | P-0050297 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLIGOSS, EDWARD A<br>708 BIRDSALL ST<br>HOUSTON, TX 77007 | P-0047752 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLIGOSS, ELIZABETH C<br>708 BIRDSALL ST<br>HOUSTON, TX 77007 | P-0048109 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLIS, AARON R<br>206 JEFFERSON AVENUE #2<br>BROOKLYN, NY 11216 | P-0006803 | 10/27/2017 | TK Holdings Inc., et al. | $525.00 | | | | | $525.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILLIS, SHEA<br>4816 MONT BLANC DR<br>AUSTIN, TX 78738 | P-0001795 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLMAN, JEANELLE O<br>2729 REGAL WAY<br>TUCKER, GA 30084 | P-0027227 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLMAN-ANDREWS, CHERYL<br>3764 JACKSON LANE<br>ELLENWOOD, GA 30294 | P-0046710 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLMANN, ROBERT P<br>7318 W. COYLE AVE.<br>CHICAGO, IL 60631 | P-0009994 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLMER, JOHN P<br>3525 RIVER DRIVE<br>LAWRENCEVILLE, GA 30044 | P-0004911 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLMON, DERWIN L.<br>P.O. BOX 214<br>STOCKTON, CA 95201 | 2604 | 11/14/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| HILLS, PHILIP J<br>1445 E AVENIDA DE LOS ARBOLES<br>THOUSAND OAKS, CA 91360 | P-0057954 | 5/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLSKING, TASHA D<br>10922 SPINNING AVENUE<br>INGLEWOOD, CA 90303 | P-0045624 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLYER, ROBERT W<br>23145 CURIE<br>WARREN, MI 48091 | P-0013049 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILMAN, HOPE R<br>13503 135TH AVE KP N<br>GIG HARBOR, WA 98329 | P-0020838 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILMANDOLAR, ROBERT W<br>984 TRELLISES DR<br>APT 126<br>FLORENCE, KY 41042 | P-0039969 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILMES, GERALDINE L<br>11125 LITTLE PRAIRIE RD<br>BREESE, IL 62230-4403 | P-0040550 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILPERT, LISA A<br>9744 OLD LINCOLN TRAIL<br>FAIRVIEW HEIGHTS, IL 62208 | P-0027614 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILT, MATTHEW<br>2249 IROQUOIS DR<br>FORT COLLINS, CO 80525 | P-0045805 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILTBRAND, RICKY A<br>1039 SUGARBUSH LN<br>WACONIA, MN 55387 | P-0025226 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILTNER III, GEORGE J<br>4304 SAGEMORE DRIVE<br>MARLTON, NJ 08053-3936 | P-0030386 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILTON, DOUGLASS E<br>158 CANDLEWICK DRIVE<br>JACKSON, TN 38305 | P-0042098 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILTON, MATTHEW<br>6553 SHORT AVE<br>KENT, OH 44240 | P-0058003 | 6/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILTON, PERRY L<br>3217 EASTCHESTER ROAD<br>BRONX, NY 10469 | P-0011082 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILTON, SHIRLEY<br>NO ADDRESS PROVIDED | P-0034931 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMEBAUCH, SANDRA J<br>5028 FOREST OAKS DRIVE<br>LAS VEGAS, NV 89149 | P-0000431 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMES, DAVID J<br>634 S EUCLID AVE<br>ELMHURST, IL 60126 | P-0043328 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMMELFARB, JCOEL C<br>2510 CONGRESSIONAL WAY<br>DEERFIELD BEACH, FL 33442 | P-0032808 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMMELHEBER, CAROL J<br>2200 NW 68TH AVE<br>MARGATE, FL 33063 | P-0025115 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMMELHEBER, STEVEN A<br>1215 WYNSIDE LANE<br>HAMPSTEAD, MD 21074 | P-0010906 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMMELHEBER, STEVEN A<br>1215 WYNSIDE LANE<br>HAMPSTEAD, MD 21074 | P-0010926 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINCHLIFFE, MICHAEL J<br>25 GILBERT AVE<br>WESTVILLE, NJ 08093 | P-0009877 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINCHY, CHING SHAN M<br>328 MONTPELIER CT<br>WESTMINSTER, MD 21157 | P-0006299 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIND, JIM G<br>644 ISLE OF PINES RD.<br>MOORESVILLE, NC 28117 | 557 | 10/23/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| HINDMAN, KIM<br>3668 RAIN CROW LANE CCR 651<br>CAPE GIRARDEAU, MO 63701 | 970 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HINDS, SYLVA S<br>4057 COCOPLUM CIR<br>COCONUT 5, FL 33063 | P-0000422 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINDSON, WILLIA, G<br>8 LAUREL LANE<br>FREELAND, PA 18224 | P-0038760 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINE, ELMER T<br>ELMER T HINE<br>24786 SAUCO<br>MISSION VIEJO, CA 92692 | P-0027965 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINE, GREGORY R<br>GREGORY R HINE<br>24786 SAUCO<br>MISSION VIEJO, CA 92692 | P-0028978 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINE, JEAN E<br>10751 MEADOWGLEN, APT. 43<br>HOUSTON, TX 77042 | P-0006785 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINE, RONALD W<br>740 VIA JOSEFA<br>CORONA, CA 92882 | P-0031083 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HINES, ALITA C<br>PO BOX 34994<br>LOS ANGELES, CA 90034 | P-0053589 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, ALITA C<br>PO BOX 34994<br>LOS ANGELES, CA 90034 | P-0053644 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, BRANDON<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043750 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HINES, CHRISTOPHER<br>1840 HELLAMS CIR<br>GRAY COURT, SC 29645 | P-0029089 | 11/20/2017 | TK Holdings Inc., et al. | $24,600.00 | | | | | $24,600.00 |
| HINES, EDWIN C<br>5292 OROFINO DR.<br>CASTLE ROCK, CO 80108 | P-0051440 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, GEORGE E<br>1075 SOUTH JEFFERSON STREET<br>APT. 421<br>ARLINGTON, VA | P-0034470 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, JACQUELINE E<br>PO BOX 701008<br>HOUSTON, TX 77270 | P-0023494 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, JACQUELINE E<br>PO BOX 701008<br>HOUSTON, TX 77270 | P-0023497 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, JOANNA C<br>2317 ACADIANA LN<br>SEABROOK, TX 77586 | P-0002434 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, PAUL V<br>17 EVERGREEN DR<br>LINCOLN, ME 04457 | P-0035928 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, ROBERT P<br>45 BEECH RIDGE ROAD<br>HARPURSVILLE, NY 13787 | P-0017412 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, STEPHEN L.<br>1290 LAGRANGE DOWNS RD.<br>CORDOVA, TN 38018 | 1659 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HING, STUART L<br>1443 STONEHEDGE DRIVE<br>PLEASANT HILL, CA 94523 | P-0018771 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, AMBER L<br>1664 HARPER RD<br>LEWISBURG, WV 24901 | P-0003242 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, CAROLANN G<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0023225 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, CAROLANN G<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0057335 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, CAROLANN G<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0057336 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, CAROLANN G<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0057337 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HINKLE, DEVYN A<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0023221 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, JASON P<br>6693 BENNETT SCHOOL HOUSE RD | P-0011710 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, TIMOTHY C<br>2200 CATHARINE ST.<br>HUNTINGDON, PA 16652 | P-0011969 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKSON, BRADFORD H<br>41707 NIBLICK RD<br>TEMECULA, CA 92591 | P-0026985 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINMAN, DAVID J<br>408 E NORTH WATER ST<br>UNIT B<br>CHICAGO, IL 60611 | P-0036558 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINMAN, ROGER D<br>168 MANNING MILL RD NW<br>ADAIRSVILLE, GA 30103 | P-0004552 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINMON, RENEE L<br>12410 INDEPENDENCE CT<br>PRINCESS ANNE, MD 21853 | P-0033284 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINO MOTORS, LTD., FOR AND ON BEHALF OF ITSELF AND HINO MOTORS MANUFACTURING (THAILAND) CO., LTD.<br>ORRICK, HERRINGTON & SUTCLIFFE LLP<br>LORRAINE S. MCGOWEN<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 3698 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $18,438,001.00 | | | | | $18,438,001.00 |
| HINO MOTORS, LTD., FOR AND ON BEHALF OF ITSELF AND HINO MOTORS MANUFACTURING(THAILAND) CO.,LTD.<br>ORRICK, HERRINGTON & SUTCLIFFE LLP<br>LORRAINE S. MCGOWEN<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | 3594 | 11/27/2017 | TK Holdings Inc. | $18,438,001.00 | | | | | $18,438,001.00 |
| HINOJOSA, NANCY<br>1029 LORD STREET<br>LOS ANGELES, CA 90033 | P-0028383 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINRICHS, CHAD<br>170 AUBURN DRIVE<br>LAKE WORTH, FL 33460 | P-0002841 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINRICHS, PADMA<br>170 AUBURN DRIVE<br>LAKE WORTH, FL 33460 | P-0002890 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINRICHS, SCOTT D<br>1930 HAUCK ST.<br>ERIE, CO 80516 | P-0040270 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINRICHS, SCOTT D<br>1930 HAUCK ST.<br>ERIE, CO 80516 | P-0040622 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINSHAW, JOSHUA P<br>2 PERRY CIRCLE<br>APT E<br>ANNAPOLIS, MD 21402 | P-0028019 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINSON, CAROLYN D<br>832 DENT STREET<br>TALLAHASSEE, FL 32304 | P-0001788 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HINSON, JUDY L<br>28866 VERMILLION LANE<br>BONITA SPRINGS, FL 34135 | P-0021812 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINSON, JUDY L<br>28866 VERMILLION LANE<br>BONITA SPRINGS, FL 34135 | P-0022083 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINSON, SALLY S<br>206 CHESTNUT AVENUE<br>GREER, SC 29651 | P-0010631 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, CARL H<br>3315 TALLY HO LN<br>MADISON, WI 53705 | P-0013761 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, DENNIS H<br>NO ADDRESS PROVIDED | P-0013060 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, ESTHER D<br>6624 PONDVIEW DR<br>TINLEY PARK, IL 60477 | P-0009338 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, JANALYN S<br>619 E 70TH ST<br>KANSAS CITY, MO 64131 | P-0050782 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, JANALYN S<br>619 E 70TH ST<br>KANSAS CITY, MO 64131 | P-0050859 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, JING<br>769 9TH ST UNIT A<br>SECAUCUS, NJ 07094 | P-0052674 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, MARTINA<br>6023 WOODCREST AVE<br>PHILADELPHIA, PA 19131 | 2267 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HINTON, MARTINA<br>6023 WOODCREST AVE.<br>PHILADELPHIA, PA 19131 | 2476 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HINTON, NORMA C<br>5845 N 38TH PACE<br>PARADISE VALLEY, AZ 85253 | P-0045118 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, SEBRENA L<br>20304 PRAXIS WAY<br>CARY, NC 27519 | P-0005523 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, SEBRENA L<br>20304 PRAXIS WAY<br>CARY, NC 27519 | P-0058179 | 8/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, SHARON<br>2483 WEST HADLEY STREET<br>MILWAUKEE, WI 53206/1160 | P-0004792 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, TIA L<br>738 PORTLAND AVENUE<br>COLUMBUS, GA 31906 | P-0033435 | 11/29/2017 | TK Holdings Inc., et al. | $9,202.50 | | | | | $9,202.50 |
| HINTZ, EUGENE E<br>NO ADDRESS PROVIDED | P-0039480 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTZE, DREW<br>11068 E 27TH AVE<br>DENVER, CO 80238 | P-0008343 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HINTZE, FRED A<br>460 ELIZABETH DR.<br>WOOD DALE, IL 60191 | P-0008790 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTZE, HALEY L<br>608 HAWTHORNE LN.<br>CARPENTERSVILLE, IL 60110 | P-0012038 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINZPETER, BRIAN K<br>2562 HONEY CREEK CIRCLE<br>APT 419<br>EAST TROY, WI 53120 | P-0005861 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIOTT, TERRI M<br>PO BOX 572<br>FOREST CITY, NC 28043 | 5109 | 9/15/2019 | TK Holdings Inc. | | $4,790.00 | | | | $4,790.00 |
| HIOTT, TERRI M<br>PO BOX 572<br>PO BOX 572<br>FOREST CITY, NC 28043 | P-0001914 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIOTT, TERRI M<br>194 BENTWOOD DR<br>FORREST CITY, NC 28043 | P-0057223 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIOTT, TERRI M<br>194 BENTWOOD DR<br>FOREST CITY, NC 28043 | P-0057279 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIOTT, TERRI M<br>194 BENTWOOOD DR<br>FOREST CITY, NC 28043 | P-0057290 | 2/14/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HIOTT, TERRI M<br>194 BENTWOOD DR<br>FOREST CITY, NC 28043 | P-0057314 | 2/16/2018 | TK Holdings Inc., et al. | $5,340.00 | | | | | $5,340.00 |
| HIOTT, TERRI M<br>194 BENTWOOD DR<br>FOREST CITY, NC 28043 | P-0057414 | 2/21/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HIPE, TRACY<br>118 TIMBER COURT<br>BASTROP, TX 78602 | P-0055638 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIPPENSTEEL, LUZ M<br>33730 WILLOW HAVEN LANE<br>UNIT 102<br>MURRIETA, CA 92563-3452 | P-0026269 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRAHARA, BRUCE P<br>10216 43RD ST E<br>EDGEWOOD, WA 98372 | P-0020302 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRAIDE, MAYUMI<br>4374 GREEN ARBORS LN.<br>CINCINNATI, OH 45249 | P-0003659 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRANO, BRYAN E<br>1442 LUSITANA STREET #201<br>HONOLULU, HI 96813 | P-0030305 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, CAROL A<br>18233 N 31ST AVENUE<br>PHOENIX, AZ 85053 | P-0007229 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, DIANE M<br>127 THE HILL<br>FRONT ROYAL, VA 22630-3801 | P-0033569 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIRSCH, JUDY<br>1191 HEMLOCK FARMS<br>LORDS VALLEY`, PA 18428 | P-0011527 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, KELLI F<br>PO BOX 740<br>SUMMERFIELD, FL 34492 | P-0033368 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, MICHAEL E<br>2465 LIONEL CT<br>BROOKFIELD, WI 53045 | P-0008807 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, MICHAEL HIR E<br>2465 LIONEL COURT<br>BROOKFIELD, WI 53045 | P-0008811 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, ROSALYN<br>307 CYNWYD RD.<br>BALA CYNWYD, PA 19004 | 2191 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIRSCH, THOMAS<br>150 LAS QUEBRADAS<br>ALAMO, CA | P-0018380 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHENSOHN, HARRY N<br>4128 VENTURA CANYON AVE<br>SHERMAN OAKS, CA 91423 | P-0034845 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHHORN , PATSY R<br>37 CENTRAL ST<br>HUNTINGTON, NY 11743-2623 | P-0027759 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHHORN, PATSY R<br>37 CENTRAL ST<br>HUNTINGTON, NY 11746-2623 | P-0027762 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHHORN, PATSY R<br>37 CENTRAL ST<br>HUNTINGTON, NY 11743-2623 | P-0027763 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHHORN, PATSY R<br>37 CENTRAL ST<br>HUNGTINGTON, NY 11743-2623 | P-0027767 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHKORN, ROBERT<br>2705 SNYDERS BLUFF<br>LEAGUE CITY, TX 77573 | P-0002974 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHY, DEAN<br>5706 BELLECHASSE STREET<br>CHARLOTTE, NC 28210 | P-0000770 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSHELL VIERRA, CHRISTY<br>12814 REXMORE DR<br>GERMANTOWN, MD 20874 | P-0052556 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSHELL, ELIZABETH<br>12814 REXMORE DR<br>GERMANTOWN, MD 20874 | P-0052558 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSHFELD, ELLIOTT A<br>3747 UNIVERSITY BLVD.<br>HOUSTON, TX 77005 | P-0044859 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSHON, SHELDON<br>2332 NELLA VISTA AVENUE<br>LOS ANGELES, CA 90027 | P-024371 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIS COMPANY, INC.DBA "HISCO"<br>6650, CONCORD PARK DRIVE<br>HOUSTON, TX 77040 | 47 | 7/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HISE, JOHANNA E<br>7598 WATSON STREET<br>CONNELLY SPRINGS, NC 28612 | P-0004757 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HISS, SAHRA<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2824 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2988 | 11/17/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2835 | 11/16/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2836 | 11/16/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2837 | 11/16/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2838 | 11/16/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2839 | 11/16/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2840 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2853 | 11/16/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2854 | 11/16/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 2855 | 11/17/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3867 | 12/5/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3868 | 12/5/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3869 | 12/5/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3870 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3871 | 12/5/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | 3872 | 12/5/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HISS, SAHRA L 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 3886 | 12/5/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 3887 | 12/5/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 3889 | 12/5/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| HISS, SAHRA L 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 3890 | 12/5/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | P-0027218 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | P-0035999 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L. 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 3006 | 11/17/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L. 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 3865 | 12/5/2017 | TK Holdings de Mexico S. de C.V. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L. 423 WEST 350 SOUTH SPANISH FORK, UT 84660 | 3866 | 12/5/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| HISSAM, JOSEPH D 515 WEST 4TH STREET APT 4 KIMBALL, NE 69145 | P-0023447 | 11/12/2017 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| HISSAM, JOSEPH D 515 WEST 4TH STREET APT 4 KIMBALL, NE 69145 | P-0024469 | 11/13/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| HISSAM, JOSEPH DEAN 515 WEST 4TH STREET APT 4 KIMBALL, NE 69145 | 2446 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HITE, JAMES H 701 RIVER BEND DR CLARKSVILLE, TN 37043 | P-0040294 | 12/13/2017 | TK Holdings Inc., et al. | $15,784.00 | | | | | $15,784.00 |
| HITRON, ARIEL B 1203 FAULKNER CT MAHWAH, NJ 07430 | P-0007161 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HITT, GWENDOLYN R 637 S 600 E APT 1C SALT LAKE CITY, UT 84102 | P-0022705 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HITTI, NICOLE A 73 TURF LANE ROSLYN HTS, NY 11577 | P-0009701 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HITTNER, HARVEY M 4215 66TH TERRACE EAST SARASOTA, FL 34243 | 3608 | 11/24/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| HITTNER, HARVEY M 4215 66STH TERRACE EAST SARASOTA, FL 34243 | P-0028206 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HITZ, KENNETH M<br>162 PARKSIDE DRIVE<br>ANNVILLE, PA 17003 | P-0016086 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HITZ, RICHAD F<br>17012 ORCHARD AVENUE<br>OMAHA, NE 68135 | P-0034531 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HITZ, RICHARD F.<br>17012 ORCHARD AVENUE<br>OMAHA, NE 68135 | 3817 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HITZEMAN, KENNETH P<br>5365 BRITTON DR<br>VILLA RICA, GA 30180 | P-0004385 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIUNDAI<br>SIERRA GONZALES, ARELIS M<br>8011 NORTH ROME AVE<br>TAMPA, FL 33604 | P-0052616 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIVELY, GARY R<br>PO BOX 53<br>GLEN ROSE, TX 76043 | P-0050816 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIXSON, AMANDA L<br>11106 LAKEVIEW CIRCLE<br>SODDY DAISY, TN 37379 | P-0027263 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HK ELECTRIC<br>420 N MAIN<br>MIAMI, OK 74354 | P-0000192 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HK ELECTRIC<br>420 N MAIN<br>MIAMI, OK 74354 | P-0000195 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HLAD, DENNIS F<br>200 PINOT CT<br>CHAPEL HILL, NC 27517 | P-0002525 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HLAHLA, BRUCE B<br>854 VILLAGE GREEN LANE<br>APT 3102<br>WATERFORD, MI 48328 | P-0052328 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HLAHLA, BRUCE B<br>854 VILLAGE GREEN LANE<br>APT 3102<br>WATERFORD, MI 48328 | P-0053945 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HO, DORIS<br>2216 FLOWER CREEK LANE<br>HACIENDA HTS., CA 91745 | P-0030167 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HO, HUY X<br>9901 SHARPCREST ST #A3<br>HOUSTON, TX 77036 | P-0054124 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HO, JOSEPHINE<br>18245 CARLSBAD CT<br>FOUNTAIN VALLEY, CA 92708 | P-0030068 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HO, JULIUS<br>49197 TULIP TER<br>FREMONT, CA 94539 | P-0038954 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HO, KA-CHUN<br>4379 HERITAGE GLEN CT.<br>MARIETTA, GA 30068 | 2442 | 11/14/2017 | TK Holdings Inc. | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HO, KA-CHUN<br>4379, HERITAGE GLEN COURT<br>MARIETTA, GA 30068 | P-0049513 | 12/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| HO, LINH<br>9851 BOLSA AVE #125<br>WESTMINSTER, CA 92686 | P-0032988 | 11/28/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| HO, THEODORE A<br>12835 LAKOTA RD.<br>APPLE VALLEY, CA 92308 | P-0045731 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HO, TSZTAK<br>2165 NEWELL ROAD<br>PALO ALTO, CA 94303 | P-0033774 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HO, YIN<br>4662 MONTMARTRE PARK CT.<br>FREMONT, CA 94538 | P-0028934 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOAG, DAVID<br>4727 KESTER AVE.<br>#107<br>SHERMAN OAKS, CA 91403 | P-0028460 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOAGLAND, LESLIE P<br>121 PINE VALLEY DRIVE<br>SUMMERVILLE, SC 29483 | P-0032878 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOAMBRECKER, TIMOTHY J<br>585 KIRK AVE<br>ELGIN, IL 60120 | P-0006841 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOANG, ALEXANDER S<br>22123 113TH CT SE<br>KENT, WA 98031 | P-0036214 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOANG, JIDIE T<br>849 CHAUCER WAY<br>BUFFALO GROVE, IL 60089 | P-0008986 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOANG, JOSEPH LOC M<br>3362 BRYANT DR<br>STOCKTON, CA 95212 | P-0048311 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOANG, KIM<br>3643 DEBRA WAY<br>SAN JOSE, CA 95117 | P-0034037 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOANG, MINH-THUY T<br>4944 REGINA DR.<br>ANNANDALE, VA 22003 | P-0011071 | 10/31/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| HOANG, MINH-THUY T<br>4944 REGINA DR.<br>ANNANDALE, VA 22003 | P-0011080 | 10/31/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| HOANG, NGA T<br>2768 PEPPERWOOD PLACE<br>HAYWARD, CA 94541 | P-0017642 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOANG, VINH P<br>1154 PLATINUM STREET<br>UNION CITY, CA 94587 | P-0056372 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOARAU, SAMANTHA M<br>2301 SUNSET BLVD<br>APT 1114<br>ROCKLIN, CA 95765 | P-0050197 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOARD, GAVIN<br>3229 ROBINWOOD DRIVE<br>MURFREESBORO, TN 37128 | P-0049242 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOARD, JACKIE S<br>308 E JEFFERSON ST<br>BUCKNER, MO 64016 | P-0033730 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOARD, JACKIE S<br>308 E JEFFERSON STREET<br>BUCKNER, MO 640106 | P-0057419 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBBS, BRITANNIA I<br>2280 LATHEN WAY<br>EUGENE, OR 97408 | P-0011308 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBBS, THOMAS A<br>117 E SIMPSON AVE<br>FRESNO, CA 93704 | P-0015569 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBBY GREGORY, SUZANNE<br>1622 N SUNSET DRIVE<br>TEMPE, AZ 85281 | P-0035608 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBDY, ROBERT D<br>603 IVY CT<br>LEXINGTON, KY 40505-2326 | P-0003107 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBELMAN, DEBORAH L<br>6710 LACROIX DR<br>LINCOLN, NE 68526 | P-0026075 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBELSBERGER, JAMES F<br>2852 KELLY ROAD<br>LA CRESCENT, MN 55947 | P-0046046 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBSON, ANDRE J<br>141 AYLESBURY RD<br>GOOSE CREEK, SC 29445 | P-0044605 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBSON, LESLEY B<br>1012 WOLF CREEK ROAD SOUTH<br>PELL CITY, AL 35128 | P-0037644 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBSON, MARY<br>884 DEL MAR DOWNS RD<br>SOLANA BEACH, CA 92075 | P-0020035 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBSON, STEVEN L<br>4147 ROANOKE ROAD<br>APT 14<br>KANSAS CITY, MO 64111-4723 | P-0041243 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCH, JESSE<br>4721 ADLER PASS<br>RALEIGH, NC 27612 | 1853 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOCH, KIM<br>340 HERBSTER ST.<br>FREMONT, OH 43420 | P-0038537 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCH, KIM<br>340 HERBSTER ST.<br>FREMONT, OH 43420 | P-0038916 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCH, STEVEN<br>2331 GRACEY LANE<br>FALLBROOK, CA 92028 | P-0019639 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCHARD, TENA M<br>1099 POPE ST NW<br>PALM BAY, FL 32907 | P-0053732 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCHBERG, JANE<br>1310 THUNDER RIDGE ROAD<br>SANTA FE, NM 87501-8874 | P-0017169 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOCHGRAF, LAURIE A<br>P.O. BOX 11811<br>BLACKSBURG, VA 24062 | P-0028181 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCHREITER, ROGER<br>1533 GREEN OAK RD<br>VISTA, CA 92081 | P-0054554 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCHSTETLER, JAMES D<br>136 CONISTON DRIVE<br>CLARKSVILLE, TN 37040 | P-0042282 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCHSTETLER, MARVIN J<br>15226 S STATE AVE<br>MIDDLEFIELD, OH 44062 | P-0006098 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKADAY, JOSEPH<br>9702 ENMORE<br>FRISCO, TX 75035 | P-0028575 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKADAY, JOSEPH<br>9702 ENMORE<br>FRISCO, TX 75035 | P-0028582 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKADAY, JOSEPH<br>9702 ENMORE<br>FRISCO, TX 75035 | P-0028584 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKADAY, WILLLIAM H<br>101 NEW CUT ROAD<br>WINDER, GA 30680 | P-0025662 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKENBERRY, JESSE L<br>32 WITHEROW ST<br>PUNXSUTAWNEY, PA 15767 | P-0017863 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKENBERY, BARBARA J<br>2018 MOUNT JOSEPH STREET<br>PITTSBURGH, PA 15210 | P-0041717 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKMAN JR., EDWIN L<br>4303 LARK ROAD<br>DIAMOND, MO 64840 | P-0030678 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODAKOWSKI, KIMBERLEY<br>412 COLUMBIA DR<br>RALEIGH, NC 27604 | P-0034711 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODER, MELINDA A<br>3601 AVOCADO AVE.<br>MIAMI, FL 33133 | P-0054519 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGDON, BRITT E<br>1212 W 21ST ST<br>CHICAGO, IL 60608 | P-0016863 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, APRIL<br>3491 MILLARD RD.<br>MEMPHIS, TN 38109 | 4399 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HODGE, APRIL N<br>3491 MALLARD RD<br>MEMPHIS, TN 38109 | P-0048947 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, DAWNE<br>C/O LAW OFFICES OF TIMOTHY DONAHUE<br>ATTN: TIMOTHY J. DONAHUE<br>374 S. GLASSELL ST.<br>ORANGE, CA 92866 | 3127 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HODGE, DAWNE<br>C/O LAW OFFICES OF TIMOTHY DONAHUE<br>ATTN: TIMOTHY J. DONAHUE<br>374 S. GLASSELL ST.<br>ORANGE, CA 92866 | 3587 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HODGE, DAWNE<br>C/O LAW OFFICES OF TIMOTHY DONAHUE<br>ATTN: TIMOTHY J. DONAHUE<br>374 S. GLASSELL ST.<br>ORANGE, CA 92866 | 3704 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HODGE, DONALD<br>NO ADDRESS PROVIDED | P-0055815 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, GARY<br>456 COUNTRY CLUB DR<br>MANCHESTER, TN 37355 | P-0004639 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, GARY A<br>456 COUNTRY CLUB DR<br>MANCHESTER, TN 37355 | P-0004641 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, GREGORY W<br>2825 SOUTH HARVARD ST<br>PERRYTON, TX 79070 | P-0038128 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, MARY J<br>7260 BLANCHARD FURRH RD.<br>SHREVEPORT, LA 71107 | P-0003135 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, RANDY<br>412 ALEXANDER BLVD.<br>SPRING HILL, TN 37174 | P-0035470 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, SHANDRA L<br>3411 WALNUT BEND LANE<br>APT 425<br>HOUSTON, TX 77042 | P-0053348 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, SHANTELL R<br>2675 YANK HAVEN DR<br>SUMTER, SC 29153 | P-0006140 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES FAMILY TRUST<br>HODGES, LOUIS<br>6920 NW 66TH AVENUE<br>PARKLAND, FL 33067 | P-0000203 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, ANN H<br>618 HARTNELL PLACE<br>SACRAMENTO, CA 95825 | P-0040214 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, BILLY<br>P.O BOX 32<br>VILLA RIDGE, MO 63089 | P-0006225 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, BILLY<br>P.O. BOX 32<br>VILLA RIDGE, MO 63089 | P-0006935 | 10/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| HODGES, BOB<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022742 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, BOB P<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022682 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HODGES, BRENDEN<br>P.O BOX 32<br>VILLA RIDGE, MO 63089 | P-0006359 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, CHERYL L<br>236 17TH AVE<br>PATERSON, NJ 07504 | P-0054739 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, ELLIS C<br>1401 CALHOUN BND.<br>AZLE, TX 76020 | P-0021664 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, HEATHER R<br>726 CARLTON AVE<br>STOCKTON, CA 95203 | P-0039688 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, JEANNIE<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022741 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, JEANNIE<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022747 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, JEANNIE L<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022673 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, JERONE D<br>4686 RAVENWOOD LOOP<br>UNION CITY, GA 30291 | P-0053363 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, KENNETH J<br>63 MARKET ST<br>AMESBURY, MA 01913 | P-0013872 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, LINDA M<br>1690 PANAMA CT<br>DELTONA, FL 32725 | 305 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HODGES, LYNNE-COURT<br>100 RANDALL AVE<br>APT 2E<br>FREEPORT, NY 11520 | P-0024776 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, MEGAN G<br>4474 WINROCK LANE<br>ROCK HILL, SC 29732 | P-0014764 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, PEARL B<br>62 LEGGETT RD<br>MOUNT OLIVE, MS 39119-5515 | P-0057928 | 5/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, PEARL B<br>62 LEGGETT RD<br>MOUNT OLIVE, MS 39119-5515 | P-0057931 | 5/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, RALPH L<br>152 BEAVER ST<br>CORNELIA, GA 30531 | P-0031988 | 11/26/2017 | TK Holdings Inc., et al. | $11,510.43 | | | | | $11,510.43 |
| HODGES, RALPH L<br>152 BEAVER ST<br>CORNELIA, GA 30531 | P-0031990 | 11/26/2017 | TK Holdings Inc., et al. | $11,510.43 | | | | | $11,510.43 |
| HODGES, RICHARD F<br>3145 VIA VISTA<br>UNIT Q<br>LAGUNA WOODS, CA 92637 | P-0020174 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HODGES, RICHARD F<br>3145 VIA VISTA<br>UNIT Q<br>LAGUNA WOODS, CA | P-0020187 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, SOPHIA B<br>1401 CALHOUN BND.<br>AZLE, TX 76020 | P-0025376 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, STEVEN Z<br>9330 BILL JONES RD<br>KIMBERLY, AL 35091 | P-0050987 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, VANESSA E<br>13183 ROYAL PINES DRIVE<br>SAINT LOUIS, MO 63146-2253 | P-0006499 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGINS, JOSH<br>2925 GARLAND ST<br>LEAVENWORTH, KS 66048 | P-0008009 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGINS, JOSH<br>2925 GARLAND ST<br>LEAVENWORTH, KS 66048 | P-0055550 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGSON, AMBER<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043760 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HODGSON, ROBERT<br>800, 32ND AVE SOUTH<br>UNIT 806<br>ST-PETERSBURG, FL 33705 | P-0045924 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODINA, JOHN J<br>4495 RAMONA DR<br>FALLBROOK, CA 92028 | P-0029967 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODINA, JOHN J<br>4495 RAMONA DR<br>FALLBROOK, CA 92028 | P-0029977 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODINA, JOHN J<br>4495 RAMONA DR<br>FALLBROOK, CA 92028 | P-0029982 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODO, KENNETH<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMOMT, TX 77704 | P-0027351 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODROJ, SIHAM<br>8541 ROCKLAND ST<br>DEARBORN HEIGHTS, MI 48127 | P-0034995 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODUS, ROBIN<br>1914 HOMESTEAD STATION AVE<br>CHARLOTTE, NC 28210 | P-0001756 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEBBEL, CONSTANCE T<br>2222 SEQUOIA DRIVE<br>CLEARWATER, FL 33763 | P-0037850 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEFT, BRIAN A<br>N44W22853 BRIDGE ST<br>PEWAUKEE, WI 53072 | P-0044498 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEHLE, LOUIS F<br>235 KAREN DR<br>ACAMO, TX 78516 | P-0024129 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOEHN, JAMES C 1725 ALTURA AVE LAS CRUCES, NM 88001 | P-0002493 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOELKER, NICHOLAS D 701 KETTNER BLVD. UNIT 177 SAN DIEGO, CA 92101 | P-0018535 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOELSCHER, MICHAEL LAW OFFICES OF JASON TURCHIN ATTN: JASON TURCHIN 2883 EXECUTIVE PARK DRIVE, SUITE 103 FORT LAUDERDALE, FL 33331 | 2950 | 11/21/2017 | TK Holdings Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| HOELSCHER, MICHAEL COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043549 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| HOENER, KATHY A 207 NORTH 25TH STREET QUINCY, IL 62301 | P-0004712 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOERTH, KRISTIN 9939 JULIAN CT WESTMINSTER, CO 80031 | P-0042537 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOESSEL, BENJAMIN T 3139 HWY 83 HARTFORD, WI 53027 | P-0016567 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEY, DENNIS M 1527 LEON DRIVE HATFIELD, PA 19440 | P-0048631 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEY, DENNIS M 1527 LEON DRIVE HATFIELD, PA 19440 | P-0048635 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEY, DENNIS M 1527 LEON DRIVE HATFIELD, PA 19440 | P-0048645 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFACRE, MATTHEW E 12090 PHEASANT CT CHARDON, OH 44024 | P-0029389 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFF, CARL J 6770 GINSENG LN KING GEORGE, VA 22485 | P-0032271 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFF, FREDERICK M 2090 SOUTH GRAY DRIVE LAKEWOOD, CO 80227 | P-0011968 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFF, HEATHER A 106 S MOCKINGBIRD CIR CEDAR CREEK, TX 78612 | P-0035777 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFF, STEPHEN R PO BOX 1010 JACKSON, WY 83001 | P-0039394 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFF, TRACY E 24 BARMORE ROAD LAGRANGEVILLE, NY 12540-6602 | P-0056609 | 2/2/2018 | TK Holdings Inc., et al. | $20,100.00 | | | | | $20,100.00 |
| HOFF, TRACY E 24 BARMORE ROAD LAGRANGEVILLE, NY 12540 | P-0056610 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOFFER, LEE<br>10831 BAL HARBOR DRIVE<br>BOCA RATON, FL 33498 | P-0033212 | 11/28/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| HOFFER, LEE<br>10831 BAL HARBOR DRIVE<br>BOCA RATON, FL 33498 | P-0041632 | 12/13/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| HOFFMAN, AMY<br>423 E OSTERHOUT AVE<br>PORTAGE, MI 49002 | P-0042334 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, BETH<br>239 TIMPOOCHEE DRIVE<br>INDIAN HARBOUR B, FL 32937 | P-0001001 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, BLAIR L<br>10 FIELDSTONE DRIVE APT. 323<br>HARTSDALE, NY 10530 | P-0010036 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, DENNIS W<br>2154 HAWLEY DR.<br>VISTA, CA 92084 | P-0019195 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, EDWARD C<br>NO ADDRESS PROVIDED | P-0020301 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, ELIZABETH D<br>31 BLUEBELL ST<br>AMERICAN CANYON, CA 94611 | P-0028649 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, GARY<br>16965 VINARUZ PL<br>SAN DIEGO, CA 92128 | P-0041107 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, JEFFREY T<br>4565 MANOR DR<br>MECHANICSBURG, PA 17055 | P-0049483 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, JOEL B<br>100 OCEANGATE #1200<br>LONG BEACH, CA 90802 | P-0021030 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, JOHN M<br>5 HEATHMUIR WAY<br>SAVANNAH, GA 31411 | P-0022335 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, JONATHAN S<br>1482 MAPLE AVE<br>PAOLI, PA 19301 | P-0006540 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, JOSEPH DOYLE<br>6309 NC HWY 87 S<br>FAYETTEVILLE, NC 28306 | 3824 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOFFMAN, KELLY M<br>4565 MANOR DR<br>MECHANICSBURG, PA 17055 | P-0049509 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, KENNETH D<br>2525 RIDGEWOOD RD<br>ALAMO, CA 94507-1053 | P-0029856 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, KRISTINA W<br>1225 NW 21ST ST.<br>APT. 1012<br>STUART, FL 34994 | P-0001476 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, MARY M<br>2154 HAWLEY DR.<br>VISTA, CA 92084 | 5022 | 6/30/2018 | TK Holdings Inc. | $1,082.84 | | | | | $1,082.84 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOFFMAN, MITCHELL R<br>3743 NAVAJO ST.<br>DENVER, CO 80211 | P-0005183 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, PAUL J<br>2730 DALE ST N<br>#D201<br>ROSEVILLE, MN 55113-2387 | P-0032356 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, PETER T<br>122 SEAVER ST<br>STOUGHTON, MA 02072 | P-0014571 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, SHERRI M<br>P O BOX 474<br>BIG BEAR LAKE, CA 92315 | P-0020649 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, STUART A<br>3412 BERESFORD AVE<br>BELMONT, CA | P-0057193 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, THOMAS R<br>22 OVERPECK AVE<br>RIDGEFIELD PARK, NJ 07660 | P-0049025 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, WILLIAM N<br>1906 PECAN GROVE DRIVE<br>ANNA, TX 75409 | P-0034504 | 12/1/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| HOFFMANN, ARIE A<br>4448 LAURELGROVE AVE<br>STUDIO CITY, CA 91604 | P-0013851 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOFFMANN, EDWIN H<br>106 STIRRUP DRIVE<br>LOVELAND, OH 45140 | P-0000492 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMANN, FREDA<br>4448 LAURELGROVE AVE<br>STUDIO CITY, CA 91604 | P-0013852 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOFFMANN, FREDA<br>4448 LAURELGROVE AVE<br>STUDIO CITY, CA 91604 | P-0013856 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOFFMANN, KYLE D<br>7572 FRANCIS CT. E<br>FRANKLIN, WI 53132 | P-0015579 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMANN, TIMOTHY J.<br>24 CLARET<br>IRVINE, CA 92614 | 3767 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOFFNER, RUSSELL J<br>1242 CREEK SIDE CIR<br>ROCKLEDGE, FL 32955 | P-0000078 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFPAUIR, NORMA<br>14104 SCHAEFFER ROAD<br>GERMANTOWN, MD 20874 | P-0022037 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFSIS, JAMES<br>1157 MONTE VISTA WAY<br>SACRAMENTO, CA 95831-2821 | P-0015365 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFSIS, JAMES<br>1157 MONTE VISTA WAY<br>SACRAMENTO, CA 95831-2822 | P-0015377 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFIUS , GERRI L<br>8206 W WILLIAMS RD<br>PEORIA, AZ 85383 | P-0024837 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOFLER, M. A<br>110 OLD ENFIELD RD<br>BELCHERTOWN, MA 01007 | P-0049490 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFMAN, LOUISA R<br>1228 BERGANOT TRAIL<br>CASTLE PINES, CO 80108-3629 | P-0013120 | 11/2/2017 | TK Holdings Inc., et al. | $275.00 | | | | | $275.00 |
| HOFMANN, LINDA<br>469 NE 93 STREET<br>MIAMI SHORES, FL 33138 | P-0027108 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFMEISTER, KARIN G<br>1461 STONEWELL COURT<br>GALLOWAY, OH 43119 | P-0010038 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFMEISTER, SUE<br>23809 HASTINGS WAY<br>LAND O LAKES, FL 34639-4961 | P-0022766 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFREITER, ASHLEY N<br>514 EAST RIDGELY AVENUE<br>SPRINGFIELD, IL 62702 | P-0031669 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFSTADTER, CANDACE<br>5038 COLLEGE TRAILS DR<br>KINGMAN, AZ 86409 | 212 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOFSTETTER, CODY<br>NO ADDRESS PROVIDED | P-0036842 | 12/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOGAN JR, WILLIAM ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047960 | 12/22/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| HOGAN LOVENTHAL, KAREN A<br>3854 GIRARD AVE<br>CULVER CITY, CA 90232 | P-0048622 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, BRETT C<br>1320 COUNTRY CLUB DR<br>SIDNEY, NE 69162 | P-0014051 | 11/3/2017 | TK Holdings Inc., et al. | $82.62 | | | | | $82.62 |
| HOGAN, CELESTE M<br>952 CAMPBELL AVE<br>LAKE WALES, FL 33853 | P-0034599 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, CLINTON<br>411 MONROE ST<br>MANSFIELD, LA 71052 | 795 | 10/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HOGAN, CLINTON<br>411 MONROE ST<br>MANSFIELD, LA 71052 | 798 | 10/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HOGAN, HENRY J<br>58 ATKINSON AVENUE<br>STOUGHTON, MA 02072 | P-0009354 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, JAMES C<br>PO BOX 3064<br>CHANDLER, AZ 85244 | P-0054852 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, JAMES C<br>PO BOX 3064<br>CHANDLER, AZ 85244 | P-0054868 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, JAMES R<br>790 SPRINGBLOOM DRIVE<br>MILLERSVILLE, MD 21108 | P-0029422 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOGAN, JENNY R<br>211 W. REYNOLDS ST.<br>COTTAGE GROVE, WI 53527 | P-0037390 | 12/7/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| HOGAN, JOHN M<br>1427 1ST AVE<br>WILLIAMSTOWN, NJ 08094 | P-0048746 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, PAUL<br>1722 ORCHID STREET<br>PITTSBURGH, PA 15207 | P-0026335 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, STEPHEN P<br>7476 N. W. 25TH STREET<br>MARGATE, FL 33063 | P-0010548 | 10/31/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| HOGAN, SUSAN<br>NO ADDRESS PROVIDED | P-0055933 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, TAMIKA C<br>2512 CAPTAINS WATCH<br>KANNAPOLIS, NC 28083 | P-0054832 | 1/16/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOGARTH, LEUKESHIA M.<br>50 WEDGEWORTH POINT<br>WEST MONROE, NY 13167 | 1290 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOGE, LESLIE E<br>12130 CHANCERY STATION CIRCLE<br>RESTON, VA 20190 | P-0054683 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGG, EDWARD F<br>PO BOX 1972<br>CENTREVILLE, VA 20122 | P-0036536 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGLUND, GERALD C<br>435 ELMORE ST.<br>PARK RIDGE, IL 60068 | P-0015259 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGUE, DONNA L<br>NO ADDRESS PROVIDED | P-0017682 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOH, KEVIN M<br>2059 18TH AVE.<br>SAN FRANCISCO, CA 94116 | P-0057000 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHAUS, NATALIA<br>4586 SOUTHERN PLACE<br>PACE, FL 32571 | 502 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOHLMAIER, VALERIE J<br>14 HOPKINS AVENUE<br>JOHNSTON, RI 02919 | P-0007649 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHMAN, KEVIN J<br>11165 KEELER RD<br>BROOKVILLE, IN 47012-8909 | P-0034989 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHMAN, KEVIN M<br>14288 SUNLIGHT RD<br>BELGRADE, MO 63622 | P-0035525 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHMANN, JOHN J<br>3046 FAIRVIEW SCHOOL RD<br>ELLWOOD CITY, PA 16117 | P-0025786 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHMANN, SAMUEL R<br>3046 FAIRVIEW SCHOOL RD<br>ELLWOOD CITY, PA 16117 | P-0023826 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOHN, ABIGAIL A<br>11681 61ST ST N<br>WEST PALM BEACH, FL 33412 | P-0002505 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOIBY, JORDAN ALLAN<br>11336 OLIVE STREET NW<br>COON RAPIDS, MN 55448 | 4173 | 12/21/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| HOITT, LINDA A<br>1104 N OLIVE ST<br>SANTA ANA, CA 92703 | P-0041755 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKAJ, JASON<br>148 BELLEFORD RIDGE ROAD<br>COLUMBIA, SC 29223 | P-0008872 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKANSON, FON<br>2327 BURGENER BLVD.<br>SAN DIEGO, CA 92110 | P-0026163 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKE, II, STEVEN H<br>8044 WEST GATE PARK<br>WEST CHESTER, OH 45069 | P-0041687 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKE, II, STEVEN H<br>8044 WEST GATE PARK<br>WEST CHESTER, OH 45069 | P-0041765 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKE, II, STEVEN H<br>8044 WEST GATE PARK<br>WEST CHESTER, OH 45069 | P-0041772 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKE, RICHARD A<br>197 NEVADA ST.<br>REDWOOD CITY, CA 94062 | P-0012492 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKOKIAN, JOHN H<br>1724 E. CASTLEBROOK DR.<br>FRESNO, CA 93730 | P-0027211 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLADAY, RODNEY A<br>7049 WILLOW RUN DRIVE<br>DUBLIN, OH 43017 | P-0000531 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLADY, JILL A<br>15 GROUSE TER<br>LAKE OSWEGO, OR 97035 | P-0026383 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLADY, JILL A<br>15 GROUSE TER<br>LAKE OSWEGO, OR 97035 | P-0039905 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBERT, ALISHA VEREEN<br>355 BIRCHRUN DR<br>DURHAM, NC 27712 | 3837 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLBERT, CHRISTOPHER S<br>1955 FM 546<br>MCKINNEY, TX 75069 | P-0012026 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBROOK, BRIAN J<br>934 RANDOLPH AVE<br>SAINT PAUL, MN 55102 | P-0041298 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBROOK, DAVID M<br>4124 PARKER DR.<br>RIVERDALE, UT 84405 | P-0011128 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBROOK, DEBORAH<br>215 DONALD TENNANT CIRCLE<br>NORTH ATTLEBOROUGH, MA 02760 | 691 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLBROOK, DEBORAH<br>215 DONALD TENNANT CIRCLE<br>NORTH ATTLEBORO, MA 02760 | P-0005713 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBROOK, KIM C<br>5 PUTNAM HILL APT. 3B<br>GREENWICH, CT 06830 | P-0032775 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBROOK, VICKIE L<br>3935 SPRING CREEK RD<br>TRION, GA 30753 | P-0034756 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBROOK, WHITNEY S<br>401 N CROMWELL RD L7<br>SAVANNAH, GA 31410 | P-0005991 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLCOMB, MICHAEL H<br>9286 HORSESHOE CIRCLE<br>INDIAN LAND, SC 29707 | P-0002768 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLCZINGER, JOSEPH<br>172 PINE HILL RD<br>NEW FAIRFIELD, CT 06812 | P-0039409 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDAWAY, CAMERON S<br>13 LILAC DRIVE. APT. 1<br>ROCHESTER, NY 14620 | P-0048652 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDAWAY, CHRISTOPHER A<br>1769 BROOKSIDE LANE<br>VIENNA, VA 22182 | P-0048166 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDAWAY, JEFFREY A<br>1769 BROOKSIDE LANE<br>VIENNA, VA 22182 | P-0048185 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDEN, ANDREW H<br>7073 WHITBY AVE<br>CLEMMONS, NC 27012 | P-0032573 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDEN, JENNY<br>5967 NW 142ND TER<br>PORTLAND, OR 97229 | P-0021675 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOLDEN, JENNY H<br>5967 NW 142ND TERRACE<br>PORTLAND, OR 97229 | P-0021548 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOLDEN, JOANNE M<br>3839 SMITH MOUNTAIN LAKE PKWY<br>HUDDLESTON, VA 24104 | P-0033484 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDEN, JOANNE M<br>3437 PHELPS ROAD<br>BEDFORD, VA 24523 | P-0039611 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDEN, JOHN M<br>763 HELENDALE RD<br>ROCHESTER, NY 14609 | P-0054689 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDEN, KENNETH D<br>6423 POTOMAC AVE<br>ALEXANDRIA, VA 22307 | P-0028168 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDEN, PAUL<br>5967 NW 142ND TERRACE<br>PORTLAND, OR 97229 | P-0021679 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HOLDER, BONNIE GOLDSTEIN<br>1723 IRON MILL DRIVE<br>WENDELL, NC 27591 | 3784 | 12/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLDER, DENNIS W<br>8655 POHICK FOREST COURT<br>SPRINGFIELD, VA 22153 | P-0015157 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDER, EVELYN S<br>62 BURKE ST SE<br>MARIETTA, GA 30060-4345 | P-0057175 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDER, KIMBERLEE D<br>6736 APRICOT LANE SW<br>ROCHESTER, WA 98579 | P-0052173 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDER, MARTHA H<br>3641 AVOCADO VILLAGE CT 147<br>LA MESA, CA 91941 | P-0046537 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDER, YVETTE L<br>155 NASHUA ST.<br>PARK FOREST, IL 60466 | P-0010566 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDERNESS, PHIL J<br>6120 NW 95TH PLACE<br>KANSAS CITY, MO 64154 | P-0055987 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDOSI, ALEXANDER F<br>800 SE 145TH ST<br>LOT 5<br>SUMMERFIELD, FL 34491 | 4727 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLDOSI, ALEXANDER F<br>800 SE 145TH ST LOT 5<br>SUMMERFIELD, FL 34491 | P-0055091 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDREN, GRETCHEN R<br>26256 LEE HIGHWAY<br>BUCHANAN, VA 24066 | P-0048759 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDRIDGE, BRIAN S<br>69 AUTUMN ST<br>MALDEN, MA 02148 | P-0016619 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDWAY, GAYNES<br>1445 GLENVIEW RD<br>PALM HARBOR, FL 34683 | P-0005075 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLE, DONALD E<br>1204 GILLESPIE DR. N<br>PALM HARBOR, FL 34684 | P-0023095 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLECEK, CATHERINE B<br>11119 BROOK MILL CT<br>HOUSTON, TX 77065 | P-0014201 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLEMAN, ASHLEIGH<br>1428 MIDWAY RD<br>MORTON, MS 39117 | P-0033463 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLEMAN, CYNTHIA L<br>13332 COURT PL<br>BURNSVILLE, MN 55337 | P-0031626 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLGATE, SCOTT R<br>5889 THREE OAKS AVE<br>MAPLE PLAIN, MN 55359 | P-0025534 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLGUIN, LAURIE H<br>1411 NW SMITH AVE<br>LAWTON, OK 73507 | P-0000009 | 10/18/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HOLIDAY , KERRIE J<br>47510 HARRY STREET<br>SHELBY TOWNSHIP, MI 48317 | P-0027443 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY, ANGELA C<br>8828 S CORNNELL AVE<br>CHICAGO, IL 60617-2801 | P-0010901 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLIDAY, ANGELA C<br>8828 S CORNNELL AVE<br>CHICAGO, IL 60617-2801 | P-0025754 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLIDAY, DENICIA R<br>1911 WESTLEY DR<br>RIVERDALE, GA 30296 | P-0004691 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLISTIC INSTITUTE, INC.<br>FISHER, MD, MONTE P<br>1032 IRVING ST.<br>SUITE #137<br>SAN FRANCISCO, CA | P-0044575 | 12/22/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HOLK, ERIN M<br>39607 AYNESLEY<br>CLINTON TOWNSHIP, MI 48038-2727 | P-0031428 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLK, ERIN M<br>39607 AYNESLEY<br>CLINTON TOWNSHIP, MI 48038-2727 | P-0031430 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, ANDREW<br>8 BOYLE ROAD<br>SCOTIA, NY 12302 | 1353 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLLAND, ANDREW<br>NO ADDRESS PROVIDED | P-0010966 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, ARTHUR<br>48 ROGER DRIVE<br>PORT WASHINGTON, NY 11050-2528 | P-0027373 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, BLANE C<br>129 W. 5TH ST.<br>PERU, IN 46970 | P-0014460 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, CHRISTOPHER<br>PO BOX 6662<br>GREENVILLE, SC 29606 | P-0040532 | 12/15/2017 | TK Holdings Inc., et al. | $40,601.78 | | | | | $40,601.78 |
| HOLLAND, CRYSTAL<br>NO ADDRESS PROVIDED | P-0010971 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, DIELE R<br>4407 BAKER ST<br>PHILADELPHIA, PA 19127 | P-0043682 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, LISA K<br>7 MONTANA ESTATES<br>CROSS LANES, WV 25313 | P-0048570 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, ROGER T<br>444 W. BROAD ST.<br>UNIT 326<br>FALLS CHURCH, VA 22046 | 3933 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLLAND, RUSSELL<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043751 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HOLLAND, SHENA<br>3480 ENON RD<br>ATLANTA, GA 30349-1234 | P-0016437 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLLAND, THOMAS E<br>10315 NE 97TH TERRACE<br>KANSAS CITY, MO 64157-9660 | P-0012361 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, TINA K<br>4627 NATHAN DR<br>KNOXVILLE, TN 37938 | P-0056911 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, TINA K<br>4627 NATHAN DR<br>KNOXVILLE, TN 37938 | P-0056916 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, TYRELL C<br>2626 STATE PARK RD<br>GREENVILLE, SC 29609 | P-0041658 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLARS, HOWARD J<br>3205 CAREY PLACE<br>MOORE, OK 73160 | 1425 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLLARS, JANIE L<br>3205 CAREY PLACE<br>MOORE, OK 73160 | 1428 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLLARS, JASON M<br>5500 RESERVOIR RD<br>GEORGETOWN, CA 95634 | 1427 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLLEMAN FAMILY LIVING TRUST<br>HOLLEMAN, IVAN S<br>2990 S. FISKE BLVD<br>UNIT A-6<br>ROCKLEDGE, FL 32955 | P-0002916 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLEMAN, THOMAS L<br>9264 MANTLE COURT<br>ELK GROVE, CA 95758 | P-0053899 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLEN, DEBBIE<br>1799 SE 108TH AVE<br>HAPPY VALLEY, OR 97086 | P-0022244 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLENBACH, JEFFREY D<br>2320 FOREST VIEW LANE<br>ANACORTES, WA 98221 | P-0020842 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLENBACK, GAIL L<br>2145 PERIWINKLE DRIVE<br>VERO BEACH, FL 32963 | P-0030392 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLENSTEIN, SANDRA<br>2635 PLANTERS POINTE BLVD<br>MT PLEASANT, SC 29466 | P-0042587 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLERAN NUSSER, JENNIFER A<br>3378 COLUMBIA DRIVE<br>PITTSBURGH, PA 15234 | P-0015828 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLERN, MARK<br>324 EAST FRONT ST<br>FLORENCE, NJ 08518 | P-0030659 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLERS, JUDY L<br>6815 GINGER LANE<br>FONTANA, CA 92336 | P-0028135 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLEY, DIANE S<br>14291 RIOS CANYON RD. #33<br>EL CAJON, CA 92021 | P-0037673 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLEY, KAREN S<br>13711 SHIPWATCH DRIVE<br>JACKSONVILLE, FL 32225 | P-0046257 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLLEY, SADERIA T<br>8812 TRIMBLE WAY<br>ROSEDALE, MD 21237 | P-0009876 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIDAY, PEARLIE E<br>697 CORNFLOWER WAY<br>PERRIS, CA 92571 | P-0019188 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIDAY, TIMOTHY E<br>5766 SANDY POINTE DRIVE<br>SARASOTA, FL 34233 | P-0001254 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIE, HUNTER<br>229 LONGLEAF CT<br>PONCHATOULA, LA 70454 | P-0056548 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIER, GARY L<br>78 HOGE SUMMIT ROAD<br>EIGHTY FOUR, PA 15330 | P-0010897 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIFIELD, JENNY<br>25 BROADVIEW DR<br>ASHEVILLE, NC 28803 | P-0004105 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGER, CYNTHIA V<br>10519 PENELOPE PLACE<br>APT. 301<br>NEW PORT, FL 34654 | P-0030084 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGER, JEFFREY S<br>1807 ROLLING BEND DRIVE<br>KELLER, TX 76248 | P-0042354 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGS, PETER F<br>125 SAVAGE ST.<br>WALTERBORO, SC 29488 | P-0010615 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSHEAD, KATHY A<br>8285 BUENA VISTA AVE<br>LOS MOLINOS, CA 96055 | P-0032561 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSHED, MICHAEL<br>2017 CAMP STREET<br>BRONX, NY 10466 | P-0019140 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, DONALD K<br>5102 JASON STREET<br>HOUSTON, TX 77096 | P-0004677 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, FELECIA J<br>5102 JASON STREET<br>HOUSTON, TX 77096 | P-0004696 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, HENRY<br>55 CEDAR ROAD<br>AMITYVILLE, NY 11701 | P-0003935 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, KELLIE L<br>5761 FERGUSON RD<br>RAMSEUR, NC 27316 | P-0039983 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, LAWRENCE E<br>1614 VANCOUVER WAY<br>LIVERMORE, CA 94550 | P-0023126 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, MIKE L<br>107 MAHAFFEY COVE<br>RAYMOND, MS 39154 | P-0038729 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, RICHARD E<br>5761 FERGUSON RD<br>RAMSEUR, NC 27316 | P-0039931 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLLINGSWORTH, RICHARD E<br>5761 FERGUSON RD<br>RAMSEUR, NC 27316 | P-0039933 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, STEPHANIE L<br>4 WILSON ST<br>UNIT B<br>LEOMINSTER, MA 01453 | P-0033410 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINS, SHEILA E<br>19250 LAKE NORMAN COVE DRIVE<br>CORNELIUS, NC 28031 | P-0004847 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINS, SUZIANE A<br>2432 DESERT GLEN DRIVE<br>LAS VEGAS, NV 89134 | P-0053953 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIS, EDWARD E<br>13185 THORNHILL RUN<br>FISHERS, IN 46038 | P-0001588 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIS, EDWARD E<br>13185 THORNHILL RUN<br>FISHERS, IN 46038 | P-0001592 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIS, KEITH A<br>8062 NW 112TH TERRACE<br>PARKLAND, FL 33076 | P-0000114 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIS, KEITH A<br>8062 NW 112TH TERRACE<br>PARKLAND, FL 33076 | P-0000115 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIS, PAULA R<br>1354 CLUBVIEW CT<br>VENICE, FL 34292-4314 | P-0036678 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIS, RHONDA<br>19200 KILDEER AVENUE<br>CLEVELAND, OH 44119 | P-0046376 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOARN, PATRICIA<br>1585 KIMBELL ROAD<br>TERRY, MS 39170 | P-0042811 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLON, RANDY E<br>217 SHEFFIELD PL.<br>SAN ANTONIO, TX 78213 | P-0004486 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOWAY , CADERIUS L<br>6000 HACIENDA DR<br>N. LITTLE ROCK, AR 72118 | P-0031081 | 11/24/2017 | TK Holdings Inc., et al. | $777,500.00 | | | | | $777,500.00 |
| HOLLOWAY , CADERIUS L<br>NO ADDRESS PROVIDED<br>N. LITTLE ROCK, AR 72118 | P-0032241 | 11/24/2017 | TK Holdings Inc., et al. | $7,775.00 | | | | | $7,775.00 |
| HOLLOWAY, ANDREA M<br>9073 E. 50TH DRIVE<br>DENVER, CO 80238 | P-0040371 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOWAY, BARRY J<br>4927 EAST 11 MILE ROAD<br>WARREN, MI 48092 | P-0057704 | 3/15/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HOLLOWAY, CADERIUS L<br>6000 Hacienda Dr<br>N. LITTLE ROCK, AR 72118 | P-0018766 | 11/7/2017 | TK Holdings Inc., et al. | $7,775.00 | | | | | $7,775.00 |
| HOLLOWAY, LAURA J<br>10710 ROAD 616<br>PHILADELPHIA, MS 39350 | P-0057780 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLLOWAY, LAURIE E<br>PO BOX 537<br>OCCOQUAN, VA 22125 | P-0033169 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOWAY, OPAL<br>PO BOX 3455<br>CENTERLINE, MI 48015 | P-0051086 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HOLLOWAY, RACHEL R<br>4508 HWY 212 EAST<br>MONTICELLO, GA 31064 | P-0017211 | 11/6/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| HOLLOWAY, SR, JAMES P<br>380 BASS WAY NW<br>KENNESAW, GA 30144 | P-0004557 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOWAY, STEVEN R<br>7621 HERMITAGE PLACE<br>FORT WAYNE, IN 46815 | P-0047781 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLY, JESSICA M<br>1300 MANCHESTER CT<br>MURRELLS INLET, SC 29576 | P-0036368 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLY, KEVIN T<br>613 JASMINE PARKE DRIVE<br>APT 1<br>BAKERSFIELD, CA 93312 | P-0023266 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLY, PAMALA<br>6524 DOUGLAS AVE<br>FONTANA, CA 92336 | 2028 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLM, PAMELA J<br>505 13TH AVENUE<br>TWO HARBORS, MN 55616-1225 | P-0042238 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMAN AUTOMOTIVE GROUP INC<br>PRINCE ALTEE THOMAS ESQUIRE<br>2000 MARKET ST 20TH FLR<br>PHILADELPHIA, PA 19103 | P-0052954 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMAN, JOHN R<br>3285 GWENGREEN DRIVE<br>BRIDGETON, MO 63044 | P-0008112 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMAN, KENNETH W<br>1600 CAROLINA RIDGE WAY<br>JUSTIN, TX 76247 | P-0038147 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMAN, KEVIN<br>1139 FILLMORE STREET<br>DENVER, CO 80206 | 1106 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLMAN, MARLENA L<br>845 WEST MOORE ROAD<br>ORO VALLEY, AZ 85755 | P-0004698 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMAN, ROY L<br>1917 ROCKEFELLER AVE<br>EVERETT, WA 98201 | P-0018997 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOLMAN, ROY L<br>1917 ROCKFELLER AVE<br>EVERETT, WA 98201 | P-0019006 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOLMBERG, LAWRENCE V<br>6093 E. DALY LANE<br>INVERNESS, FL 34472-7038 | P-0001306 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMBERG, TRENE C<br>12903 CABOT COVE<br>DRAPER, UT 84020 | P-0044652 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLMBERG, TRENT C 12903 CABOT COVE DRAPER, UT 84020 | P-0044670 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLME, SAMANTHA K 18 MANOR AVE. POMPTON PLAINS, NJ 07444 | P-0010419 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLME, SAMANTHA K 18 MANOR AVE POMPTON PLAINS, NJ 07444 | P-0057247 | 2/13/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOLMER, ANNE 2905 SW CANTERBURY LN PORTLAND, OR 97205 | P-0053997 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, ANGELINE S 3935 CHERRY RIDGE WALK SUWANEE, GA 30025 | P-0033593 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, ANTONY M 2192 W ARAPAHOE DR LITTLETON, CO 80120 | P-0020569 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, BARBARA 923 STANDARD ST ROCK HILL, SC 29730 | 2032 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLMES, BEVERLY C 124 WYLIE PARK RD. LANCASTER LANCASTER, SC 29720 | P-0049226 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, BRIAN 1757 WELLSTEAD ST MT PLEASANT, SC 29466 | P-0050527 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, DAVID A 4959 BILFORD LANE LAKE OSWEGO, OR 97035 | P-0022838 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, DAVID ALLEN 1905 CRYSTAL CT. APT #144 ROCKLEDGE, FL 32955 | 2026 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLMES, ELECTRA J 430 GEORGIAN HILLS DRIVE LAWRENCEVILLE, GA 30045 | P-0051428 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, ELECTRA J 430 GEORGIAN HILLS DRIVE LAWRENCEVILLE, GA 30045 | P-0051461 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, EMILY C 6015 CAMELLIA AVENUE APT C SACRAMENTO, CA 95819 | P-0030042 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, JANOL L 3711 UPPARK DRIVE ATLANTA, GA 30349 | P-0003376 | 10/24/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| HOLMES, JEFFREY W 1116 WEST 34TH WAY VANCOUVER, WA 98660 | P-0033994 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, JESSICA 5313 EAST EMORY RD KNOXVILE, TN 37918 | P-0003375 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, KENYATTA N 7037 MARLAC DRIVE HAZELWOOD, MO 63042 | P-0040257 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLMES, KIMBERLY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043701 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HOLMES, KYRSTEN<br>5045 COUNTY ROUTE 113<br>GREENWICH, NY 12834 | P-0015082 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, LISA C<br>PO BOX 4672<br>SALEM, OR 97302 | P-0055584 | 1/23/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HOLMES, MANDISA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026924 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, NEIL C<br>874 PINE HILL DRIVE<br>NEW BEDFORD, MA 02745 | P-0007608 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, NICOLE E<br>4750 SANTA ROSITA CT.<br>SANTA ROSA, CA 95405 | P-0028624 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, NOREEN L<br>1213 26TH ST S<br>LA CROSSE, WI 54601 | P-0021446 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, SHELIA R<br>313 OAK GROVE CHURCH RD<br>PEARL, MS 39208 | P-0043692 | 12/19/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| HOLMES, STEPHEN J<br>1009 SEARAY COURT<br>ABINGDON, MD 21009 | P-0008296 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, TAMMIE S<br>2203 PARK MAITLAND CT<br>MAITLAND, FL 32751 | P-0026613 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, THALIA Y<br>28A WOODEDGE AVE<br>APT 8<br>EDISON, NJ 08817 | P-0008777 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, THOMAS T<br>PO BOX 595<br>WESTHAMPTON, NY 11977 | P-0045920 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, THOMAS T<br>PO BOX 595<br>WESTHAMPTON, NY 11977 | P-0045921 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, THOMAS T<br>PO BOX 595<br>WESTHAMPTON, NY 11977 | P-0045975 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, VICTORIA A<br>165 ODDSTAD DRIVE, 101<br>VALLEJO, CA 94589 | P-0015845 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, ZACHARY M<br>5 KILLDEER LANE<br>CODY, WY 82414 | P-0025436 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, ZACHARY M<br>5 KILLDEER LANE<br>CODY, WY | P-0025440 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLMGREN, DAVID N 1131 CHESTNUT HILL DR. APT 1 LYNCHBURG, VA 24502 | P-0001813 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMGREN, DEBORAH A 2 GERMAIN STREET WORCESTER, MA 01602 | P-0020992 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMQUIST, KAIULANI A P. O. BOX 1675 SUNSET BEACH, CA 90742 | P-0051163 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMQUIST, THEODORE W K 4608 GEORGIA STREET APT 3 SAN DIEGO, CA 92116 | P-0049482 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMSTEDT, RICHARD A PO BOX 2070 DEWEY, AZ 86327 | P-0006833 | 10/27/2017 | TK Holdings Inc., et al. | $62,000.00 | | | | | $62,000.00 |
| HOLNESS, HUGH 49 FORD AVE FORDS, NJ 08863 | P-0009355 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLOVATYUK, MYKHAYLO I MYKHAYLO IVANOVYCH HOLOVATYUK 250 WHISPERING WOODS LN,APT.6 SAINT AUGUSTINE, FL 32084 | P-0041887 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOLOWENSKI, RON G 2901A EDINGER AVE HUNTINGTON BEACH, CA 92649 | P-0033191 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLSAPPLE, GARY T 6762 GOLFCREST DRIVE SAN DIEGO, CA 92119 | P-0018871 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLSENDOLPH, CORNELIUS CORNELIUS HOLSENDOLPH 1528 MYRTLE ST VALDOSTA, GA 31601-4100 | P-0010706 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLSINGER, CALEB J 4431 OLD BATTLEFIELD BLVD S APT E CHESAKEAKE, VA 23322 | P-0046543 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLST, JENNIFER WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0026820 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLSTEIN, CALBERT V 1361 MOBLEY ROAD PATRIOT, OH 45658-9363 | P-0002076 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLSTON, COLEDA A 4109 STEEDS GRANT WAY FORT WASHINGTON, MD 20744 | P-0008880 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, ANITA F 904 BENNETT CIR LIBERTY, MO 64068 | P-0051637 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, CHRISTOPHER 766 E MAIN ST COPPELL, TX 75019 | P-0057724 | 3/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLT, JANA DENISE<br>3585 COOPER ST<br>LITHIA SPRINGS, GA 30122 | 4924 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLT, JANE<br>224 TROPHY PASS<br>AUSTIN, TX 78748 | P-0036655 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, KATHRYN E<br>725 SHORE DR<br>LACONIA, NH 03246 | P-0045481 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, KATHRYN M<br>307 SENECA RIVER DRIVE<br>SUMMERVILLE, SC 29485 | P-0036883 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, LINDA L<br>5861 LOS SANTOS DR<br>PALM SPRINGS, CA 92264 | P-0029105 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, MARTHA E<br>8081 QUEEN VICTORIA DRIVE<br>ANCHORAGE, AK 99518 3070 | P-0053289 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, MATTHEW D<br>920 FRANKLIN AVE<br>CONNELLSVILLE, PA 15425 | P-0022762 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, NICOLE<br>43 BREWSTER ROAD<br>STOUGHTON, MA 02072 | P-007178 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLT, RYAN V<br>4930 CONDOR PL NE<br>MARIETTA, GA 30066 | P-0006142 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTEN, RONALD R<br>708 ALABAMA ST<br>APT 410<br>KATY, TX 77494 | P-0042749 | 12/20/2017 | TK Holdings Inc., et al. | $3,650.00 | | | | | $3,650.00 |
| HOLTON-JACKSON, ROBIN K<br>4905 MEGAN DRIVE<br>CLINTON, MD 20735 | P-0055636 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTS, NATHANIEL<br>2735 HWY 36 E<br>JACKSON, GA 30233 | P-0032919 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZ, BRIAN D<br>W287N8391 CENTER OAK RD.<br>HARTLAND, WI 53029 | P-0012742 | 11/2/2017 | TK Holdings Inc., et al. | $210.00 | | | | | $210.00 |
| HOLTZ, BRIAN D<br>W287N8391 CENTER OAK RD.<br>HARTLAND, WI 53029 | P-0012852 | 11/2/2017 | TK Holdings Inc., et al. | $210.00 | | | | | $210.00 |
| HOLTZ, DENNIS A<br>4 BROADACRES COURT<br>MOORESTOWN, NJ 08057 | P-0037062 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZ, DENNIS A<br>4 BROADACRES COURT<br>MOORESTOWN, NJ 08057 | P-0037068 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZ, JOHANNA L<br>1820 SPRING ST<br>VANDALIA, IL 62471 | P-0034004 | 11/30/2017 | TK Holdings Inc., et al. | $1,572.32 | | | | | $1,572.32 |
| HOLTZ, LAURA V<br>PO BOX 63<br>ROSEBUD, MT 59347 | P-0005741 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLTZ, MARGARETA B<br>4 BROADACRES COURT<br>MOORESTOWN, NJ 08057 | P-0037057 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZ, RANDAL<br>1609 BEVERLY ST.<br>HAMMOND, IN 46324 | 773 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLTZAPPLE, JESSICA C<br>3492 TRION HWY<br>LAFAYETTE, GA 30728 | P-0009208 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZCLAW, CAROL C<br>1910 LAKEVIEW DR<br>ROCK HILL, SC 329732 | P-0036637 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZEN, CURTIS B<br>590 STERNBRIDGE DR<br>CONCORD, NC 28025 | P-0001560 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLTZMAN, JED<br>847 SCOTT ST.<br>SAN FRANCISCO, CA 94117 | P-0018833 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLUBEC, CETH<br>12382 WEST FM 2028<br>MELVIN, TX 76858 | P-0002991 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLY, MICHAEL<br>16097 N LAGUARDIA PKWY<br>STRONGSVILLE, OH 44136 | P-0039675 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLYK, JOSEPH J<br>663 STONEWALL LANE<br>CLARKSVILLE, TN 37040 | P-0025213 | 11/7/2017 | TK Holdings Inc., et al. | $122,000.00 | | | | | $122,000.00 |
| HOLYK, JOSEPH J<br>663 STONEWALL LANE<br>CLARKSVILLE, TN 37040 | P-0025370 | 11/7/2017 | TK Holdings Inc., et al. | $122,000.00 | | | | | $122,000.00 |
| HOLYK, JOSEPH J<br>663 STONEWALL LANE<br>CLARKSVILLE, TN 37040 | P-0025980 | 11/7/2017 | TK Holdings Inc., et al. | $122,000.00 | | | | | $122,000.00 |
| HOLZBERG, LARRY<br>PO BOX 854<br>LARCHMONT, NY 10538 | 361 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLZHAUER, MARVIN D<br>11602 STATE ROUTE 143<br>HIGHLAND, IL 62249-3608 | P-0029576 | 11/20/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| HOLZMAN, EDWARD R<br>5333 BALBOA BLVD.<br>#271<br>ENCINO, CA 91316 | P-0034306 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLZWART, JEAN M<br>7444 QUEEN CIRCLE<br>ARVADA, CO 80005 | P-0043768 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLZWART, PETER A<br>1526 BUTLER DR<br>WAUKESHA, WI 53186 | P-0017067 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOM, BRIAN K<br>197 TOPAZ WAY<br>SAN FRANCISCO, CA 94131-2535 | P-0017757 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOM, STEVEN R<br>10 FLAMELEAF COURT<br>GAITHERSBURG, MD 20878 | P-0011030 | 10/31/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOME<br>AVILA, ROBERT<br>2451 KOA DR<br>RIALTO, CA 92377 | P-0018806 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOME<br>COOPER, SAMANTHA<br>88 SADDLE BROOK RD<br>SALTERS, SC 29590 | P-0051184 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOME IV CARE<br>32751 EDWARD AVENUE<br>SUITE 101<br>MADISON HEIGHTS, MI 48071 | P-0017053 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOME IV CARE<br>32751 EDWARD AVENUE<br>SUITE 101<br>MADISON HEIGHTS, MI 48071 | P-0017058 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMEC, MARTIN<br>1408 CLAREMONT DRIVE<br>DAVIS, CA 95616 | P-0014268 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HOMEC, MARTIN<br>PO BOX 4471<br>DAVIS, CA 95617 | P-0014403 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HOMER, CAROLYN W<br>827 8TH AVENUE<br>ELIZABETH, PA 15037 | P-0021456 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMEYER, TIFFANY D<br>167 FRIES MILL RD<br>FRANKLINVILLE, NJ 08322 | P-0007940 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMMER, LATRICE M<br>3551 DAY AVENUE<br>MIAMI, FL 33133-4944 | P-0026051 | 11/7/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| HOMMER, LATRICE M<br>3551 DAY AVENUE<br>MIAMI, FL 33133 | P-0027212 | 11/16/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| HOMMER, LATRICE M<br>3551 DAY AVENUE<br>MIAMI, FL 33133 | P-0028213 | 11/18/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| HOMSHER, LAWRENCE B<br>7863 ANITA DRIVE<br>PHILADELPHIA, PA 19111 | P-0011386 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMZY, BONNIE A<br>14229 PINE LAKES DR<br>STRONGSVILLE, OH 44136 | P-0041633 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMZY, RICHARD A<br>14229 PINE LAKES DR<br>STRONGSVILLE, OH 44136 | P-0041734 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONAN, MARY B<br>824 MCKINLEY PKY<br>BUFFALO, NY 14220 | P-0012082 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONCHELL, MARY K<br>208 SPRUCE DRIVE<br>BELVIDERE, IL 61008 | P-0005624 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONCHELL, MARY K<br>208 SPRUCE DRIVE<br>BELVIDERE, IL 61008 | P-0017379 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONDA<br>BETHEA, KAREN S<br>12625 DARLENE ST<br>UPPER MARLBORO, MD 20774 | P-0010470 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA<br>FRANKLIN, ANTHONY R<br>3558 VIRGINIA DR<br>HUEYTOWN ALABAMA 35020<br>HUEYTOWN, AL | P-0026867 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA<br>CASTRO, ROCIO<br>3170 VISTA AVENUE<br>LEMON GROVE, CA 91945 | P-0045374 | 12/23/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HONDA<br>BRYANT, YOLANDA C<br>1965 DOBBIN HOLMES ROAD<br>FAYETTEVILLE, NC 28312 | P-0047869 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HONDA<br>HARDIN, KATHY W<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051510 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA<br>HERNANDEZ, SUSANA<br>53 DUVAL DR<br>SOUTH SAN FRANCI, CA 94808 | P-0053662 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA<br>COBB, CHANDA L<br>7865 RIVERTOWN ROAD BOX 1211<br>P.O. BOX 1211<br>FAIRBURN, GA 30213 | P-0054136 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA<br>RODRIGUEZ, MANUEL J | P-0055606 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA<br>RODRIGUEZ, MANUEL J<br>4105-1 CHAPELSTONE AVE<br>4105-1 CHAPELSTONE AVE<br>BENTONVILLE, AR 72712 | P-0055614 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA<br>RODRIGUEZ, MANUEL J<br>4105-1 CHAPELSTONE AVE<br>4105-1 CHAPELSTONE AVE<br>BENTONVILLE, AR 72712 | P-0055618 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA<br>HOBBS, JAMES M<br>19488 AMADOR AVE<br>PIONEER, CA 95666 | P-0056425 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA CANADA INC., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES<br>VORYS, SATER, SEYMOUR AND PEASE LLP<br>ROBERT A. BELL<br>TIFFANY STRELOW COBB<br>52 E. GAY STREET<br>COLUMBUS, OH 43215 | 3414 | 11/26/2017 | TK Holdings Inc. | | | $495,632,169.00 | | | $495,632,169.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONDA CANADA INC., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES VORYS, SATER, SEYMOUR AND PEASE LLP ROBERT A. BELL TIFFANY STRELOW COBB 52 E. GAY STREET COLUMBUS, OH 43215 | 3471 | 11/26/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $495,632,169.00 | | | $495,632,169.00 |
| HONDA CANADA INC., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES VORYS, SATER, SEYMOUR AND PEASE LLP ROBERT A. BELL TIFFANY STRELOW COBB 52 E. GAY STREET COLUMBUS, OH 43215 | 3472 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $495,632,169.00 | | | $495,632,169.00 |
| HONDA CRV OYOLA, MANDI R 3714 WILLOWSBROOK WAY KISSIMMEE, FL 34746 | P-0009659 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA DE MEXICO, S.A. DE C.V., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES VORYS, SATER, SEYMOUR AND PEASE LLP ROBERT A. BELL TIFFANY STRELOW COBB 52 E. GAY STREET COLUMBUS, OH 43215 | 3370 | 11/26/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $66,384,366.00 | | | $66,384,366.00 |
| HONDA DE MEXICO, S.A. DE C.V., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES VORYS, SATER, SEYMOUR AND PEASE LLP ROBERT A. BELL TIFFANY STRELOW COBB 52 E. GAY STREET COLUMBUS, OH 43215 | 3416 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $66,384,366.00 | | | $66,384,366.00 |
| HONDA DE MEXICO, S.A. DE C.V., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES VORYS, SATER, SEYMOUR AND PEASE LLP ROBERT A. BELL TIFFANY STRELOW COBB 52 E. GAY STREET COLUMBUS, OH 43215 | 3445 | 11/26/2017 | TK Holdings Inc. | | | $66,384,366.00 | | | $66,384,366.00 |
| HONDA FINANCIAL NEMENYI, STEVE 18200 HIAWATHA ST NORTHRIDGE, CA 91326 | P-0019950 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA FINANCIAL VALENZUELA HERNA, JOSE L 3627 ATTIKA STREET CERES, CA 95307 | P-0028304 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA FINANCIAL SERVICES P.O. BOX 49070 CHARLOTTE, NC 28277 | P-0049210 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA MALL OF GEORGIA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047948 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONDA MALL OF GEORGIA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056727 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA MISSION VALLEY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047959 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA MOTOR CO., LTD., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES NISHIMURA & ASAHI YURI SUGANO OTEMON TOWER, 1-1-2 OTEMACHI, CHIYODA-KU TOKYO 100-8124 JAPAN | 3523 | 11/27/2017 | TK Holdings Inc. | $3,712,975,810.00 | | | | | $3,712,975,810.00 |
| HONDA MOTOR CO., LTD., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES NISHIMURA & ASAHI YURI SUGANO OTEMON TOWER, 1-1-2 OTEMACHI, CHIYODA-KU TOKYO 100-8124 JAPAN | 3663 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $3,712,975,810.00 | | | | | $3,712,975,810.00 |
| HONDA NORTH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048390 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA NORTH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056862 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA NORTH AMERICA, INC., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES TIFFANY STRELOW COBB VORYS, SATER, SEYMOUR AND PEASE LLP ATTN: ROBERT A. BELL 52 E. GAY STREET COLUMBUS, OH 43215 | 3205 | 11/22/2017 | TK Holdings Inc. | | | $162,072,203.00 | | | $162,072,203.00 |
| HONDA NORTH AMERICA, INC., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES TIFFANY STRELOW COBB VORYS, SATER, SEYMOUR AND PEASE LLP ATTN: ROBERT A. BELL 52 E. GAY STREET COLUMBUS, OH 43215 | 3273 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $162,072,203.00 | | | $162,072,203.00 |
| HONDA NORTH AMERICA, INC., ON BEHALF OF ITSELF AND/OR CERTAIN OF ITS AFFILIATES TIFFANY STRELOW COBB VORYS, SATER, SEYMOUR AND PEASE LLP ATTN: ROBERT A. BELL 52 E. GAY STREET COLUMBUS, OH 43215 | 3291 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | | | $162,072,203.00 | | | $162,072,203.00 |
| HONDA OF BLOOMFIELD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047961 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA OF DANBURY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047711 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONDA OF DANBURY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056868 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA OF ESCONDIDO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047738 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA OF ESCONDIDO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056888 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047729 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056752 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA OF MENTOR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047720 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA OF MENTOR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056742 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA OF NANUET DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047464 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA OF SPRING DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047724 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA OF SPRING DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056871 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047721 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056886 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDLIK, SANDRA J 7809 RIMBLEY RD WOODBURY, MN 55125 | P-0042002 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONE, CATHERINE P 1860 ANDREA CIRCLE BEAVERCREEK, OH 45432 | P-0050853 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONE, CATHERINE P<br>NO ADDRESS PROVIDED | P-0050961 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONEMAN, PAUL S<br>P.O. BOX 211644<br>ANCHORAGE, AK 99521-1644 | P-0039835 | 12/13/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HONESTY, TAMARA L<br>131 BYRON ROAD<br>GERRARDSTOWN, WV 25420 | P-0029099 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONEYCUTT, HARVEY E<br>5333 MOUNTAIN POINT LANE<br>CHARLOTTE, NC 28216 | P-0007025 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONEYCUTT, HARVEY E<br>5333 MOUNTAIN POINT LANE<br>CHARLOTTE, NC 28216 | P-0007029 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONEYCUTT, MICHAEL W<br>2285 EASTBROOK RD<br>VISTA, CA 92081 | P-0020668 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONEYWELL INTERNATIONAL INC BUILDING SOLUTIONS<br>950 KEYNOTE CIRCLE<br>BROOKLYN HEIGHTS, OH 44131 | 1098 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONEYWELL INTERNATIONAL INC.<br>ATTN: PETER GLOCK<br>115 TABOR ROAD<br>MORRIS PLAINS, NJ 07950 | 3303 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONEYWILL, LINDA J<br>399 SHARON GRANGE ROAD<br>ALIQUIPPA, PA 15001 | P-0034723 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONEYWILL, NOEL P<br>399 SHARON GRANGE ROAD<br>ALIQUIPPA, PA 15001 | P-0034740 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, JACK Y<br>3400 FULTON ST APT 5<br>SAN FRANCISCO, CA 94118 | P-0013442 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, JANE<br>436 N OXFORD AVE #206<br>LOS ANGELES, CA 90004 | 1816 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONG, JIM X<br>6522 CHESTERFIELD AVE.<br>MCLEAN, VA 22101 | P-0036576 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, KEVIN<br>1783 FOX SPRINGS CIR<br>NEWBURY PARK, CA 91320 | P-0049651 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, MELVIN<br>859 WASHINGTON STREET<br>RED BLUFF, CA 96080 | P-0033146 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, MICHAEL<br>4016 219TH ST SE<br>BOTHELL, WA 98021 | P-0038146 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, SHUNYI<br>34147 AUDEN CT<br>FREMONT, CA 94555 | P-0018221 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, WEI<br>313 CANTERBURY LANE<br>SEVERNA PARK, MD 21146 | P-0006697 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONG, WEI<br>313 CANTERBURY LANE<br>SEVERNA PARK, MD 21146 | P-0006710 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONG, WEI<br>313 CANTERBURY LANE<br>SEVERNA PARK, MD 21146 | P-0006720 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONJO, SHUKUKO<br>5944 KILLARNEY CIR<br>SAN JOSE, CA 95138 | P-0022478 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONMA, GERALD Y<br>94-615 KAHAKEA ST APT 6H<br>WAIPAHU, HI 96797 | P-0020406 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONN, PAMELA J<br>13204 E. 38TH ST<br>TULSA, OK 74134 | P-0030291 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONNAVALLI, POORNIMA S<br>1357 S BLANEY AVE<br>SAN JOSE, CA 95129 | P-0042666 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONORIDEZ, JOE NEIL A<br>18841 TOPHAM ST UNIT 7<br>TARZANA, CA 91335 | P-0023410 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONOUR, KIRK S<br>NO ADDRESS PROVIDED | P-0019155 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONOUR, KIRK S<br>5320 LEE CIRCLE<br>SHOREWOOD, MN 55331 | P-0019159 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONSBERG, ROLF<br>2208 ANTIGUA PLACE APT 923<br>KISSIMMEE, FL 34741 | P-0038268 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, ANGELA R<br>4428 HARBOR PLACE DRIVE<br>SHOREVIEW, MN 55126 | P-0013184 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, JAMES C<br>154 SHAW ST.<br>MANCESTER, NH 03104 | P-0024828 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, RODERICK J<br>4428 HARBOR PLACE DRIVE<br>SHOREVIEW, MN 55126 | P-0013204 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, SHEILA A<br>4112 NORTHGATE LN<br>CARSON CITY, NV 89706 | P-0036452 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, WINFRED<br>120 OCTAVIA COURT<br>FAYETTEVILLE, GA 302143669 | P-0019603 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOODS, REGINA E<br>400 CHANEY RD<br>#1024<br>SMYRNA, TN 37167 | P-0034235 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOFARD, JENNIFER<br>954 NE 79TH AVE<br>PORTLAND, OR 97213 | P-0033882 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOGENBOSCH, SHANNON R<br>5763 LA VENTA WAY<br>SACRAMENTO, CA 95835 | P-0017432 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOOGENBOSCH, SHANNON R<br>5763 LA VENTA WAY<br>SACRAMENTO, CA 95835 | P-0017436 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKER, DAWN A<br>2555 LEIGH AVENUE<br>LAS VEGAS, NV 89120 | P-0055902 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKER, GARY B<br>2313 EVERGREEN ST<br>CARROLLTON, TX 75006 | P-0001420 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKER, SIMONE D<br>1210 MORDECAI DRIVE<br>RALEIGH, NC 27604 | P-0001356 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKER, TOI D<br>353 N. DESPLAINES ST.<br>APT. 902<br>CHICAGO, IL 60661 | P-0048723 | 12/26/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| HOOKS, COLIN L<br>P O BOX 60095<br>SEATTLE, WA 98160-0095 | P-0035561 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKS, DANYLL R<br>1847 E NANCY LANE<br>PHOENIX, AZ 85042 | P-0018854 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKS, JOHN<br>2855 W. FITCH<br>CHICAGO, IL 60645 | P-0031653 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKS, LETITIA<br>1619 RONSTAN DRIVE<br>KILLEEN, TX 76549 | P-0001140 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOPER, ANGELA<br>931 W. EAST AVE # 18<br>CHICO, CA 95926 | P-0014226 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOPER, BRUCE A<br>2527 TURNIPTOWN ROAD<br>ELLIJAY, GA 30536 | P-0037109 | 12/7/2017 | TK Holdings Inc., et al. | $345.00 | | | | | $345.00 |
| HOOPER, BRUCE A<br>2527 TURNIPTOWN ROAD<br>ELLIJAY, GA 30536 | P-0037113 | 12/7/2017 | TK Holdings Inc., et al. | $345.00 | | | | | $345.00 |
| HOOPER, PETER W<br>PO BOX 358801<br>GAINESVILLE, FL 32635 | P-0026773 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOPS, JUDY L<br>1348 CRANBERRY LANE<br>BLACKSBURG, VA 24060 | P-0001414 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, JAY S<br>6832 W. FAIRFIELD AVE.<br>BOISE, ID 83709 | P-0051634 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, JEAN A<br>6930 PINETREE AVE NE<br>CANTON, OH 44721 | P-0045631 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, KELLIE A<br>171 CANYON GREEN PL<br>SAN RAMON, CA 94582 | P-0056309 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, KELLY J<br>17308 GLENCOE AVE<br>LAKEVILLE, MN 55044 | P-0020405 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOOVER, LANCE E<br>P.O. BOX 360<br>ESTACADA, OR 97022 | P-0016995 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, RONALD L<br>80 ALBRIGHT DRIVE<br>HANOVER, PA 17331 | P-0029156 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, TIMOTHY L<br>77 RIDGE RD<br>SANDYSON, NJ 07827 | P-0019079 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HOPE, KATHY M<br>42367 W CHAMBERS DR<br>MARICOPA, AZ 85138 | P-0027999 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPE, LAWRENCE S<br>4220 S. 4800 W.<br>WEST HAVEN, UT | P-0003493 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPE, STEVEN K<br>218 SHADY OAKS CIR<br>LAKE MARY, FL 32746 | P-0018845 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, BRETT D<br>55 MONTEGO DR.<br>KENNER, LA 70065 | P-0056598 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, BRETT D<br>55 MONTEGO DR.<br>KENNER, LA 70065 | P-0056603 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, DORI S<br>11892 SIDD FINCH STREET<br>WALDORF, MD 20602 | P-0035394 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, ELLOUISE B<br>6315 COLLINA SPRINGS COURT<br>HOUSTON, TX 7704L | P-0041456 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, JAMES C<br>13236 FRANCESKA ROAD<br>APPLE VALLEY, CA 92308 | P-0028463 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, JAMES M<br>515 W. BUFORD ST.<br>GAFFNEY, SC 29341 | P-0003846 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, JANICE L<br>107 MOON DR<br>LANGHORNE, PA 19047 | P-0026971 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, KAREN L<br>505 MAHOPAC DR<br>RED LION, PA 17356 | P-0032639 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, KIMBERLY M<br>2312 STARDUST DRIVE<br>TUSCALOOSA, AL 35405 | P-0046398 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, KIMBERLY M<br>2312 STARDUST DRIVE<br>TUSCALOOSA, AL 35405 | P-0046403 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, KIMBERLY M<br>2312 STARDUST DRIVE<br>TUSCALOOSA, AL 35405 | P-0046405 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, KIMBERLY M<br>2312 STARDUST DRIVE<br>TUSCALOOSA, AL 35405 | P-0046409 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOPKINS, KIMBERLY M<br>2312 STARDUST DRIVE<br>TUSCALOOSA, AL 35405 | P-0046411 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, LAKESH N<br>9100 W FLAMINGO RD.<br>#1067<br>LAS VEGAS, NV 89147 | P-0003073 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, MARK L<br>NO ADDRESS PROVIDED | P-0026572 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HOPKINS, QUINTON<br>314 SOUTHWIND DR<br>MARION, AR 72364-3002 | P-0011879 | 11/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HOPKINS, RUSSELL<br>6020 130TH AVE<br>STANWOOD, MI 49346 | P-0053305 | 12/29/2017 | TK Holdings Inc., et al. | $671.00 | | | | | $671.00 |
| HOPKINS, SHANE<br>9001 DEER TRAIL<br>MILTON, GA 30004 | P-0037739 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, STEVE<br>24204 6TH PL W<br>BOTHELL, WA 98021 | P-0040028 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, VIRGINIA L<br>873 E BALTIMORE PIKE<br>STE 351<br>KENNETT SQUARE, PA 19348 | P-0035420 | 12/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOPKINSON, ERIC J<br>5 TWELVE PINES COURT<br>THE WOODLANDS, TX 77381 | P-0036156 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINSON, ERIC J<br>5 TWELVE PINES COURT<br>THE WOODLANDS, TX 77381 | P-0036159 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINSON, ERIC J<br>5 TWELVE PINES COURT<br>THE WOODLANDS, TX 77381 | P-0036166 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPP, TIMOTHY L<br>1505 HUNTER LN<br>CLEARWATER, FL 33764 | P-0020510 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPE, AMELIA E<br>4202 BURGUNDY STREET APT B<br>NEW ORLEANS, LA 70117 | P-0012934 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPE, JEFFREY P<br>33823 ROSE ST<br>BURLINGTON, WI 53105 | P-0013404 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPENRATH, MICHELE A<br>64 SAN JUAN DRIVE<br>SOMERSET, KY 42503 | P-0001242 | 10/21/2017 | TK Holdings Inc., et al. | $715.16 | | | | | $715.16 |
| HOPPER, ALICE A<br>701 HIDDEN CREEK DRIVE<br>OZARK, MO 65721 | P-0012886 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, ANNE D<br>1740 CHOPIN DRIVE<br>CHARLOTTESVILLE, VA 22903 | P-0008257 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, JANICE S<br>1000 MILLBANK DRIVE<br>MATTHEWS, NC 28104 | P-0024070 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOPPER, JR., CHARLES R<br>10961 VALLDEMOSA LANE<br>SAN DIEGO, CA 92124-3021 | P-0025466 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, LARRY E<br>1000 MILLBANK DRIVE<br>MATTHEWS, NC 28104 | P-0023653 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, LARRY E<br>1000 MILLBANK DRIVE<br>MATTHEWS, NC 28104 | P-0024323 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, STEVEN G<br>349 MURRELLROAD<br>DICKSON, TN 37055 | P-0037510 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, VICTORIA A<br>3015 WEST THORNCREST DRIVE<br>FRANKLIN, WI 531329114 | P-0049392 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPSON, DEBRA F<br>PO BOX 1836<br>HUNTSVILLE, TX 77342-1836 | P-0047012 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPSON, VIRGINIA<br>8609 ST. LAWRENCE<br>CHICAGO, IL 60619 | P-0017501 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAKUNWETCHANA, JAKARAT<br>803 CAMBRIDGE WAY<br>MCDONOUGH, GA 30253 | P-0004569 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAN JR, ROBERT J<br>5583 WATERMAN BLVD<br>UNIT A<br>ST LOUIS, MO 63112 | P-0055485 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAN, DAVID F<br>3818 1ST AVE<br>SAN DIEGO, CA 92103 | P-0018226 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAN, DEBORAH L<br>6003 KIRBY ROAD<br>BETHESDA, MD 20817 | P-0049871 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAN, LORA L<br>980 MCGREGOR ROAD<br>DELAND, FL 32720-4404 | P-0032962 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAN, MICHELLE<br>191 MAIN ST.<br>SOUTHBOROUGH, MA 01772 | 920 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HORAN, REBECCA E<br>1046 VIKING CT<br>BATAVIA, IL 60510 | P-0057061 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAN, REBECCA E<br>1046 VIKING CT<br>BATAVIA, IL 60510 | P-0057063 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORD, HEATHER M<br>7590 COTTONWOOD AVE<br>HESPERIA, CA 92345 | P-0033877 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOREL, PAULA J<br>PO BOX 1224<br>RANCHO CORDOVA, CA 95741 | P-0040602 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORGAN, SHAUN N<br>120 OLIVE AVE<br>POMPTON LAKES, NJ 07442 | P-0013923 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORII, MARIKO<br>1563 S. MAPLE ST<br>ESCONDIDO, CA 92025 | P-0018301 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORIMOTO, GARY K<br>1562 GLENVILLE DRIVE<br>LOS ANGELES, CA 90035 | P-0044192 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORIST, MICHELLE J<br>6212 N. AVONDALE AVE.<br>CHICAGO, IL 60631 | 1165 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HORIST, MICHELLE J<br>6212 N. AVONDALE AVE.<br>CHICAGO, IL 60631 | 1168 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HORIZONS MANAGEMENT ASSOC LLC<br>990 WASHINGTON STREET<br>SUITE 212<br>DEDHAM, MA 02026 | P-0039198 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, ANTHONY D<br>1949 E DELTA AVE<br>MESA, AZ 85204-3625 | P-0039726 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, BRADLEY A<br>2813 CENTER AVE.<br>MADISON, WI 53704 | P-0013236 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HORN, CRAIG A<br>740 MICHAELS ROAD<br>TIPP CITY, OH 45371 | P-0029668 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, CRAIG A<br>740 MICHAELS ROAD<br>TIPP CITY, OH 45371 | P-0029782 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, MARK R<br>1116 OCEAN FOREST LANE<br>SEABROOK ISLAND, SC 29455 | P-0016140 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, NEAL D<br>144 EXETER RIVER LANDING<br>EXETER, NH 03833-4123 | 802 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HORN, SANYEKA L<br>3512 36TH AVE<br>MERIDIAN, MS 39307 | P-0045273 | 12/22/2017 | TK Holdings Inc., et al. | $38,041.10 | | | | | $38,041.10 |
| HORN, SANYEKA L<br>3512 36TH AVE<br>MERIDIAN, MS 39307 | P-0045332 | 12/22/2017 | TK Holdings Inc., et al. | $22,967.40 | | | | | $22,967.40 |
| HORN, SULIA G<br>5109 GRADY CT<br>FLOWER MOUND, TX 75028 | P-0001180 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, SUSAN D<br>1276 W WILSON AVE<br>COOLIDGE, AZ 85128 | P-0006410 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, TERESA A<br>740 MICHAELS ROAD<br>TIPP CITY, OH 45371 | P-0029786 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNAK, MARK R<br>2368 MILL GROVE RD<br>PITTSBURGH, PA 15241 | P-0031857 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNAK, MARK R<br>2368 MILL GROVE RD<br>PITTSBURGH, PA 15241 | P-0031860 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORNBY, TIMOTHY P<br>113 OLD AVERY DR<br>CANTON, GA 30115 | P-0025409 | 11/14/2017 | TK Holdings Inc., et al. | $5,011.00 | | | | | $5,011.00 |
| HORNE, JOHN M<br>1690 RIVERBEND RD<br>ALLENTOWN, PA 18103 | P-0011819 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNER, CHRISTOPHER<br>PO BOX 606<br>ELLENSBURG, WA 98926 | P-0022030 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNER, JANICE<br>1013 W. WATER ST APT. H<br>BELLEFONTE, PA 16823 | P-0037665 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNER, KIM R<br>1020 E 4500 S<br>SALT LAKE CITY, UT 84117 | P-0045833 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNER, LESLIE A<br>946 HALFMOON ST.<br>BELLEFONTE, PA 16823 | P-0012807 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNETT, MARK ADRIAN<br>5340 BANNERMAN DR. NW<br>CALGARY, AB T2L1W2 | P-0033034 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNICK, ROSEMARY K<br>1500 ORCHARD DRIVE<br>CEDAR FALLS, IA 50613 | P-0043411 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNIG, PATRICK R<br>12 HEATHER CIRCLE<br>MERRIMAC, MA 01860 | P-0007002 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNIN, JOSEPH E<br>26 BROOKDALE DRIVE<br>GREENSBURG, PA 15601 | P-0037232 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNIN, JOSEPH E<br>26 BROOKDALE DRIVE<br>GREENSBURG, PA 15601 | P-0037306 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNING, JAMES J<br>6 TUFTS LANE<br>NEWARK, DE 19711 | P-0049106 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNING, NICHOLAS C<br>W4481 DOGWOOD LANE<br>FOND DU LAC, WI 54937 | P-0015475 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNING, WILLIAM A<br>738 WOODWIND PL<br>WALNUT CREEK, CA 94598 | P-0025708 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNS, J SCOTT<br>2513 WEBBER STREET<br>SARASOTA, FL 34239 | P-0003507 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNSBY-MONROE, TERESA G<br>3900 MARY'S CREEK DR<br>BENBROOK, TX 7 | P-0053477 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNUNG, BERNADETTE<br>3175 PISGAH RD<br>TROY, PA 16947 | 4309 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOROWITZ, ADAM D<br>3061 NORTH 35 STREET<br>HOLLYWOOD, FL 33021 | P-0007293 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOROWITZ, MARC D<br>305 SECOND AVENUE<br>MASSAPEQUA PARK, NY 11762 | P-0052797 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORR, WENDY L<br>22 BROOK RD<br>SOUTHBRIDGE, MA 01550 | P-0008508 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORRIGAN, JANET C<br>12 CROSS STREET<br>YORK BEACH, ME 03910 | P-0048674 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORSEY, JAMES A<br>NO ADDRESS PROVIDED | P-0011323 | 10/31/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| HORSLEY, CHARLENE E<br>207 SUMMER LANE<br>MONCKS CORNER, SC 29461 | P-0054253 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORSLEY, CHARLENE E<br>207 SUMMER LANE<br>MONCKS CORNER, SC 29461 | P-0054254 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORSLEY, JULIE E<br>32019 ASHTON LN<br>PINEHURST, TX 77362 | P-0003191 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORSLEY, KRYSTAL R<br>207 SUMMER LANE<br>MONCKS CORNER, SC 29461 | P-0054255 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORSMAN JR, JOHN P<br>9240 MELBOURNE DR<br>COLORADO SPRINGS, CO 80920 | P-0044788 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORST, BRIAN W<br>2821 4TH AVE WEST<br>GLADSTONE, MI 49837 | P-0040722 | 12/15/2017 | TK Holdings Inc., et al. | $60.00 | | | | | $60.00 |
| HORSZOWSKI, ZDZISLAW<br>4229 N MEADE AVE<br>CHICAGO, IL 60634-1521 | P-0010902 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORSZOWSKI, ZDZISLAW<br>4229 N MEADE AVE<br>CHICAGO, IL 60634-1521 | P-0010910 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTMAN, WILLIAM B<br>16529 HOLMES STREET<br>OMAHA, NE 68135 | P-0014413 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTMAN, WILLIAM B<br>16529 HOLMES STREET<br>OMAHA, NE 68135 | P-0014417 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON LAW FIRM<br>HOTON, BILL<br>111 CHAMPIONS<br>ROGERS, AR 72758 | P-0023882 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, ANDREW W<br>5608 WILDFLOWER CT<br>MINT HILL, NC 28227 | P-0039957 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, DAVID M<br>1045 COUNTY ROAD 3210<br>MOUNT PLEASANT, TX 75455 | P-0035564 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, DENISE L<br>6063 WEST FAIRLANE CT<br>BATON ROUGE, LA 70812 | P-0056100 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORTON, DENNIS R<br>1704 KRUGER DRIVE<br>MODESTO, CA 95355 | P-0014672 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, DOREEN M<br>PO BOX 121<br>DALTON, MA 01227 | P-0007253 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, ELYSE L<br>1059 OCEAN HEIGHTS AVE<br>#1022<br>EGG HARBOR TWP, NJ 08234 | P-0020980 | 11/9/2017 | TK Holdings Inc., et al. | $1,750.00 | | | | | $1,750.00 |
| HORTON, GERRY L<br>110 RIDGE BEND DR.<br>EAST PEORIA, IL 61611 | P-0024467 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, GREG<br>31 PERSEVERANCE ST<br>MT PLEASANT, SC 29464 | P-0053600 | 1/2/2018 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| HORTON, JULIE Y<br>2814 VINEYARD AVENUE<br>LOS ANGELES, CA 90016 | P-0053054 | 12/27/2017 | TK Holdings Inc., et al. | $39,000.00 | | | | | $39,000.00 |
| HORTON, LYNN T<br>59 ESSEX STREET<br>SAN ANSELMO, CA 94960 | P-0011156 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, LYNN T<br>59 ESSEX STREET<br>SAN ANSELMO, CA 94960 | P-0011162 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, STEPHANIE M<br>1584 MUNGO RD<br>LANCASTER, SC 29720 | P-0050741 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, TERRENCE P<br>162 BREEZE AVE.<br>RONKONKOMA, NY 11779 | P-0008004 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTRY, ALLEN L<br>519 S RESH ST<br>ANAHEIM, CA 92805 | P-0031567 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORVATE, LORI J<br>488 MCCARTHY DR S<br>HARTFORD, WI 53027 | P-0044303 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORVITZ, TOBY L<br>1508 VIVIAN LANE<br>LOUISVILLE, KY 40205 | P-0002048 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORWITZ, DANA E<br>1289 CARDINAL DRIVE<br>PITTSBURGH, PA 15243 | P-0025079 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORWITZ, GARY J<br>70 RAINBOW DR<br>ROCHESTER, NY 14622-1018 | P-0025919 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORWITZ, JEAN E<br>70 RAINBOW DR<br>ROCHESTER, NY 14622-1018 | P-0026031 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORWITZ, ROBERT M<br>10003 HART AVE.<br>HW, MI 48070 | P-0026649 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORWITZ, SCOTT<br>2020 STOCKTON DR<br>SANFORD, FL 32771 | 1275 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOSAMANE, KANTARAJ P<br>2816 LAURELGATE DR<br>DECATUR, GA 30033 | P-0034264 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSAMANE, KANTARAJ P<br>2816 LAURELGATE DR<br>DECATUR, GA 30033 | P-0034298 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSCHIET, KATHY<br>1049 SUMMERWOOD DRIVE<br>FREMONT, NE 68025 | P-0053248 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSCHIET, MATTHEW<br>1049 SUMMERWOOD DRIVE<br>FREMONT, NE 68025 | P-0053249 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSE, ROTISHA S<br>1777 RUBE SMITH RD<br>CANMER, KY 42722 | P-0002249 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSEA, KELLEY D<br>6822 S. 29TH LANE<br>PHOENIX, AZ 85041 | P-0011327 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSETH , TAMARA<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0026833 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSEY, DAVID A<br>253 OVERBECK LANE<br>ROMANCE, AR 72136 | 1775 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOSEY, STANLEY K<br>3441 CHILDRESS ST.<br>FORT WORTH, TX 76119 | P-0029825 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSEY, VALERIE G<br>3441 CHILDRESS ST.<br>FORT WORTH, TX 76119 | P-0029690 | 11/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HOSFORD, CARL W<br>462 CARSON WAY<br>PADUCAH, KY 42003 | P-0026582 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSHELL, TERRI G<br>2S100 ROXBURY CT<br>WARRENVILLE, IL 60555 | P-0008713 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSIER, FORREST W<br>450 SE LACREOLE DR.<br>UNIT 68<br>DALLAS, OR 97338 | P-0055221 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSILYK, RANDALL E<br>9 BRECKENRIDGE DRIVE<br>BILLERICA, MA 01821 | P-0021441 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, DALE F<br>1030 GREEN VALLEY CIRCLE<br>LAKE ARIEL, PA 18436 | P-0049222 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, DALE F<br>1030 GREEN VALLEY CIRCLE<br>LAKE ARIEL, PA 18436 | P-0049243 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, DARRELL W<br>805 BRADYVILLE PIKE<br>APT 1205<br>MURFREESBORO, TN 37130 | P-0017677 | 11/6/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOSKINS, DEANNA R<br>3650 S GLEBE RD<br>UNIT 1146<br>ARLINGTON, VA 22202 | P-0008021 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, DEANNA R<br>3650 S GLEBE RD<br>UNIT 1146<br>ARLINGTON, VA 22202 | P-0008236 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, MARISA<br>5121 FRANCIS ST.<br>OCEANSIDE, CA 92057 | P-0033770 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, MARISA G<br>5121 FRANCIS STREET<br>OCEANSIDE, CA 92057 | P-0033776 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, MILTON<br>40012 AMBER COVE<br>HAMILTON, MS 39746 | P-0011789 | 11/1/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| HOSKINS, SHARON<br>3699 BIG WALNUT DR<br>GROVEPORT, OH 43125 | P-0035435 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINS, TISH R<br>1406 SW 82ND TERRACE<br>NORTH LAUDERDALE, FL 33068 | P-0002972 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSKINSON, KEVIN E<br>1725 FLUORSHIRE DR<br>BRANDON, FL 33511 | P-0041231 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSLER, KAYLA M<br>KAYLA HOSLER<br>22137 WALKER SOUTH ROAD LOT64<br>DENHAM SPRINGS, LA 70726 | P-0030717 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSPEDALES, CHRISTINA E<br>800 S BREA BLVD, APARTMENT 40<br>BREA, CA 92821 | P-0020730 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSS, ROBERT S<br>6 RISING MOON TRAIL<br>ORMOND BEACH, FL 32174 | P-0034067 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSSEINI, NIKA K<br>1004 HAMPSTEAD LANE<br>ORMOND BEACH, FL 32174 | P-0030503 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSSEINIPOUR, MORTEZA S<br>3883 HABITAT DR<br>COLUMBUS, OH 43228 | P-0002393 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOST, ADRIENNE M<br>707 MCDADE ST<br>CRENSHAW, MS 38621 | P-0026590 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSTETLER, KARIN R<br>39 7TH ST<br>UNIONTOWN, PA 15401 | P-0036095 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSTETTER, JACOB F<br>12125 MEADOW POST LANE<br>CHARLOTTE, NC 28269 | P-0015289 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSTON, CAROLINE<br>196 EAST ROCKHILL DRIVE<br>AMERICUS, GA 31719 | 438 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOTALING, ANNE<br>3645 SCHOHARIE TURNPIKE<br>DELANSON, NY 12053 | 1788 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOTALING, SCOTT<br>229 CHURCH ST<br>NORTH ADAMS, MA | P-0009533 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOTALING, SHEILA<br>229 CHURCH ST<br>NORTH ADAMS, MA 01247 | P-0009519 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOTCHKISS, GERALD E<br>1019 DARLINGTON ST<br>COLUMBIA, SC 29201 | P-0050994 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOTTLE, STACIA P<br>4015 W KNIGHTS GRIFFIN RD<br>PLANT CITY, FL 33565 | P-0000535 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOTZ, MARK J<br>540 S. CRANBROOK CROSS<br>BLOOMFIELD HILLS, MI 48301 | P-0037154 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOU, KELLY L<br>9100 LYNCHBURG CT<br>FAIRFAX, VA 22032 | P-0012193 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOU, ZHENTAO<br>117 UNIVERSITY PARK<br>ROCHESTER, NY 14620 | P-0023040 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUBERG-LAWTON, MARK R.<br>9076 S ENCHANTED OAK LN<br>SANDY, UT 84094-3079 | 5071 | 12/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOUCHINS, BRAD L<br>303 RS CR 4325<br>EMORY, TX | P-0003237 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUCHINS, HEATHER M<br>303 RS CR 4325<br>EMORY, TX | P-0003244 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUCK, ANGELA D<br>5805 FURNACE BROOK DRIVE<br>ELDERSBURG, MD 21784 | P-0018438 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUCK, ARIELLE E<br>2 WHITETAIL LANE<br>DUNCANNON, PA 17020 | P-0042461 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUCK, ROBERT C<br>213 GREENSHIRE DRIVE<br>LEAGUE CITY, TX 77573 | P-0047031 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUCK, ROBERT C<br>213 GREENSHIRE DRIVE<br>LEAGUE CITY, TX 77573 | P-0052268 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUCK, TIMOTHY R<br>308 GRINGLEY HILL ROAD<br>FORT MILL, SC 29708 | P-0003916 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUDE, DAVID D<br>3177 AUTUMN VIEW LANE<br>METAMORA, MI 48455 | P-0020500 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUDE, LEE<br>4605 S FRANK SMITH RD<br>CHASE, MI 49623 | P-0040846 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOUDER, DANIEL S<br>1026 ROUTE 63<br>WESTMORELAND, NH 03467 | P-0032309 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUGE, MICHELE<br>821 KINGSWOOD PATH<br>MIDDLETOWN, DE 19709 | 3811 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOUGH, EDWARD P<br>117 EDGEMERE RD<br>PAWTUCKET, RI 02861 | P-0008235 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUGH, JAMES G<br>8203 SW 26 PLACE<br>DAVIE, FL 33328 | P-0036420 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUGH, SHANNON M<br>7758 HURON RIVER DR<br>DEXTER, MI 48130 | P-0036314 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOUGH, TREVOR D<br>7758 HURON RIVER DR<br>DEXTER, MI 48130 | P-0036319 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOUGHTON, CRAIG A<br>3730 SINCLAIR SHORES RD.<br>CUMMING, GA 30041 | P-0044439 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUGHTON, DONNA C<br>156 DOE TRAIL<br>WINCHESTER, VA 22602 | P-0049816 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUGHTON, DONNA C<br>156 DOE TRAIL<br>WINCHESTER, VA 22602 | P-0049840 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUGH-WOODS, BRIDGETTE<br>3675 FIDDLERS GLENN COURT<br>WINSTON SALEM, NC 27127 | 1664 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOUK, ERIC W<br>3626 N. SADLER DR.<br>SANFORD, MI 48657 | P-0023767 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUK, SUSAN J<br>1184 BRAE COURT<br>FOLSOM, CA 95630-6110 | P-0030312 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOULDITCH, JENNY<br>455 ARABIAN DRIVE<br>LINDEN, AL 36748 | P-0042343 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOULE, KEITH M<br>10020 WATER FERN CIRCLE<br>CLERMONT, FL 34711 | P-0048961 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUNGBEDJI, MARLENE<br>5101 RIVER RD<br>BETHESDA, MD 20816 | P-0043265 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUPT, REX A<br>887 DARTMOOR CIRCLE<br>NOKOMIS, FL 34275 | P-0009090 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSE, ANNE M<br>6323 QUAIL STREET<br>HASLETT, MI 48840-8934 | P-0020567 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSE, CRYSTAL<br>9707 LONG MEADOW DR<br>TAMPA, FL 33615 | P-0053625 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOUSE, PAMELA R<br>829 NICOLET AVE<br>GREEN BAY, WI 54304 | 3934 | 12/7/2017 | TK Holdings Inc. | $7,200.00 | | $0.00 | | | $7,200.00 |
| HOUSE, TRACIE L<br>7034 CABLE RD<br>CABLE, OH 43009 | P-0053833 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSE, TRACIE L<br>7034 CABLE RD<br>CABLE, OH 43009 | P-0053909 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSEHOLDER, KEVIN L<br>5923 OAK MILL TERRACE<br>PALMETTO, FL 34221 | P-0019536 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSEMAN, PAUL M<br>5501 NW CIMARRON DRIVE<br>PARKVILLE, MO 64152 | P-0041981 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSHMANDZADEH, NASIM<br>375 CENTRAL AVE. #166<br>RIVERSIDE, CA 92507 | P-0036925 | 12/5/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| HOUSMAN, KIMBERLY C<br>83 BROOKSHIRE DRIVE<br>WARRENTON, VA 20186 | P-0026254 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON FLAME HARDENING COMPA<br>43554 RIVERBEND BLVD.<br>CLINTON TWP., MI 48038 | P-0038966 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, AMY L<br>5383 AINSLEY DR.<br>WESTERVILLE, OH 43082 | P-0029593 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, ASHLEY N<br>23745 AL HWY 25 N<br>THOMASTON, AL 36783 | P-0021366 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, CARL<br>3067 COURTLAND CIRCLE<br>BATON ROUGE, LA 70814 | 1194 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOUSTON, CHE' W<br>1335 E 60TH ST<br>LONG BEACH, CA 90805 | P-0052550 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, DONALD P<br>166 WINDY ACRES DRIVE<br>TRENTON, GA 30752 | P-0003559 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, EMILY<br>16154 OLD WATERFORD RD<br>PAEONIAN SPRINGS, VA 20129 | P-0027613 | 11/17/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HOUSTON, KELLY S<br>1731 NW 27TH TERRACE<br>FT LAUDERDALE, FL 33311 | P-0051647 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, KELLY S<br>1731 NW 27TH TERRACE<br>FT LAUDERDALE, FL 33311 | P-0053001 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, KYLE D<br>12004 SE 276TH PL<br>KENT, WA 98030 | P-0023247 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, LARRY R<br>2516 BERKLEY STREET<br>TEMPLE HILLS, MD 20748 | P-0037486 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOUSTON, MICHAEL L<br>322 HOLLY STREET<br>DESTIB, FL 32541 | P-0023551 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, RASHARD<br>2350 DWIGHT RD #7<br>MEMPHIS, TN 38114 | P-0032051 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUSTON, RASHARD D<br>2350 DWIGHT RD # 7<br>MEMPHIS, TN 38114 | P-0014309 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOUTSMA, ADRIANUS J<br>6325 OAK VIEW DRIVE<br>CUMMING, GA 30041-4727 | P-0027641 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOVANEC, JOHN D<br>4 CURRY CT<br>TURTLE CREEK, PA 15145-1007 | P-0011286 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOVELSON, ROBERT S<br>5806 S THUNDER LK DR NE<br>REMER, MN 56672 | P-0028629 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOVEN, ASHLEY C<br>11920 ALABASTER DR.<br>DAPHNE, AL 36526 | P-0017610 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOVER, CAPRICE B<br>29 GRISWOLD DRIVE<br>RUTLAND, VT 05701 | P-0004289 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOVER, PHILIP<br>P.O.BOX 1008<br>WESTON, CT 06883-0008 | P-0010799 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOVIS, JACK L<br>10090 DAYFLOWER DR.<br>TWINS BURG, OH 44087 | P-0041752 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOVSEPIAN, VIOLETTE H<br>P.O. BOX 5846<br>GLENDALE, CA 91221 | P-0047461 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD AND HOWARD ATTORNEYS PLLC<br>ATTN: LISA S. GRETCHKO<br>450 W. 4TH STREET<br>ROYAL OAK, MI 48067-1483 | 2743 | 11/16/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HOWARD AND HOWARD ATTORNEYS PLLC<br>ATTN: LISA S. GRETCHKO<br>450 W. 4TH STREET<br>ROYAL OAK, MI 48067-1483 | 2945 | 11/17/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HOWARD CDM<br>WALSH, CRAIG M<br>310 S. JEFFERSON ST. APT 38B<br>PLACENTIA, CA 92870 | P-0026372 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD- GM, INC. D/B/A BOB HO<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049388 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD IV, IRVIN A<br>824 N 74TH ST<br>EAST ST LOUIS, IL 62203 | P-0058160 | 7/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, ALLISON<br>PO BOX 6156<br>JACKSONVILLE, FL 32236 | P-0050561 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, AMANDA<br>950 W TRENTON AVE UNIT 1354<br>MORRISVILLE, PA 19067 | P-0020375 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, AMANDA J<br>950 W TRENTON AVE UNIT 1354<br>MORRISVILLE, PA 19067 | P-0020380 | 11/8/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| HOWARD, ANDRE L<br>12368 APPALOOSA COURT<br>GRASS VALLEY, CA 95949 | P-0036454 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, ANDREW<br>1200 ORGANUM CT.<br>BELCAMP<br>BELCAMP, MD 21017 | P-0020554 | 11/9/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HOWARD, ANDREW<br>1200 OREGANUM CT.<br>BELCAMP, MD 21017 | P-0029867 | 11/21/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| HOWARD, ANGELA K<br>311 BIRCH DRIVE<br>FRANKFORT, KY 40601 | P-0003333 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, ANNE R<br>7752 N. INDIAN LAKE DR.<br>SCOTTS, MI 49088 | P-0028836 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, ANTHONY L<br>5832 CHRISTIE AVE SE<br>KENTWOOD, MI 49508 | P-0013258 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, BRITTA N<br>100 WOODLAND KNOLLS DR APT 33<br>MOUNDSVILLE, WV 26041 | P-0037615 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, CARL T<br>7781 LINDELL LANE<br>POWELL, OH 43065 | 336 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOWARD, CAROL L<br>8150 BOLD FORBES CT<br>INDIANAPOLIS, IN 46217 | P-0038319 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, CARRIE M<br>906 GRANVIEW DR<br>LEWISVILLE, TX 75067-7494 | P-0011086 | 10/31/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| HOWARD, CHARLES W<br>151 BELLINGTON DRIVE<br>MCDONOUGH, GA 30253 | P-0005000 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, CHRISTINE B<br>5095 LAKEVIEW DR<br>POWELL, OH 43065 | P-0052723 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, CHRISTINE M<br>4909 W JOSHUA BLVD. 2040<br>CHANDLER, AZ 85226 | P-0004941 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, CHRISTINE P<br>6733 W FOREST VIEW LANE<br>NILES, IL 60714-4055 | P-0014089 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, DAWAYLLA L<br>2301 COTTON FLAT ROAD<br>UNIT A1<br>MIDLAND, TX 79701 | P-0048035 | 12/26/2017 | TK Holdings Inc., et al. | $16,452.00 | | | | | $16,452.00 |
| HOWARD, DIANE E<br>8919 WESTWOOD DRIVE<br>ORLAND HILLS, IL 60487 | P-0043308 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, ELMER J<br>3515 E BELL RD<br>APT. 278<br>PHOENIX, AZ 85032 | P-0039740 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, JACQUELINE D<br>4517 S VINCENNES AVE<br>CHICAGO, IL 60653 | P-0046842 | 12/26/2017 | TK Holdings Inc., et al. | $7,792.09 | | | | | $7,792.09 |
| HOWARD, JASMINE R<br>10220 FOOTHILL BLVD #8204<br>RANCHO CUCAMONGA, CA 91730 | P-0020391 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, JEREMY J<br>7752 N. INDIAN LAKE DR.<br>SCOTTS, MI 49088 | P-0028834 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, JERUSALEM T<br>636 FOXWOOD DRIVE<br>GLEN BURNIE, MD 21060 | P-0008850 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, JOSEPH F<br>2126 CHIANTI DRIVE<br>SANTA ROSA, CA 95403 | P-0035578 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, JOYCE A<br>P.O. BOX 7012<br>BELLE CHASSE, LA 70037-7012 | 3919 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOWARD, KEISHA<br>POST OFFICE BOX 975<br>STATESBORO, GA 30459 | P-0034411 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, KEOSHA<br>NO ADDRESS PROVIDED | P-0058356 | 11/26/2018 | TK Holdings Inc., et al. | $3,400.00 | | | | | $3,400.00 |
| HOWARD, LAWANDA K<br>16307 BRUSH MEADOWS CT.<br>SUGAR LAND, TX 77498 | P-0039106 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, MARCUS J<br>2628 KIRK RD<br>DURHAM, NC 27705 | P-0051237 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, MARIANNE<br>3 SEAL HARBOR RD<br>UNIT 843<br>WINTHROP, MA 02152 | P-0008177 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, MICHAEL B<br>560 WALKER ST. NE<br>CLEVELAND, TN 37311 | P-0021704 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, MICHAEL B<br>560 WALKER ST. NE<br>CLEVELAND, TN 37311 | P-0029036 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, NANCY E<br>29 N GRACE LANE NO 103<br>COLUMBIA, MO 65201 | P-0010424 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, PAMELA J<br>1312 CEDAR RIVER ROAD<br>INDIAN LAKE, NY 12842 | P-0028895 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, PAMELA J<br>1312 CEDAR RIVER ROAD<br>INDIAN LAKE, NY 12842 | P-0028896 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, QUIANA<br>5385 CHILLUM PL NE<br>WASHINGTON, DC 20011 | P-0045965 | 12/24/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, QUIANA<br>5385 CHILLUM PL NE<br>WASHINGTON, DC 20011 | P-0045969 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, RONALD M<br>2801 DELTA ST.<br>LANSING, MI | P-0014547 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, RONNIE J<br>1000 WESLEY TRCE<br>BIRMINGHAM, AL 35242 | P-0033793 | 11/30/2017 | TK Holdings Inc., et al. | $10,800.59 | | | | | $10,800.59 |
| HOWARD, RUFUS F<br>417 N ROAD 52<br>PASCO, WA 99301 | 1240 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOWARD, SHERLYN<br>1224 CRESTED VIEW DR.<br>ST. LOUIS, MO 63146 | P-0036523 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, SHERLYN<br>1224 CRESTED VIEW DR.<br>ST. LOUIS, MO 63146 | P-0036526 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, SHERYL M<br>806 AUSTERLITZ STREET<br>NEW ORLEANS, LA 70115 | P-0025670 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, SUSAN M<br>427 WAKEFIELD ST.<br>LOVELAND, OH 45140 | P-0000429 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, SYLVIA M<br>5673 SILVER SPURS LANE<br>GALLOWAY, OH 43119 | P-0033357 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, TERESA D<br>2628 KIRK RD<br>DURHAM, NC 27705 | P-0051166 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, TIFFANY M<br>136 LIGHTHOUSE DRIVE<br>PORTSMOUTH, VA 23703 | P-0009570 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, TRACI<br>PO BOX 81984<br>LAS VEGAS, NV 89180 | P-0046606 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, TRACIE L<br>403 GADD ROAD<br>CHATTANOOGA, TN 37415 | P-0017487 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, WILLIAM M<br>906 GRANVIEW DR<br>LEWISVILLE, TX 75067-7494 | P-0010969 | 10/31/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| HOWARD, WILLIAM M<br>906 GRANVIEW DR<br>LEWISVILLE, TX 75067 | P-0011075 | 10/31/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| HOWARD, WILLIAM T<br>11119 DEDE DRIVE<br>GULFPORT, MS 39503 | P-0049164 | 12/27/2017 | TK Holdings Inc., et al. | $1,465.00 | | | | | $1,465.00 |
| HOWARD-DCIII, LLC D/B/A SOUTH HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049360 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD-DCIII, LLC D/B/A SOUTH EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058248 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD-GM II, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0048555 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD-GM II, INC. D/B/A SMIC EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058251 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD-GM, INC. D/B/A BOB HOW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058346 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD-H, INC. D/B/A BOB HOWA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058343 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD-H, INC.D/B/A BOB HOWAR HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051298 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD-HA, INC. D/B/A BOB HOW HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049869 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD-HA, INC. D/B/A BOB HOW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058347 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD-SB, INC. D/B/A BMW OF HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050218 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD-SB, INC. D/B/A BMW OF EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058340 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARTH, JOHN A 15820 S EDEN DR EDEN PRAIRIE, MN 55346 | P-0029754 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWDEN, LAURA C 916 HEAVER CLOSE CHADDS FORD, PA 19317 | P-0030082 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, BRAD A 7524 BRIDGE ST ALEXANDRIA, PA 16611 | P-0031642 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, BRENDA 20 BIG ROCK LANE TRUSSVILLE, AL 35173 | P-0001152 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, CHAUNTAE R 27427 DETROIT ROAD WESTLAKE, OH 44145 | P-0051489 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, IAIN A 11221 BLAIRVIEW LANE AUSTIN, TX 78748 | P-0005598 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWE, ROBERT L<br>4581 PARKRIDGE ROAD<br>SACRAMENTO, CA 95822 | P-0050646 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, ROBERT L<br>4581 PARKRIDGE ROAD<br>SACRAMENTO, CA 95822 | P-0050787 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, RONALD L<br>18 SOUTH AVE<br>DANBURY, CT 06810 | P-0041275 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, SANDRA L<br>1133 SIR GALAHAD DRIVE<br>CHESAPEAKE, VA 23323 | P-0007744 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, SHARON L<br>4852 CAPRON STREET<br>NEW PORT RICHEY, FL 34653 | P-0051431 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, STEVE L<br>16203 7TH AVE CT E<br>TACOMA, WA 98445 | P-0019748 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWE, THOMAS J<br>97 WINDSOR STREET<br>ENFIELD, CT 06082 | P-0004966 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWEL, JAMES E<br>605 SAUNDERS ROAD<br>GATES, NC 27937 | P-0052670 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL TWP UTILITIES<br>3525 BYRON ROAD<br>HOWELL, MI 48855 | 240 | 10/17/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HOWELL, BARBARA<br>9205 SCHENCK STREET<br>BROOKLYN, NY 11236 | P-0048866 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, DALIA J<br>4942 HERITAGE CROSSING DR. SW<br>POWDER SPRINGS, GA 30127 | P-0031342 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, DAVID B<br>1133 H STREET<br>RAMONA, CA 92065 | P-0027776 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, DORIS K<br>1735 N. LARRABEE STREET<br>CHICAGO, IL 60614 | P-0019532 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, ELIZABETH D<br>511 25TH AVE E<br>BRADENTON, FL 34208 | P-0000190 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOWELL, ELIZABETH D<br>511 25TH AVE E<br>BRADENTON, FL 34208 | P-0053387 | 12/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOWELL, HELEN M<br>877 THORN ST<br>RAHWAY, NJ 07065 | P-0039220 | 12/11/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| HOWELL, IAN L<br>3702 BRANDYWINE DRIVE<br>GREENSBORO, NC 27410 | P-0057892 | 4/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, JAMES E<br>1425 57TH STREET<br>SACRAMENTO, CA 95819 | P-0032777 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWELL, JAMES E<br>1425 57TH STREET<br>SACRAMENTO, CA 95819 | P-0032869 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, JAMIE<br>22462 SR - 253<br>HACKLEBURG, AL 35564 | P-0028451 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, JASMINE<br>1150 BROOKSIDE DR. APT 608<br>SAN PABLO | P-0056076 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, JOHN C<br>12708 OLD SPANISH TRL<br>SAN ANTONIO, TX 78233 | P-0011375 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, JOHNNY<br>2818 WEST 83RD. ST<br>CHICAGO, IL 60652 | P-0009932 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, MIDORI<br>146 WASHINGTON STREET<br>LODI, NJ 07644 | P-0015108 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, ROGER W<br>24409 MADEWOOD AVE<br>LEESBURG, FL 34748-7878 | P-0053770 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, SANDRA L<br>8724 POST OAK CEMETARY RD<br>MONTGOMERY, TX 77356 | P-0055246 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, SUSAN M D<br>1431 MARYLAND AVENUE<br>WOODBRIDGE, VA 22191 | P-0010621 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWELL, ULANDUS<br>5385 FINCHWOOD AVENUE<br>MEMPHIS, TN 38115-3619 | P-0032010 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWERTON, EDWARD A<br>2075 53 AVENUE<br>VERO BEACH, FL 32966 | P-0043044 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWERTON, JEREMY D<br>6504 E LINCOLN ST<br>WICHITA, KS 67207 | P-0054958 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWERTON, WENDY<br>707 ZUNI RD SE<br>RIO RANCHO, NM 87124 | P-0017056 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWES, JANET M<br>11-J QUEEN TERRACE<br>SOUTHIGTON, CT 06489 | P-0049557 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWINGTON, MICHELLE C<br>1349 CORNISH MOUNTAIN CHUCH ROAD SE<br>OXFORD, GA 30054 | P-0022909 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLAND TRUSTEE, MORRIS A<br>15910 SE 42ND PLACE<br>BELLEVUE, WA 98006-1816 | P-0034433 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLAND, ALEXANDER L<br>4160 VERNA DR.<br>BROOKFIELD, WI 53045 | P-0006769 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLAND, CONSTANCE<br>336 AVERY ROAD<br>KERRVILLE, TX 78028 | P-0003915 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWLETT, CATHERINE A<br>9 ROBINSON ROAD<br>CHICHESTER, NH 03258 | P-0008354 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLETT, JANIS E<br>13200 WEST PARKER ROAD<br>CRETE, NE 68333 | P-0025751 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLETT, JOHN L<br>9 ROBINSON RD<br>CHICHESTER, NH 03258 | P-0008365 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLEY, CAROL A<br>3100 IMPERIAL WAY<br>#9<br>CARSON CITY, NV 89706 | P-0022054 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWSE, KAMERON J<br>1203 SABINE BROOK WAY<br>HOUSTON, TX 77073 | P-0019593 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWZE, FRANCES C<br>1 HAMMETT POND CT<br>GREER, SC 29650 | P-0043448 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWZE, JUANITA<br>14 OLD HIGHWAY 45 LOOP RD<br>WAYNESBORO, MS 39367 | P-0014524 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWZE, JUANITA<br>14 OLD HIGHWAY 45 LOOP RD<br>WAYNESBORO, MS 39367 | P-0014682 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOXHA, ALTIANA<br>118 16TH AVENUE<br>ELMWOOD PARK, NJ 07407 | P-0039120 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOY, SHELRINE<br>19284 E WARREN PL<br>AURORA, CO 80013 | P-0055263 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYER, MARK P<br>115 NORTH FORD<br>ANAMOSA, IA 52205 | P-0038188 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYLE, VIRGINIA J<br>205 CROSSING AVE<br>BELMONT, NC 28012 | P-0042825 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYNOSKI, CRIS E<br>27551 ASCOT ST<br>WESLEY CHAPEL, FL 33544 | P-0007223 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYT, JACKLINE<br>CHILD & JACKSON<br>A PROFESSIONAL LAW CORPORATION<br>101 PARKSHORE DRIVE, STE., 205<br>FOLSOM, CA 95630 | 3048 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOYT, PEGGY A<br>144 MADISON DRIVE<br>BRISTOL, CT 06010 | P-0031725 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYT, RICHARD P<br>5042 PRINCETON AVENUE<br>WESTMINSTER, CA 92683-2749 | P-0047986 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYT, RICHARD P<br>5042 PRINCETON AVENUE<br>WESTMINSTER, CA 92683-2749 | P-0048005 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOYT, RICHARD P<br>5042 PRINCETON AVENUE<br>WESTMINSTER, CA 92683-2749 | P-0048030 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYT-HASS, KAREN L<br>604 EAST WEBER DR #21<br>TEMPE, AZ 85281 | P-0004188 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOZDISH, ROBERT<br>18214 AIRPORT RD<br>FRASER, MI 48026 | P-0024679 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HOZNEK, TAMAS<br>1031 RUDDER LANE<br>FOSTER CITY, CA 94404 | P-0033739 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRABOSKY, DAN<br>1401 SHRADER STREET<br>SAN FRANCISCO, CA 94117 | P-0048042 | 12/26/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| HRANEK, MICHAEL R<br>68 JEFFERSON DRIVE<br>HILLSBOROUGH, NH 03244 | P-0008134 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HREH, MUHANAD<br>4045 3RD AVE SOUTH<br>MINNEAPOLIS, MN 55409 | 1438 | 11/5/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| HREH, MUHANAD<br>121 JUSTICE WAY APT#228<br>PIKEVILLE, KY 41501-8308 | P-0017520 | 11/6/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| HRINDA, TIMOTHY A<br>2638 SHEILA DRIVE<br>APOPKA, FL 32712 | P-0001921 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HROZENCHIK, MARK<br>4 SURREY DR<br>NORWALK, CT 06851 | P-0055964 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HROZENCHIK, MARK<br>4 SURREY DR<br>NORWALK, CT | P-0055965 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRUBES, CRAIG A<br>13 JOSHUA CIRCLE<br>MADISON, WI 53714-2144 | P-0016675 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRUBIEC, R. JOSEPH<br>112 TURNBERRY DRIVE<br>AVONDALE, PA 19311 | P-0016651 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRUSKA, DANIEL R<br>3220 18TH STREET<br>ROCKFORD, IL 61109 | P-0006497 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRUSKA, MARTIN J<br>2650 STARDUST TRAIL<br>VERONA, WI 53593 | P-0032445 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRUSKA, VICKI L<br>2650 STARDUST TRAIL<br>VERONA, WI 53593 | P-0032439 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSEUH, HSIAO<br>12585 W. 8TH PLACE<br>GOLDEN, CO 80401-4259 | P-0031865 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSEUH, HSIAO<br>12585 W. 8TH PLACE<br>GOLDEN, CO 80401-4259 | P-0031868 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HSIAO, LUNG CHENG<br>17595 PAGE COURT<br>YORBA LINDA, CA 92886 | P-0022225 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIAO, WEN H<br>715 E. CALIFORNIA BLVD<br>PASADENA, CA 91106 | P-0015005 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIAO, YULI<br>1436 COUNTRYWOOD AVE, APT. 39<br>HACIENDA HEIGHTS, CA 91745 | P-0014485 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIEH, ALEX<br>226 OUTLOOK HEIGHTS CT<br>PACIFICA, CA 94044 | P-0045348 | 12/23/2017 | TK Holdings Inc., et al. | $4,290.00 | | | | | $4,290.00 |
| HSIONG, WILLIAM<br>532 SAVONA WAY<br>OAK PARK, CA 91377 | P-0017745 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIONG, WILLIAM<br>532 SAVONA WAY<br>OAK PARK, CA 91377 | P-0017768 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIUNG, SUSAN<br>1408 PASEO MARLENA<br>SAN DIMAS, CA 91773 | P-0032026 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIUNG, SUSAN<br>1408 PASEO MARLENA<br>SAN DIMAS, CA 91773 | P-0032028 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, CHER Y<br>15454 9TH AVENUE<br>WHITESSTONE, NY 11357 | P-0044361 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, CHING-YAO<br>4663 244TH PL SE<br>ISSAQUAH, WA 98029 | P-0044582 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, CORNELIA M<br>2406 RAVENVIEW ROAD<br>TIMONIUM, MD 21093 | P-0036057 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, FANGSHOU<br>8311 HONEY HILL ROAD<br>LAUREL, MD 20723 | P-0038192 | 12/10/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| HSU, FANGSHOU<br>8311 HONEY HILL ROAD<br>LAUREL, MD 20723 | P-0041021 | 12/16/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| HSU, HUI HSIANG<br>1315 KALAKAUA AVE. APT #802<br>HONOLULU, HI 96826-1943 | P-0013857 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, JEFFREY S<br>6380 SHERI LANE<br>LONG BEACH, CA 90815 | P-0036023 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, JUDITH S<br>15454 9TH AVENUE<br>WHITESTONE, NY 11357 | P-0044362 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, MATTHEW H<br>10061 RIVERSIDE DR STE 504<br>LOS ANGELES, CA 91602 | P-0037573 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, PEARL Y<br>324 S. CURTIS AVE.<br>ALHAMBRA, CA 91803 | P-0023223 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HSU, SHIAO YING<br>10212 SWEETWOOD AVE<br>ROCKVILLE, MD 20850 | P-0043798 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, THOMAS A<br>4309 JANE ST<br>BELLAIRE, TX 77401 | P-0045851 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, TSUEY-CHEN<br>880 3RD AVE., NE<br>ISSAQUAH, WA 98029 | P-0016572 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HU, DI<br>407 EAST FLORIDA AVE<br>URBANA, IL 61801 | P-0014033 | 11/3/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| HU, HAIXIN<br>302 HARRISON AVE<br>WESTFIELD, NJ 07090-2437 | P-0005385 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HU, JACKY<br>4520 MONTECITO DR.<br>LA PALMA, CA 90623 | P-0023500 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HU, MAOKUN<br>4520 MONTECITO DR.<br>LA PALMA, CA 90623 | P-0023498 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HU, XIAOYI<br>5078 MANOR RIDGE LN<br>SAN DIEGO, CA 92130 | P-0023470 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HU, YIYIN<br>24946 EATON LN<br>LAGUNA NIGUEL, CA 92677 | P-0020467 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUA, DAMING<br>3831 S HERMITAGE AVE<br>CHICAGO, IL 60609 | P-0042679 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUAMAN, JESSICA M<br>1661 BRENTWOOD ROAD<br>BRENTWOOD, NY 11717 | P-0003782 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, BOBBY<br>2027 INDIANA ST<br>WEST COVINA, CA 91792 | P-0034596 | 12/2/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HUANG, HENRY C<br>1 MARQUIS CT<br>EDGEWATER, NJ 07020 | P-0015871 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, JIABAO<br>17021 ESTEBAN ST<br>HAYWARD, CA 94541 | P-0018183 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, JIN<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046597 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, JINGFENG<br>15 PRAIRIE LANDING CT<br>NORTH POTOMAC, MD 20878 | P-0057479 | 2/26/2018 | TK Holdings Inc., et al. | $7,334.00 | | | | | $7,334.00 |
| HUANG, JOHN T<br>13806 FRASER LAKE LN<br>HOUSTON, TX 77083 | P-0039564 | 12/12/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |
| HUANG, JULIA M<br>P O BOX 4884<br>RANCHO CUCAMONGA, CA 91729 | P-0017806 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUANG, JULIA M<br>P O BOX 4884<br>RANCHO CUCAMONGA, CA 91729 | P-0017910 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, JULIA M<br>NO ADDRESS PROVIDED | P-0017918 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, LING-CHIEH<br>1521 GLENWICK DRIVE<br>PLANO, TX 75075 | P-0036809 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, NING KAI<br>4705 EVA PLACE<br>PLANO, TX 75093 | P-0025298 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, PETER K<br>11408 HERB ST APT 3<br>SOUTH EL MONTE, CA 91733 | P-0030882 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, PETER K<br>11408 HERB ST APT 3<br>SOUTH EL MONTE, CA 91733-4155 | P-0030884 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, PINGCHEN<br>2140 MONTEREY AVE<br>SANTA CLARA, CA 95051 | P-0049820 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, POUKAI<br>38 W LE ROY AVE<br>ARCADIA, CA 91007 | P-0025309 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, RONGXIAN<br>16385 E 14TH ST<br>APT#2104<br>SAN LEANDRO, CA 94578 | P-0040867 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, SUSAN S<br>20 CORNELIA DRIVE<br>GREENWICH, CT 06830 | P-0026993 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, TERRY<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017738 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HUANG, TERRY<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017751 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HUANG, TERRY<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017766 | 11/6/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HUANG, TONGBO<br>46 W VIEW AVE<br>SAN FRANCISCO, CA 94134 | P-0035197 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, WAN<br>1835 PALM VIEW PL APT 103<br>SANTA CLARA, CA 95050 | P-0056438 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, WEI<br>14501 BALLENTINE STREET<br>OVERLAND PARK, KS 66221 | P-0020799 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, WEI<br>14501 BALLENTINE STREET<br>OVERLAND PARK, KS 66221 | P-0020810 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUANG, WEIYI<br>18775 CENTER STREET<br>CASTRO VALLEY, CA 94546 | P-0016894 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, XIAOFENG<br>1385 SAN GABRIEL BLVD<br>SAN MARINO, CA 91108 | P-0029418 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, YEN MING<br>421 W BROADWAY<br>APT 3111<br>LONG BEACH, CA 90802 | P-0032024 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HUANG, YI YING<br>22511 PARKVINE LN<br>KATY, TX 77450 | P-0035930 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, YUMING<br>810 MEADOWRIDGE DR<br>AURORA, IL 60504 | P-0008500 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, ZHENGYIN<br>371 W GLENN AVE<br>APT 22<br>AUBURN, AL 36830 | P-0038719 | 12/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HUANG, ZHENGYIN<br>371 W GLENN AVE<br>APT 22<br>AUBURN, AL 36830 | P-0038723 | 12/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HUB, ADAM<br>7733 VINCENT AVE N<br>BROOKLYN PARK, MN 55444 | P-0057195 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, GAIL A<br>8230 EAST JUAN TABO ROAD<br>SCOTTSDALE, AZ 85255 | P-0005244 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, JAMES T<br>4196 HAYMARKET LANE<br>WILLIAMSBURG, VA 23188 | P-0007070 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, JEFF J<br>3409 KENNSINGTON SQUARE RD.<br>STURTEVANT, WI 53177-2828 | P-0006515 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, KYLE<br>7451 CLIFFROSE CV<br>GERMANTOWN, TN 38138 | P-0025028 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, LORETTA<br>292A TOWN BRANCH RD<br>MANCHESTER, KY 40962 | P-0001121 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, PAUL D<br>89 WHIPPOORWILL LANE<br>FALLING WATERS, WV 25419 | P-0012051 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, SHARON G<br>395 EAST DRIVE<br>OAK RIDGE, TN 37830 | P-0006712 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, STEVE H<br>STEVE H. HUBBARD<br>P.O. BOX 400<br>FORTUNA, CA 95540-0400 | P-0028046 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, WINFORD L<br>5536 POLE BRIDGE RD<br>WISE, VA 24293 | P-0031415 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUBBART, SUSAN M<br>19270 PATILLO RD<br>MOUNT VERNON, AL 36560 | P-0012389 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBART, SUSAN MICHELLE<br>19270 PATILLO RD<br>MOUNT VERNON, AL 36550 | 1561 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUBBELL, JINI L<br>934 PARKSIDE AVE<br>MORRISTOWN, TN 37814 | P-0033332 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBELL, JINI L<br>934 PARKSIDE AVE<br>MORRISTOWN, TN 37814 | P-0033798 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBELL, MARY D<br>102 WHIPPOORWILL DR<br>EDGEWOOD, KY 41018 | P-0000341 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBELL, TAMI S<br>1017 MONARCH DRIVE<br>CHATHAM, IL 62629 | P-0005955 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBLE, BRUCE<br>1013 GREENTREE AVE<br>METAIRIE, LA 70001 | P-0012412 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, ALEXANDER<br>1001 STOCKLEYBRIDGE DRIVE<br>CHESAPEAKE, VA 23322 | P-0007682 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, BRADLEY R<br>5564 DOVER DR<br>CARMEL, IN 46033-8557 | P-0057493 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, CHARLES A<br>4998 HWY 18<br>PACHUTA, MS 39347 | P-0023763 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, CHARLES W<br>P.O. BOX 193<br>MARSHALLS CREEK, PA 18335 | P-0015148 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, DIANE M<br>888 NW SILVERADO DRIVE<br>BEAVERTON, OR 97006 | P-0016819 | 11/5/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HUBER, GARY J<br>13583 PHEASANT RUN ROAD<br>GARRISON, ND 58540 | P-0012822 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, GLORIA J<br>PO BOX 4594<br>CLEVELAND, TN 37320-4594 | P-0019997 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, GLORIA J<br>PO BOX 4594<br>CLEVELAND, TN 37320-4594 | P-0020025 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, IRVING<br>902 DENSTON DRIVE<br>AMBLER, PA 19002 | 1382 | 11/1/2017 | TK Holdings Inc. | $200.00 | | | | | $200.00 |
| HUBER, JR., ROBERT D<br>616 E. 700 N.<br>WESTVILLE, IN 46391 | P-0007885 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, MYROSLAWA<br>PO BOX 22<br>1912 GUPTIL ROAD<br>WATERBURY CENTER, NY 05677 | P-0050827 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUBER, RAYMOND R<br>279 FORGE RD.<br>WEST CREEK, NJ 08092 | P-0035090 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, RICHARD A<br>5564 DOVER DR<br>CARMEL, IN 46033-8557 | P-0057492 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBERMAN, KARA T<br>1561 E 13TH ST APT F3<br>BROOKLYN, NY 11230 | P-0013794 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBERMAN, ROBERT D<br>29 VAN RIPPER LN<br>ORINDA, CA 94563 | P-0022135 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBERT, STACY<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026834 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBERTY, ROBERT G<br>2118 S. 105TH ST<br>WEST ALLIS, WI 53227 | P-0044437 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HUBERTY, ROBERT G<br>2118 S. 125TH ST<br>WEST ALLIS, WI 53227 | P-0044442 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HUBERTY, SEAN J<br>5213 240TH AVE NE<br>5213 240TH AVE NE<br>REDMOND, WA 98053 | P-0020314 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBNER, JULIE A<br>17122 LEGACY DR<br>WEST OLIVE, MI 49460 | P-0012049 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBRICH, JESSICA L<br>716 BRYAN AVE<br>LINCOLN, IL 62656 | P-0015174 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBSMITH, EDWARD J.<br>11 ORCHARD RD<br>KINNELON, NJ 07405-2730 | 4476 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUCKABAY, BRIAN K<br>633 COUNTY LINE RD<br>CUMMING, GA 30040 | P-0006152 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUCKABEE, SAMMY D<br>PO BOX 998<br>MADERA, CA 93639 | P-0048305 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUCKABY, JUSTIN R<br>850 RICHLAND EAST DRIVE<br>RICHLAND, MS 39218 | P-0018885 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUCKESTEIN, WILLIAM<br>NO ADDRESS PROVIDED | P-0029405 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUCKINS, PAMELA J<br>78 EAST LEWIS STREET<br>VENTURA, CA 93001 | P-0019796 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDAK, THOMAS J<br>1413 OAK DRIVE<br>SHAVERTOWN, PA 18708 | P-0050865 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDDLESON, MICHAEL A<br>1962 UPSHUR ST NW<br>WASHINGTON, DC 20011-5354 | P-0045799 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUDDLESTON, KENNETH<br>1083A WOODLAND DRIVE<br>HENDERSON, TN 38340 | 1291 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HUDDY, JOSEPH J<br>1414 NORTHWEST LANE SE<br>LACEY, WA 98503-6907 | P-0048717 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDGEN, QUENTON<br>3500 RED BLUFF RD. #198<br>PASADENA, TX 77503 | 4765 | 1/27/2018 | Takata Protection Systems Inc. | | | | $0.00 | | $0.00 |
| HUDGENS, ALFRED G<br>3470 CAMELLIA DR<br>SAN BERNARDINO, CA 92404 | P-0024200 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDICEK, JOSEPH<br>670 CYPRESS RD<br>WARMINSTER, PA 18974 | P-0009892 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDINA, CHUCK<br>P.O. BOX 774<br>BOLINAS, CA 94924 | 1921 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HUDINA, CHUCK<br>P.O. BOX 774<br>BOLINAS, CA 94924 | 2299 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUDINA, CHUCK H<br>P.O. BOX 774<br>BOLINAS, CA 94924 | P-0018119 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HUDNALL, REBECCA R<br>PO BOX 656<br>4561 ELDYWOOD LANE<br>BATAVIA, OH 45103 | P-0002277 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON CHRYSLER JEEP DODGE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047709 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON CHRYSLER JEEP DODGE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056873 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON NISSAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047521 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON NISSAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056726 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047953 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056889 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON VALLEY BANK<br>RUFFFIN, LYNETTE M<br>1413 CROTONA AVENUE PH<br>BRONX, NY 10456 | P-0037368 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON, ALBERT R<br>1317 HAZEL CREEK ROAD<br>MOUNT AIRY, GA 30563 | P-0024067 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, ALEC<br>1352 BENJAMIN COURT<br>LAWRENCEVILLE, GA 300443 | P-0003573 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, BRANDY<br>6968 CLARKRIDGE DR<br>APT 1502<br>DALLAS, TX 75236 | P-0038206 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, BRANDY M<br>24 APPLETREE DRIVE<br>SOD, WV 25564 | P-0056083 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, CODY L<br>7712 JEFFERSON ROAD<br>MAGNA, UT 84044 | P-0025325 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, CORA R<br>8637 KING RD<br>BAILEY, MS 39320 | P-0023825 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, CRYSTAL<br>12852 E. 37TH PLACE<br>YUMA, AZ 85367 | P-0037697 | 12/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HUDSON, DOROTHY E<br>2001 KIMBERLY LANE<br>GREENWOOD, MO 64034 | P-0023096 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, JOHN M<br>2684 SOMERSET BLVD APT 108<br>TROY, MI 48084 | P-0045715 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, JON<br>2546 E AMBER RIDGE WAY<br>PHOENIX, AZ 85048 | P-0007711 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, JONATHAN F<br>916 NW 83RD ST<br>SEATTLE, WA 98117 | P-0022464 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, KELISIA<br>2338 REAGAN RD<br>REYNOLDSBURG, OH 43068 | P-0056969 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, KEVIN<br>8637 KING RD<br>BAILEY, MS 39320 | P-0024384 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, KIMBERLY D<br>3824 HICKORY HILL DRIVE<br>SOMERSET, KY 42503 | P-0002091 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, LEMARCUS J<br>7628 MAIN STREET<br>GROVETOWN, GA 30813 | P-0005940 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, MARCUS C<br>3290 TERRY ASHLEY LANE<br>SNELLVILLE, GA 30039 | P-0011449 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, MARSHA<br>1673 HOOKER OAK AVE<br>CHICO, CA 95926 | P-0043198 | 12/18/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| HUDSON, MATHEW A<br>118 OLIVE AVENUE<br>UPLAND, CA 91786 | P-0014921 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON, MATTHEW<br>3760 1/2 VALLEY VIEW AVE.<br>NORCO, CA 92860 | P-0054351 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, NATHAN L<br>1921 SHILOH RD<br>RUSSELLVILLE, AR 72802 | P-0046360 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, ROBYN C<br>1201 FERN STREET NW<br>WASHINGTON, DC 20012 | P-0049687 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, SHERRY<br>7974 NOLPARK COURT<br>APT 202<br>GLEN BURNIE, MD 21061 | 2023 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUDSON, TAMA<br>3510 STEARNS PARK RD<br>VALRICO, FL 33596 | P-0052317 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, TINQUILA S<br>NO ADDRESS PROVIDED | P-0028493 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, TRACI R<br>P.O. BOX 8477<br>ALTA LOMA, CA 91701 | P-0025394 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, WENDY<br>200 KALUNAUI ROAD<br>MAKAWAO, HI 96768 | P-0014493 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSPETH, REBA L<br>777 SUNDIAL CT #1<br>FT WALTON BEACH, FL 32548 | P-0045169 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSPETH, REBA L<br>777 SUNDIAL CT #1<br>FT WALTON BEACH, FL 32548 | P-0045172 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEBNER, CHADWICK R<br>1809 2ND AVE N<br>GRAND FORKS, ND 58203 | P-0043291 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEBNER, JOHN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043884 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HUEBNER, JOHN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043927 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HUEBNER, LORI L<br>PO BOX 62<br>CEDAR CREEK, NE 68016 | P-0016240 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEBSCHER, LANCE R<br>37399 LOON DRIVE<br>COHASSET, MN 55721 | P-0045865 | 12/24/2017 | TK Holdings Inc., et al. | $80.00 | | | | | $80.00 |
| HUEBSCHER, ROBERT K<br>52 SOLOMON PIERCE RD<br>LEXINGTON, MA 02420 | P-0033735 | 11/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HUERTA, ALEJANDRA<br>412 SEVERIN AVE.<br>MODESTO, CA 95354 | P-0052315 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUERTA, CRISTIAN O<br>4280 E OCOTILLO DESERT TRAIL<br>TUCSON, AZ 85706 | P-0047639 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HUERTA, ENRIQUE E<br>25760 WHITE WOOD CIR<br>MORENO VALLEY, CA 92553 | P-0019225 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUERTA, FEDERICO M<br>7603 GRAND TERRACE CT<br>HOUSTON | P-0020581 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUERTA, GEORGE<br>3555 HILLDALE PT<br>SAN ANTONIO, TX 78261 | P-0019002 | 11/7/2017 | TK Holdings Inc., et al. | $1,220.00 | | | | | $1,220.00 |
| HUERTA, RUBEN L<br>575 SCARONI RD<br>APT 13<br>CALEXICO, CA 92231 | P-0049023 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUERTAS, ELISSA A<br>6003 DAVON ST<br>JACKSONVILLE, FL 32244 | P-0000899 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUETT, WILBUR D<br>645 WHEDBEE ST<br>FORT COLLINS, CO 80524 | P-0049166 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUETTNER, THOMAS<br>8330 WEBSTER HILLS ROAD<br>DEXTER, MI 48130 | P-0032832 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEY, JODY L<br>JODY L. HUEY<br>536 COUNTRY CLUB LANE<br>CANTON, MI 48188 | P-0056476 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEY, LEE D<br>536 COUNTRY CLUB LANE<br>CANTON, MI 48188 | P-0056478 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEY, TONY<br>22 COVE ROAD<br>ALAMEDA, CA 94502 | P-0014974 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEY, TONY<br>22 COVE ROAD<br>ALAMEDA, CA 94502 | P-0014983 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEY, TONY<br>22 COVE ROAD<br>ALAMEDA, CA 94502 | P-0014984 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFF, DAMON<br>PO BOX 293<br>HYDEN, KY 41749 | P-0003126 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFF, DAMON R<br>4724 FLORIST STREET<br>WICHITA FALLS, TX 76302 | P-0004359 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFF, JOHN<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVE,SUITE 2300<br>MIAMI, FL 33131 | P-0043885 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HUFF, JOHN<br>C/O PETER PRIETO<br>MIAMI, FL 33131 | P-0043900 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUFF, JOSEPH L<br>562 NEW POST RD<br>MADISON, GA 30650 | P-0008237 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFF, KATHRYN J<br>831 TARROGANA DR.<br>TRACY, CA 95376 | P-0033715 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFF, TROY S<br>2900 LYNDALE DRIVE<br>NASHVILLE, TN 37207 | P-0056396 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFAKER, DORIS L<br>11096 WELD COUNTY ROAD 17<br>LONGMONT, CO 80504 | P-0030838 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMAN, BILL A<br>BILL HUFFMAN<br>10 LAKEVIEW DRIVE<br>NEOGA, IL 62447 | P-0004636 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMAN, BOBBIE & WILLIAM<br>622 S. AJO RD<br>GOLDEN VALLEY, AZ 86413 | 274 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUFFMAN, JOHN R<br>4200 BROOKSIDE DR<br>KOKOMO, IN 46902 | P-0041791 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMAN, RODNEY T<br>14410 NORTH CHALK CREEK DRIVE<br>ORO VALLEY, AZ 85755 | P-0006831 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMAN, TRACEY D<br>1653 PALMYRITA AVE<br>RIVERSIDE, CA 92507 | P-0018873 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056104 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056111 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056113 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056114 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056115 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056116 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056117 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056118 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056119 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056120 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056121 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056122 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056123 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056124 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056125 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056126 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056127 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056128 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056129 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056130 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056131 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056132 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056133 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056134 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056135 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056136 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056137 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056138 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056139 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056140 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056141 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056142 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056143 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056144 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056145 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056146 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056147 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056148 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056149 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056150 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056152 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056153 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056154 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056155 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056157 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056158 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056160 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056161 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056162 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056163 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFORD, BRIAN 106 BEECH DRIVE DELAWARE, OH 43015 | P-0000808 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFORD, WALTER H 56 GINGUITE TRAIL 56 GINGUITE TRAIL KITTY HAWK, NC 27949 | P-0021955 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFTON, JAY A 1840 RIDDLESWORTH DRIVE VIRGINIA BEACH, VA 23456 | P-0033667 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGENBERGER, MARGARET A 1480 BELMONT PARK ROAD OCEANSIDE, CA 92057 | P-0041763 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGGAR, AFTON C 1328 RUSSELL AVE N MINNEAPOLIS, MN 55411 | P-0013384 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGGARD, MARCIA L 3810 BANGOR ROAD BAY CITY, MI 48706 | P-0041285 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGGINS, BEN W 768 AGUA VISTA DR CHULA VISTA, CA 91914 | P-0020216 | 11/8/2017 | TK Holdings Inc., et al. | $11,400.00 | | | | | $11,400.00 |
| HUGGINS, BRENDA K 116 ROTARY COURT AUBURN HILLS, MI 48326 | 2112 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGGINS, HOWARD S POB 922 COOS BAY, OR 97420 | P-0023756 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGGINS, MICHAEL A 12227 BARTKUS CT HUDSON, FL 34669 | P-0046395 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGGINS, RENEE C PO BOX 1608 CARLSBAD, CA 92018 | P-0046563 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGGINS, RENEE C PO BOX 1608 CARLSBAD, CA 92018 | P-0057547 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHEE, RONALD 75 HAWKINS STREET STRATFORD, CT 06614 | P-0035166 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGHEN, JAMES R<br>2736 GINGERVIEW LANE<br>ANNAPOLIS, MD 21401 | P-0032455 | 11/27/2017 | TK Holdings Inc., et al. | $1,850.00 | | | | | $1,850.00 |
| HUGHEN, JAMES R<br>2736 GINGERVIEW LANE<br>ANNAPOLIS, MD 21401 | P-0032502 | 11/27/2017 | TK Holdings Inc., et al. | $1,350.00 | | | | | $1,350.00 |
| HUGHES RUNNION, GRETCHEN N<br>107 VALLEY VIEW DR<br>ERWIN, TN 37650 | P-0014575 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES RUNNION, GRETCHEN N<br>107 VALLEY VIEW DR<br>ERWIN, TN | P-0014585 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, ADAM M<br>4807 STANLEY FARM CT<br>LAGRANGE, KY 40031 | P-0004054 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, ANNE M<br>3375 N. HEMLOCK RD.<br>HEMLOCK, MI 48626 | P-0048710 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, ANNE M<br>3375 N. HEMLOCK RD.<br>HEMLOCK, MI 48626 | P-0048719 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, ANNE M<br>3375 N. HEMLOCK RD.<br>HEMLOCK, MI 48626 | P-0048731 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, AUSTIN<br>POST BOX 156<br>MARIETTA, OK 73448 | P-0022108 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, BARBARA J<br>13433 GLENA DRIVE<br>SAINT JOSEPH, MO 64505 | P-0055060 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, BARBARA J<br>13433 GLENA DRIVE<br>SAINT JOSEPH, MO 64505 | P-0055083 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, BRADFORD<br>24 BRIDLEWOOD RD<br>NORTHBROOK, IL 60062 | P-0010416 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, BRIAN P<br>PO BOX 2491<br>OAK BLUFFS, MA 02557 | P-0032223 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, CHRISTOPHER J<br>1923 ASCOT TERR NW<br>ACWORTH, GA 30102 | P-0030774 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, CYNTHIA<br>C/O PATRICK HUGHES<br>1221 MCKINNEY STREET<br>SUITE 2100<br>HOUSTON, TX 77010 | 1292 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| HUGHES, DAVID T<br>86 WESTVIEW DRIVE<br>OAKVILLE, CT 06779 | P-0055034 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, DAVID T<br>86 WESTVIEW DRIVE<br>OAKVILLE, CT 06779 | P-0055035 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, DAVID T<br>86 WESTVIEW DRIVE<br>OAKVILLE, CT 06779 | P-0055036 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES, DENNY<br>4005 SOUTH DAKOTA AVE NE<br>WASHINGTON, DC 20018 | P-0055736 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, GARY W<br>314 TAR HEEL DR<br>DELAWARE, OH 43015 | P-0039624 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, GLENN<br>505 MAPLE ST.<br>OREGON, MO 64473 | 1455 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, JACQUELINE M<br>11720 S KILDARE AVE<br>ALSIP, IL 60803 | P-0012533 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, JACQUELINE M<br>11720 S KILDARE AVE<br>ALSIP, IL 60803 | P-0019374 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, JEVAUGHN MARCELLUS<br>16411 LAURELFIED DRIVE<br>HOUSTON, TX 77059 | 4737 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, JEVAUGHN MARCELLUS<br>16411 LAURELFIED DRIVE<br>HOUSTON, TX 77059 | 4738 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, JOHN R<br>345 SOUTH BROOKS STREET<br>COLUMBUS, IN 47201 | P-0019878 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, JON R<br>204 N MONROE ST<br>FLANAGAN, IL 61740 | P-0021575 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, JOSHUA B.<br>4856 FIREBROOK BLVD.<br>LEXINGTON, KY 40513 | 4439 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, KAREN J<br>3920 LAZY PINE ST<br>#103<br>LAS VEGAS, NV 89108 | P-0012632 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, KATHLEEN M<br>904 WILLOW DRIVE<br>9 WILLOW DRIVE APT 4<br>OCEAN, NJ 07712-2811 | P-0026715 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, MARY F<br>127 COUNTRYSIDE DRIVE<br>MYRTLE BEACH, SC 29579 | P-0001069 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, MATTHEW J.<br>330 BRANDON AVE.<br>GLEN ELLYN, IL 60137 | 1345 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, MATTHEW J.<br>330 BRANDON AVE.<br>GLEN ELLYN, IL 60137 | 1346 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, MICHELLE C<br>RICHARD FEUDALE, ESQUIRE<br>PO BOX 227<br>MT CARMEL, PA 17851 | P-0052067 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, NICOLE P<br>75 WILSON AVENUE<br>DEER PARK, NY 11729 | P-0012713 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES, PATRICIA L<br>1109 OAKHURST DR.<br>SLATINGTON, PA 18080 | P-0011709 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, PATRICK L.<br>1221 MCKINNEY STREET<br>SUITE 2100<br>HOUSTON, TX 77010 | 1749 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| HUGHES, RETRICE C<br>123 RODERICK DR<br>SAINT LOUIS, MO 63137 | P-0016787 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, RETRICE C<br>123 RODERICK DR<br>SAINT LOUIS, MO 63137 | P-0016889 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, ROBERT M<br>5577 BELLVIEW COURT<br>MILTON, FL 32583 | P-0001082 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, RONALD<br>16 WALLA PL<br>PALM COAST, FL 32164 | P-0000677 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, ROWENA F<br>7862 BARNTUCKET AVE.<br>LAS VEGAS, NV 89147 | P-0046400 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, RUSSELL G<br>19514 CARDIFF PARK LN<br>HOUSTON, TX 77094-3024 | P-0040433 | 12/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HUGHES, SAMANTHA<br>5640 RINKER ROAD<br>KANSAS CITY, MO 64129 | P-0041625 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, SARAH A<br>PO BOX 58<br>CARLE PLACE, NY 11514 | P-0042624 | 12/19/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HUGHES, SIBYL E<br>8113 WATER STREET ROAD<br>WALKERSVILLE, MD 21793 | P-0057403 | 2/20/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HUGHES, STEVE M<br>6602 N 26TH ST<br>OZARK, MO 65721 | P-0047086 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, TERRY A<br>11873 DAY LAKE DRIVE<br>BROOKWOOD, AL 35444 | P-0023642 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, TIFFANY L<br>2206 WATERS RUN<br>DECATUR, GA 30035 | P-0053978 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, VIKKI L<br>632 W 27TH ST<br>LORAIN, OH 44052 | P-0054986 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES-COX, APRIL R<br>15710 N WINAN RD<br>PLATTE CITY, MO 64079 | P-0047032 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHEY, BYRON V<br>1530 16TH ST NW<br>APT 104<br>WASHINGTON, DC 20036 | P-0024926 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHEY, REBECCA M<br>173 SPRINKLE BRANCH ROAD<br>MARSHALL, NC 28753 | P-0011422 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGHLEY, BILLY J<br>2516 BURNS STREET SE, UNIT 203<br>WASHINGTON, DC 20020 | 4132 | 12/18/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HUGULEY, WILLIE C<br>626 PARKWOOD DR.<br>COLUMBUS, GA 31907 | P-0006637 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGYEZ, BONNIE L<br>4892 OLD CLIFFS ROAD<br>SAN DIEGO, CA 92120-1142 | P-0019391 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUH, STEPHEN S<br>6644 DREW RANCH LN<br>BOULDER, CO 80301 | P-0007935 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUHMAN, CRAIG<br>12510 W.CORNELISON ST.<br>WICHITA, KS 67235 | P-0044319 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUHTA, GORDON<br>2011 EAST 8TH ST<br>SUPERIOR, WI 54880 | 2305 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUI, CHUNG C<br>1940 W 34TH PL<br>CHICAGO, IL 60608 | P-0010178 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUI, JESSIE S<br>NO ADDRESS PROVIDED | P-0020319 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUI, KIT<br>114 BIRCHWOOD PARK DRIVE<br>SYOSSET, NY 11791 | P-0043862 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUIATT, MARY L<br>1978 STONERIDGE DRIVE<br>ASHLAND, OH 44805 | P-0010798 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUIE, BEN T<br>12011 ROLLING HILLS DR<br>WICHITA, KS 67235 | P-0047876 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUITRON, NELLIA<br>11178 WESTMINSTER AVE APT D<br>LOS ANGELES, CA 90034-6515 | P-0045752 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUIZAR, MONICA P<br>P.O. BOX 212166<br>CHULA VISTA, CA 91921 | P-0025032 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUJABRE, BUCK<br>7288 APACHE MISSION COURT<br>LAS VEGAS, NV 89179 | P-0036871 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULEN, CHRISTINA L<br>3173 S. QUINCY AVE.<br>MILWAUKEE, WI 53207-2717 | P-0015431 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULETT, LELA D<br>14909 KEY AVE.<br>PATTONSBURG, MO 64670 | P-0056941 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULETT, MARK W<br>NO ADDRESS PROVIDED | P-0025383 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULETT, MARK W<br>NO ADDRESS PROVIDED | P-0025398 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HULIARIS, BARBARA A<br>89 PLYMOUTH RD<br>NUTLEY, NJ 07110 | P-0040545 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULIHAN, MATTHEW M<br>101 TWENTY WEST DRIVE<br>ALTAMONT, NY 12009 | P-0013682 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULING, HARRY M<br>14906 MIDDLETHORPE LN<br>HUNTERSVILLE, NC 28078 | P-0002098 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULING, HARRY M<br>14906 MIDDLETHORPE LN<br>HUNTERSVILLE, NC 28078 | P-0002108 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, ALAN J<br>306 MARILYN PL.<br>ARCADIA, CA 91006-1538 | P-0056418 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, DOUGLAS R<br>7330 KINGS RUN ROAD<br>DAYTON, OH 45459 | P-0002779 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, JONATHAN D<br>291 FIR STREET<br>PO BOX 61<br>WHEELER, OR 97147 | P-0027923 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, KATARA<br>3648 174TH COURT<br>APT 2A<br>LANSING, IL 60438 | P-0011237 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, MARY<br>2314 POLK ST APT 8<br>HOLLYWOOD, FL 33020 | P-0037430 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, MARY E<br>2314 POLK ST APT 8<br>HOLLYWOOD, FL 33020 | P-0037781 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, RACHAEL R<br>1790 ROCKY WOOD CIRCLE 227<br>ROCKLEDGE, FL 32955 | P-0001228 | 10/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HULL, RICHARD K<br>305 E 29 PL<br>TULSA, OK 74114 | P-0003204 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HULL, THOMAS A<br>13 ALPINE RD<br>BINGHAMTON, NY 13903 | P-0030970 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULLANDER, LANDA<br>5917 VIA VERMILYA APT 207B<br>LAKE WORTH, FL 33462 | P-0017691 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULME, JOHN A<br>20229 CYPRESS SHADOWS BLVD<br>ESTERO, FL 33928 | P-0033883 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULON, TIMOTHY<br>171 RUNNING CEDAR RD<br>MADISON, NC 27025 | P-0023158 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULS, ERLINE J<br>810 HALL ST<br>MALVERN, AR 72104 | P-0020171 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULSHOF, CINDY<br>36 CAMELLIA DRIVE<br>CAPE GIRARDEAU, MO 63703 | 4687 | 1/13/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HULTGREN, JOSIAH Z<br>420 W LOS OLIVOS ST<br>SANTA BARBARA, CA 93105 | P-0048896 | 12/27/2017 | TK Holdings Inc., et al. | $982.00 | | | | | $982.00 |
| HUMBERT, DENNIS A<br>1131 CAMIN LANE<br>WALTON, KY 41094 | P-0003820 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMBLE, CAREY C<br>550 STONERIDGE DR.<br>G106<br>LAWRENCE, KS 66049 | P-0038010 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMBLE, ROSE<br>10610 SIR MICHAELS PLACE DR<br>BONITA SPRINGS | P-0000349 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMENIK JR, JAMES<br>867 5TH ST<br>WYANDOTTE, MI 48192 | P-0017880 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMES, BRENDA J<br>215 CRISTIANI STREET<br>1ST FLOOR<br>ROSELLE | P-0055797 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMM, CHARLES A<br>104 BELMONT DRIVE<br>SAINT JOHNS, FL 32259 | P-0034689 | 12/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HUMMEL , STEFANIE M<br>22062 LONGLEAF DRIVE<br>COVINGTON, LA 70435 | P-0026492 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, CRAIG<br>10152 134TH PLACE NE<br>KIRKLAND, WA 98033 | P-0019621 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, CRAIG<br>10152 134TH PLACE NE<br>KIRKLAND, WA 98033 | P-0019815 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, DANIEL J<br>163 RAMBLING RD<br>LUMBERTON, NJ 08048-4628 | P-0010446 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, KIM E<br>210 MARSH LANDING DRIVE, #202<br>CARROLLTON, VA 23314 | P-0011768 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, LINDA L<br>P. O. BOX 10<br>FALL RIVER MILLS, CA 96028-0010 | P-0057357 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, LINDA L<br>P. O. BOX 10<br>FALL RIVER MILLS, CA 96028-0010 | P-0057360 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, LINDA L<br>P. O. BOX 10<br>FALL RIVER MILLS, CA 96028-0010 | P-0057361 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, LYNN M<br>711 N HALIFAX AVE APT 107<br>DAYTONA BEACH, FL 32118-7813 | P-0023589 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, SUSAN B<br>2204 PARMENTER ST<br>MIDDLETON, WI 53562 | P-0047783 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, VALENTINE L<br>1112 EAST MARLETTE AVE.<br>PHOENIX, AZ 85014-1654 | P-0006985 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUMMER, MICHAEL A<br>11423 BARWOOD BEND DR<br>HOUSTON, TX 77065 | P-0005821 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMER, NICOLE J<br>2944 COUNTY RD 1100 N<br>EL PASO, IL 61738 | P-0004584 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY JACKSON, JAMEKIA L<br>5202 LEE ROAD 188<br>AUBURN, AL 36832 | P-0049706 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, CAROL B<br>14500 RIVER RD<br>UNIT 507<br>PENSACOLA, FL 32507 | P-0000603 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, DONISHA<br>11623 1ST AVE S.<br>BURIEN, WA 98168 | 1629 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUMPHREY, JEFFREY L<br>NO ADDRESS PROVIDED | P-0005956 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, KYLIE M<br>3078 W ABRAHAM LN<br>PHOENIX, AZ 85027 | P-0047413 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HUMPHREY, MARK E<br>31727 W ENTWISTLE ST #98<br>CARNATION, WA 98014 | P-0021382 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, MARK R<br>2063 E. EMILIE AVE<br>FRESNO, CA 93730 | P-0012317 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, RAYMOND D<br>NO ADDRESS PROVIDED | P-0030998 | 11/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HUMPHREY, SUSAN D<br>2063 E. EMILIE AVE<br>FRESNO, CA 93730 | P-0012343 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, JULIE D<br>P. O. BOX 414<br>WEST TISBURY, MA 02575-0414 | P-0038928 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, JULIE D<br>P.O. BOX 414<br>WEST TISBURY, MA 02575-0414 | P-0038932 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, LEAH C<br>871 ATHENS AVE<br>OAKLAND, CA 94607 | P-0023495 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, MATTHEW J<br>17 LAKE ROAD<br>BASKING RIDGE, NJ 07920 | P-0049229 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, NEAL B<br>NEAL B HUMPHREYS<br>3777 MULBERRY ROAD<br>SULLIGENT, AL 35586 | P-0032837 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, SONYA A<br>17 LAKE ROAD<br>BASKING RIDGE, NJ 07290 | P-0049196 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNDT, JAMES C<br>NO ADDRESS PROVIDED | P-0012809 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNER, JEFFREY T<br>420 WOODHAVEN CT<br>MONTGOMERY, AL 36117 | P-0032711 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNEYCUTT, CASSANDRA B<br>448 LOBLOLLY LN<br>CHOUDRANT, LA 71227 | P-0035711 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNEYCUTT, LEONARD F<br>1511 PINE BLUFF COURT<br>FORT MILL, SC 29708 | P-0040152 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNG, CHARLIE<br>45760 MOUNTAIN PINE SQ<br>STERLING, VA 20166 | P-0034841 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNG, LUNG S<br>PO BOX 812<br>ONTARIO, OR 97914 | P-0005707 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNGATE, HEIDI L<br>7600 216TH ST N<br>PORT BYRON, IL 61275 | P-0025650 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNGERFORD, NICHOLE<br>1735 HERMOSA DRIVE<br>HIGHLANDS RANCH, CO 80126 | 1971 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUNLEY, DOUGLAS R<br>43863 BRANDYWYNE RD.<br>CANTON, MI 48187 | P-0012385 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNSAKER, BRENT E<br>3086 SO GLACIER BAY WAY<br>MERIDIAN, ID 83642-7828 | P-0024225 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNSAKER, DAVE D<br>333 N. MARK STALL PL. #562<br>BOISE, ID 83704-5511 | P-0056618 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNSAKER, JOHN S<br>18990 ORIENTE DRIVE<br>YORBA LINDA, CA 92886-2636 | P-0036238 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT , STEPHEN<br>114 COUPLES CT<br>MURFREESBORO, TN 37128 | P-0032171 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, ADRIENNE<br>3083 TILTON ST.<br>PHILADELPHIA, PA 19134 | P-0032509 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, BARBARA A<br>30 RUNNING BROOK DRIVE<br>BALTIMORE, MD 21244 | P-0007171 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, DARSHA<br>3420 NW 196 LN<br>MIAMI GARDENS, FL 33056 | 4803 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HUNT, DENNIS R<br>629 D AV<br>NATIONAL CITY, CA 91950 | P-0028453 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, DENNIS R<br>629 D AVE<br>NATIONAL CITY, CA 91950 | P-0028454 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, GARY S<br>10000 SW 52 AVE. #R104<br>GAINESVILLE, FL 32608 | P-0037224 | 12/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNT, GREGORY 420 WARFIELD DR UNIT 2097 HYATTSVILLE, MD 20785 | P-0057364 | 2/18/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HUNT, JOHNLETTE L 218 STATION WAY ADAIRSVILLE, GA 30103 | P-0005630 | 10/26/2017 | TK Holdings Inc., et al. | $22,192.54 | | | | | $22,192.54 |
| HUNT, JOHNLETTE L 218 STATION WAY ADAIRSVILLE, GA 30103 | P-0005658 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, JR., EDWARD L 3413 KILLIMORE COURT TALLAHASSEE, FL 32309 | P-0046461 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, JULIE 909 MONROE BLVD KING OF PRUSSIA, PA 19406 | P-0036709 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, LEE M 1021 DARTMOUTH AVENUE CHARLESTON, WV 24302 | P-0040940 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, LISA 5351 EAGAN CT ROHNERT PARK, CA 94928 | 3745 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUNT, LOUIS A 2476 BOWENTON PL SW WYOMING, MI 49519 | P-0033434 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, NORMAN L 104 CEDARBROOK RD ARDMORE, PA 19003 | P-0009758 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, ROGER J 2319 EASTRIDGE ROAD TIMONIUM, MD 21093 | P-0039979 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, ROXANA H 5950 SUNLAND CT GREENACRES, FL 33463 | P-0003460 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, RUSSELL D 3204 WYNNFIELD CT MOBILE, AL 36695 | P-0051022 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, RUTH C 209-14 116 AVE CAMBRIA HEIGHTS QUEENS, NY 11411 | P-0022303 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, RUTH K PO BOX 206 PORT TOWNSEND, WA 98368-0206 | P-0039773 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, SAM KAREN HUNT 10880 HODGE LN GRAVETTE, AR 72736 | P-0029730 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, SARAH A 6043 6TH AVE. NE SEATTLE, WA 98115 | P-0019694 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, TERESA N 612 WEST 1325 SOUTH CEDAR CITY, UT 84720 | P-0056196 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNT, TIMOTHY G<br>16250 ASPEN LN<br>BILOXI, MS 39532 | P-0047369 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, TYRUS B<br>14606 MARSH VIEW DRIVE<br>JACKSONVILLE, FL 32250 | P-0032664 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER LIMOUSINES LLC<br>HUNTER, WILLIAM T<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010262 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER LIMOUSINES LLC<br>HUNTER, WILLIAM T<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010263 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER LIMOUSINES LLC<br>HUNTER, WILLIAM T<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010276 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, AMANDA S<br>4641 CHAPEL HILL ROAD<br>DOUGLASVILLE, GA 30135 | P-0003744 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, AMELIA S<br>300 GRAMATAN AVE.,<br>APT. C36<br>MT. VERNON, NY 10552 | P-0032092 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, CAROLYN D<br>109 DEERWALK CIRCLE<br>MARIETTA, OH 45750 | P-0032848 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, CHARLIE<br>4819 TURQUOISE LAKE CT<br>COLORADO SPRINGS, CO 80924 | P-0051850 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, CHRISTINE L<br>3717 W ANDERSON DRIVE<br>GLENDALE, AZ 85308 | P-0024047 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, ERIC<br>31674 SCHOENHERR RD.<br>APT. 15<br>WARREN, MI 48088 | P-0048716 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HUNTER, ERIC<br>31674 SCHOENHERR RD.<br>APT.15<br>WARREN, MI 48088 | P-0048734 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HUNTER, JAMES<br>218 YOUNG ST<br>GREENWOOD, MS 38930 | P-0019236 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, JEFFREY S<br>2616 EVELYN CT<br>ALAMEDA, CA 94501 | P-0029302 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, JOHN<br>20834 32ND LN. S. APT C<br>SEATAC, WA 98198 | P-0017896 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER, KATRINA R<br>4814 SO. DIRECTOR ST. B-302<br>SEATTLE, WA 98118 | P-0037088 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, KEITHA E<br>1140 SYRACUSE LN<br>DIXON, CA 95620 | P-0044630 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, KISCA A<br>4051 E.OLIVE RD, #279<br>PENSACOLA, FL 32514 | P-0000621 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, LALETTA M<br>1957 NEPTUNE DRIVE<br>AUGUSTA, GA 30906 | P-0036133 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, LINDSEY N<br>1705A WINDING WAY<br>WHITE HOUSE, TN 37188 | P-0025429 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, LISA M<br>535 SKYLINE DR<br>HORTON, MI 49246 | P-0047480 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, NEIL R<br>5933 WHITE HERON RD<br>WILMINGTON, NC 28412 | P-0021845 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, PAMELA<br>PO BOX 305<br>STRATHMORE, CA 93267 | 3907 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUNTER, ROBERT C<br>11314 COLOMA LANE<br>HOUSTON, TX 77024 | P-0004220 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, ROBERT C<br>11314 COLOMA LANE<br>HOUSTON, TX 77024 | P-0020682 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, ROBIN A<br>PO BOX 2274<br>DAYTON, NV 89403 | P-0055564 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, ROBIN M<br>104 MAGNOLIA AVE<br>HAWTHORNE, FL 32640 | P-0015160 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, SHONNA<br>636 S. CALHOUN STREET<br>BISHOPVILLE, SC 29010 | P-0047855 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, SUAN<br>13523 EAGLES REST DR<br>LEESBURG, VA 20176 | P-0026104 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, TERRY<br>492 MOUNT PLEASANT RD.<br>AMHERST, VA 24521 | P-0040432 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, TONYA<br>1900 MOUNTAIN CREEK COURT<br>SAN JOSE, CA 95148 | P-0025950 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM G<br>5407 FRESNO AVE.<br>ATASCADERO, CA 93422 | P-0038507 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010258 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER, WILLIAM T 5237 HALLS MILL RD BLDG D SUITE B MOBILE, AL 36619 | P-0010261 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T 5237 HALLS MILL RD BLDG D SUITE B MOBILE, AL 36619 | P-0010265 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T 5237 HALLS MILL RD BLDG D SUITE B MOBILE, AL 36619 | P-0010267 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T 5237 HALLS MILL RD BLDG D SUITE B MOBILE, AL 36619 | P-0010269 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T 5237 HALLS MILL RD BLDG D SUITE B MOBILE, AL 36619 | P-0010273 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER-GREEN, DESTANI 2221 SW 2ND ST OCALA, FL 34471 | P-0001343 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER-HALL, KAREN J 309 PECAN BAYOU DRIVE MONROE, LA 71203 | P-0028695 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTERSOUTHERN, CHERISSE Y 10142 VICTORIA ST ALTA LOMA, CA 91701 | P-0033911 | 11/30/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| HUNTINGTON, NANCIE 17646 KINGSTON WAY CASTRO VALLEY, CA 94546 | 1503 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUNTLEY, ALVERGIE 250 CARRIAGE CHASE FAYETTEVILLE, GA 30214 | P-0045427 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, ALVERGIE 250 CARRIAGE CHASE FAYETTEVILLE, GA 30214 | P-0045450 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, LOUISE L 5600 AZLE AVE APT 367 FORT WORTH, TX 76106 | P-0045704 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, MARK R 2735 SKYLINE BLVD RENO, NV 89509 | P-0022072 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, MARK R 2735 SKYLINE BLVD RENO, NV 89509 | P-0022082 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, MARK R NO ADDRESS PROVIDED | P-0022093 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, REA C 7206 WHITE BUD COURT CLINTON, MD 20735 | P-0037521 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNTLEY, REA C<br>7206 WHITE BUD COURT<br>CLINTON, MD 20735 | P-0037547 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTLEY, SHANA E<br>7206 white bud court<br>CLINTON, MD 20735 | P-0037524 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTMOSES, KAROL D<br>116 SAINT MARYS DRIVE<br>HUTTO, TX 78634-5289 | P-0001492 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTSMAN, JAYSON K<br>2020 H ST<br>UNIT F<br>SACRAMENTO, CA 95811 | P-0040978 | 12/16/2017 | TK Holdings Inc., et al. | $4,162.88 | | | | | $4,162.88 |
| HUNYADY, EMILY K<br>915 OLD WASHINGTON RD<br>CANONSBURG, PA 15317 | P-0010701 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNZEKER, CARLEY D<br>8013 JOSEPH ST<br>OMAHA, NE 68124 | P-0050243 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUOTTE, WILLIAM A<br>NO ADDRESS PROVIDED | P-0006845 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUPP, THOMAS E<br>1102 SWEETBRIAR DRIVE<br>MORRISVILLE, PA 19067 | 4417 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUPPELSBERG, SUSAN<br>2709 SE 18 PL<br>CAPE CORAL, FL 33904 | P-0006276 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUQ, BAHIAH<br>5641 SPRY COMMON<br>FREMONT, CA 94538 | P-0037755 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUR, CLAIR<br>20 PINE ST APT 1507<br>NEW YORK, NY 10005 | P-0038351 | 12/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HUR, CLAIR<br>20 PINE ST APT 1507<br>NEW YORK, NY 10005 | P-0044646 | 12/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HURCOMB, RENEE J<br>27014 KOERBER ST<br>ST CLAIR SHORES, MI 48081-2422 | P-0036097 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURD, DORIS M<br>12382 MUSTANG CIRCLE<br>FORNEY, TX 75126 | P-0027658 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURD, DORIS M<br>12382 MUSTANG CIRCLE<br>FORNEY, TX 75126 | P-0027660 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURD, DOUGLAS E<br>2505 LIMESTONE ROAD<br>FORT SCOTT, KS 66701 | P-0027077 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURD, JERRY T<br>512 CHADWELL ROAD<br>KINGSPORT, TN 37660 | P-0037135 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURD, JILL A<br>1314 CALAIS ROAD<br>HODGDON, ME 04730 | P-0006505 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HURD, MICHELLE D 6905 DELTA AVE LONG BEACH, CA 90805 | P-0039504 | 12/12/2017 | TK Holdings Inc., et al. | $2,986.08 | | | | | $2,986.08 |
| HURD, PETER M 1314 MARQUETTE AVE. APT 905 MINNEAPOLIS, MN 55403 | P-0019114 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURDLE, ALICIA M 4306 TURIN COURT CHESAPEAKE, VA 23321 | P-0054703 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURDLE, MICHAEL W 3143 CHRISTINE ROAD MEMPHIS, TN 38118 | P-0042460 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURITZ, RONALD F 1807 SPENCER WAY SHOREWOOD, IL 60404 | P-0008963 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLBERT, GERALD R PO BOX 907 WEAVERVILLE, CA 96093-0907 | P-0032948 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, COLETTE 1208 EDNOR ROAD SILVER SPRING, MD 20905 | 4906 | 3/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HURLEY, ELIZABETH 30 PENN AIR RD WOLFEBORO, NH 03894 | P-0031517 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, ELIZABETH R 316 LAVA BED DR PFLUGERVILLE, TX 78660 | P-0026668 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, JOHN P 107 CLAY CIRCLE BRICK, NJ 087242410 | P-0024045 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, MICHAEL FREDERICK | GANDERTON LLP 5350 S. ROSLYN ST. SUITE 430 GREENWOOD VILLAGE, CO 80111 | 4123 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HURLEY, PATRICK K 251 KINGSTON DRIVE PITTSBURGH, PA 15235 | P-0046421 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, PATRICK W 8275 E 150TH PL THORNTON, CO 80602 | P-0015066 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, TIMOTHY L 280 RIVERSIDE RD., APT 11D MESQUITE, NV 89027 | P-0001593 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, TNESIA J 1749 STONEMAN DRIVE SUISUN, CA 94585 | P-0038561 | 12/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HURLEY, WILLIAM J 2001 120TH PL SE #3-304 EVERETT, WA 98208 | P-0031294 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLOW, BONNIE A 432 LOHNES DRIVE FAIRBORN, OH 45324 | P-0003990 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HURN, JACQUELYN L<br>124 MILL VALLEY ROAD<br>MIDDLEBURGH, NY 12122 | P-0025719 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURSH, ROGER D<br>4 FOXTAIL CIRCLE<br>ENGLEWOOD, CO 80113 | P-0009217 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, ALLEN R<br>5283 W OSWEGO AVE<br>FRESNO, CA 93722-7747 | P-0022712 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HURST, CHRIS<br>1250 FAUN RD<br>WILMINGTON, DE 19803 | P-0013636 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, CHRIS<br>1250 FAUN RD<br>WILMINGTON, DE 19803 | P-0013641 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, EMILY R<br>190 112TH AVE N<br>APT 1129<br>ST PETERSBURG, FL 33716 | P-0042932 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, GARY S<br>24704 SARDA COURT<br>RAMONA, CA 92065 | P-0019032 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, LISA S<br>4811 OLD DOUGLASVILLE RD<br>LITHIA SPRINGS, GA 30122 | P-0023119 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, MARK S<br>155 KEETH DRIVE<br>BANNER ELK, NC 28604 | P-0024925 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, MASON A<br>93 OAKVIEW DR<br>DALLAS, GA 30157 | P-0025294 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, MOVITA S<br>155 KEETH DR<br>BANNER ELK, NC 28604 | P-0024940 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, NOLA<br>852 CLEARVIEW AVE.<br>JASPER, IN 47546 | P-0025944 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, PAM K<br>105 SLOPES DRIVE<br>SPRINGVILLE, AL 35146 | P-0026502 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, STEVEN V<br>105 SLOPES DRIVE<br>SPRINGVILLE, AL 35146 | P-0026437 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, WETZEL M<br>60173 E ARROYO GRANDE DR<br>ORACLE, AZ 85623 | P-0038687 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, WILLIAM L<br>PO BOX 545<br>1006 NE 4TH AVE<br>CARBON HILL, AL 35549 | P-0028402 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, WILLIAM L<br>PO BOX 545<br>1006 NE 4TH AVE<br>CARBON HILL, AL 35549 | P-0028408 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HURST, WILLIAM L<br>PO BOX 545<br>1006 NE 4TH AVE<br>CARBON HILL, AL 35549 | P-0028411 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURT, DIANNA S<br>18032 JASON LANE<br>LANSING, IL 60438 | P-0009824 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURT, MICHAEL<br>29 HOLLY ROAD<br>ATLANTA, GA 30314 | P-0035840 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURTADO, ADELISA<br>5956 PALM AVE<br>RIVERSIDE, CS 92506 | P-0054507 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURTADO, BLADIMIRO<br>42 ADAMS AVENUE<br>UNIT B<br>NORWALK, CT 06851 | P-0040837 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURTADO, LEOPOLDO M<br>515 MISSION RD<br>EL PASO, TX 79903 | P-0051875 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURTADO, OSCAR A<br>1540 S. TEMPLE AVE.<br>APT # D<br>COMPTON, CA 90221 | P-0020905 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURTGEN, ALLISON<br>1002 18 1/2 AVE NE<br>MINNEAPOLIS, MN 55418 | P-0013037 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURWITZ, DEBORAH N<br>8512 TUSCANY AVE<br>APT 208<br>PLAYA DEL REY, CA 90293 | P-0018037 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURWITZ, PETER A<br>40 HALF MOON LANE<br>IRVINGTON, NY 10533 | P-0035981 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSA, ROBERT<br>2044 W FARWELL<br>CHICAGO, IL 60645 | P-0057659 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSA, ROBERT<br>2044 W FARWELL<br>CHICAGO, IL 60645 | P-0057660 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSBAND (JONES), SHARLENE<br>37535 WESTRIDGE DRIVE<br>MURRIETA, CA 92563 | P-0043251 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSBAND (JONES), SHARLENE<br>37535 WESTRIDGE DRIVE<br>MURRIETA, CA 92563 | P-0043959 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSBANDS, BONNIE F<br>724 EAST 27TH STREET APT 5A<br>BROOKLYN, NY 11210 | P-0051532 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSER, MARY R<br>6814 FRANK LLOYD WRIGHT AVE<br>MIDDLETON, WI 53562 | P-0048254 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSET, RICHARD A<br>2937 216TH ST<br>LUCK, WI 54853 | P-0045491 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUSKINS, JONATHAN S<br>P.O. BOX 2641<br>BOONE, NC 28607-2641 | P-0052481 | 12/28/2017 | TK Holdings Inc., et al. | $902.94 | | | | | $902.94 |
| HUSS, SARAH J<br>6889 KIMBERLY LANE N<br>MAPLE GROVE, MN 55311 | P-0015918 | 11/4/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HUSS, WILLIAM W<br>1739 SORREL COURT<br>CARLSBAD, CA 92011 | P-0043280 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSSAIN, SYED I<br>113 ENGLISH OAK LN<br>STREAMWOOD, IL 60107 | P-0040577 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSSEY, THOMAS E<br>196 E. LINDA MESA #1<br>DANVILLE, CA 94526 | P-0044489 | 12/22/2017 | TK Holdings Inc., et al. | $136.16 | | | | | $136.16 |
| HUSSEY, TRACY<br>3258 N CHAMBERLAIN BLVD<br>NORTH PORT, FL 34286 | P-0001938 | 10/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HUSTED, MARK A.<br>3816 N. SHORE DR.<br>AKRON, OH 44333 | 768 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUSTED, MARK A.<br>3816 N. SHORE DR.<br>AKRON, OH 44333 | 883 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUSTON, WILLIAM E<br>WILLIAM E HUSTON<br>747 W 13TH AVE<br>HOLLYWOOD, FL 33019 | P-0024041 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HUSTON, WILLIAM J<br>4511 SE 28TH ST.<br>OKEECHOBEE<br>OKEECHOBEE, FL 34974 | P-0055243 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSVAR, KARRIE A<br>2801 DEERFERN LN<br>ROUND ROCK, TX 78665 | P-0000884 | 10/20/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| HUSVAR, KARRIE A<br>2801 DEERFERN LN<br>ROUND ROCK, TX 78665 | P-0000887 | 10/20/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| HUSZAR, DANIEL W<br>P.O. BOX 1146<br>ALBANY, LA 70711 | P-0024186 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSZAR, ROXIE L<br>136 CLYDE AVE APT 2S<br>EVANSTON, IL 60202-4020 | P-0024414 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHENS, MARIA J<br>910 LONE TREE COURT<br>LOUISVILLE, KY 40223 | P-0028468 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHENS, ROBERT T<br>910 LONE TREE COURT<br>LOUISVILLE, KY 40223 | P-0028467 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHERSON, JESSICA M<br>PO BOX 415<br>FRANKFORT, KY 40602 | P-0054404 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHERSON, ROBERT M<br>1102 SIGNAL RD<br>SIGNAL MOUNTAIN, TN 37377 | P-0020535 | 11/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUTCHERSON, ROBERT M<br>1102 SIGNAL RD<br>SIGNAL MOUNTAIN, TN 37377 | P-0020541 | 11/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HUTCHINGS, CASSANDRA L<br>2717 MARSHALL AVE<br>GRANITE CITY, IL 62040 | P-0009514 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINGS, CHERYL J<br>4859 BOYD NE<br>GRAND RAPIDS, MI 49525 | P-0056632 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINGS, KENNETH R<br>92-1083 PALAHA STREET<br>APT H<br>KAPOLEI, HI 96707 | P-0024086 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINGS, LYNDA J<br>3506 8TH ST<br>BEAUMONT, TX 77705 | P-0057885 | 4/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINGS, SIDNEE<br>472 W. SADDLEWOOD CIRCLE<br>CENTERVILLE, UT 84010 | P-0028796 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINS, JASON R<br>7041 LAKESIDE STREET SW<br>OLYMPIA, WA 98512 | P-0054123 | 1/7/2018 | TK Holdings Inc., et al. | $371.22 | | | | | $371.22 |
| HUTCHINS, JOHN F<br>865 COLUMBINE COURT<br>DANVILLE, CA 94526 | P-0051042 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINS, WENFE<br>6000 ELDORADO PKWY #1014<br>FRISCO, TX 75033 | P-0053471 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, BRANDE N<br>640 PECOS STREET<br>SPRING VALLEY, CA | P-0017818 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, CRAIG S<br>3625 WILLOW ST. SW<br>PRIOR LAKE, MN 55372 | P-0019672 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 95758 | P-0053629 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 95758 | P-0053763 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 85758 | P-0053765 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A<br>5504 EAST BROOK WAY<br>ELK GROVE, CA 95758 | P-0053767 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, JAMES M<br>53 STONEHEDGE RD<br>LINCOLN, MA 01773 | P-0011129 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, JAMES M<br>53 STONEHEDGE RD<br>LINCOLN, MA 01773 | P-0011134 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, JOSHUA M<br>5348 COUNTY ROAD 83<br>CUSSETA, AL 36852 | P-0016662 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUTCHINSON, JOSHUA M<br>5348 COUNTY ROAD 83<br>CUSSETA, AL 36852 | P-0016677 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, PATRICIA I<br>2834 NORTH OTTER CREEK ROAD<br>MONROE, MI 48161 | P-0023877 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINSON, RHONDA K<br>42695 WEST HILLMAN DRIVE<br>MARICOPA, AZ 85138 | P-0029123 | 11/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HUTCHISON, ANNA B<br>103 CATSKILL LN<br>BONAIRE, GA 31005 | P-0054691 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTE, CORTNIE R<br>2513 SOUTH EXTENSION ROAD<br>MESA, AZ 85210 | P-0004050 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTE, MARK A<br>2513 SOUTH EXTENSION ROAD<br>MESA, AZ 85210 | P-0004045 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTE, MARK A<br>2513 SOUTH EXTENSION ROAD<br>MESA, AZ 85210 | P-0004064 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTH, STEVEN D<br>6700 CURTIS RD<br>PLYMOUTH, MI 48170 | P-0027378 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTH, STEVEN D<br>6700 CURTIS RD<br>PLYMOUTH, MI 48170 | P-0027710 | 11/15/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| HUTSCHENREUTER, JEANETTE C<br>2102 17TH ST. S.<br>LA CROSSE, WI 54601-6701 | P-0017946 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTSLER, KEARNEY D<br>15 RICHARD ARRINGTON BLVD. N.<br>SUITE 320<br>BIRMINGHAM, AL 35203 | P-0055733 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTSON, BRENDA D<br>352 E. DAVIS ST<br>JACKSON, MS 39202 | P-0014865 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTSON, BRENDA D<br>352 E. DAVIS ST<br>352 E. DAVIS ST<br>JACKSON, MS 39202 | P-0014883 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTSON, LISA A<br>2495 CANDLEWOOD DRIVE<br>AVON, OH 44011 | P-0020612 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTSON, ROBERT C<br>309 N RIDGEVIEW DRIVE<br>WARRENSBURG, MO 64093 | 1592 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUTTENES-ALBERTUS CHEMISCHE WERKE GMBH<br>WIESENNTRABE 23<br>DUSSELDORF 40549<br>GERMANY | 643 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUTTO, ELAINE M<br>616 RAVENWOODS DRIVE<br>CHESAPEAKE, VA 23322 | P-0054783 | 1/15/2018 | TK Holdings Inc., et al. | $223.30 | | | | | $223.30 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUTTON, RAYMOND 7530 BRIDGEGATE CT ATLANTA, GA 30350 | 4324 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUVER, JOHN P 3400 WEST CHESTER PIKE APT 504A NEWTOWN SQUARE, PA 19073 | P-0046795 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUVER, JOHN P 3400 WEST CHESTER PIKE APT 504A NEWTOWN SQUARE, PA 19073 | P-0046978 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUXLEY HELM PROPERTIES REESE, VINCENT S W12373 848TH AVE RIVERFALLS, WI 54022 | P-0035788 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYCKE, PETER C 5236 STONYBROOK DRIVE BOYNTON BEACH, FL 334371GKFC | P-0013071 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, DAO 12510 MT ANDREW HOUSTON, TX 77089 | P-0009807 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, DE 10127 KUHN RANCH WAY ELK GROVE, CA 95757 | P-0057466 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, DE 10127 KUHN RANCH WAY ELK GROVE, CA 95757 | P-0057468 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, DE 10127 KUHN RANCH WAY ELK GROVE, CA 95757 | P-0057469 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, DUNG T 28640 VIA REGGIO LAGUNA NIGUEL, CA 92677 | P-0020235 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, HELEN 1359 PHELPS AVE #8 SAN JOSE, CA 95117 | P-0026565 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, JENNIFER N 9415 E ELMWOOD ST WICHITA, KS 67207 | P-0036285 | 12/5/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| HUYNH, JONATHAN 280 BELLMAN AVE WARWICK, RI 02889 | P-0008968 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, KIM CHI T 9812 CAMINITO BOLSA SAN DIEGO, CA 92129 | P-0050717 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, LUC B 855 KITTERING RD SAN DIMAS, CA 91773 | P-0055554 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, SON C 11419 CARVEL LN HOUSTON, TX | P-0003286 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, TAM 423 TAYLOR STREET NE #1 MINNEAPOLIS, MN 55413 | P-0011020 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUYNH, VAN 8610 GLEN VALLEY HOUSTON, TX 77061 | P-0009814 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HW ADVERTISING LLC 1261 REDWOOD LANE LAFAYETTE, CA 94549 | P-0054627 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HWA, GERRY A 2813 E PONTIAC DRIVE PHOENIX, AZ 85050 | P-0008030 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HWANG, AMY 89 FRANKLIN STREET VERONA, NJ 07044 | P-0043093 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HWANG, DANIEL 10 MELIA WAY HUNTINGTON STATI, NY 11746 | P-0023934 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HWANG, GRACE 107 DONNA DRIVE SITKA, AK 99835 | P-0051206 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HWANG, ROGER 1421 VIOLETA DRIVE ALHAMBRA, CA 91801 | P-0031070 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYATT, BRYCE M 2122 SANDALWOOD DR. BURTON, MI | P-0021480 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYATT, CHRISTOPHER L 1813 ALBERTA LANE WINDER, GA 30680 | P-0002529 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYATT, JONATHAN C 3225 PAR DRIVE LA MESA, CA 91941 | P-0039024 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYATT, RONALD L 11048 DREAMY WAY DRIVE NW ALBUQUERQUE, NM 87114 | P-0037711 | 12/8/2017 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| HYATT, SHELBIA D PO BOX 181 HAZELWOOD, NC 28738 | P-0040901 | 12/16/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| HYBERTSON, CHRISTOPHER L 7200 W 61ST ST SIOUX FALLS, SD 57106 | P-0011509 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDE, JEROME N 1515 EASTLAKE DR BREMERTON, WA 98312-2149 | P-0041590 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDE, JEROME N 1515 EASTLAKE DR BREMERTON, WA 98312-2149 | P-0041736 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDE, KENYARN A 14742 EMORY RD NEW ORLEANS, LA 70128 | P-0056573 | 2/4/2018 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| HYDE, SANDRA G SANDRA G HYDE P.O. BOX 344 GREAT FALLS, MT 59403 | P-0056480 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDER, MARY SUE J 629 CHESTNUT STUMP ROAD HENDERSONVILLE, NC 28792 | P-0005226 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HYDINGER, LYNNE A<br>3760 W. 84TH AVE.<br>APT.#35<br>WESTMINSTER, CO 80031 | P-0031581 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDINGER, LYNNE A<br>3760 W 84TH AVENUE<br>#35<br>WEST MINSTER, CO 80031 | P-0036487 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDRA SOLUTIONS LLC<br>FUGAH, TITUS<br>P.O. BOX 42272<br>PHILADELPHIA, PA 19101 | P-0056593 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDRA SOLUTIONS, LLC<br>FUGAH, TITUS<br>P.O. BOX 42272<br>PHILADELPHIA, PA 19101 | P-0056592 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYDRICK, CORRIE A<br>8721 SANTA MONICA BLVD<br>STE 328<br>WEST HOLLYWOOD, CA 90069 | P-0025499 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYE, ROBERT W<br>1495 SE 21ST STREET<br>OKEECHOBEE, FL 34974 | P-0002314 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYE, ROBERT W<br>1495 SE 21ST STREE<br>OKEECHOBEE, FL 34974 | P-0002326 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HY-GRO CHEMICALS PHARMTEK PRIVATE LIMITED<br>203&204, 2ND FLOOR, ASHOKA<br>BHOOPAL CHAMBERS, SP ROAD<br>SECUNDERABAD 500 033<br>INDIA | 4998 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| HYLAND, JEFFREY W<br>265 PEEPER LANE<br>WINCHESTER, VA 22603 | P-0032111 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYLTON, MONIFAH A<br>163 COLUMBIA GARDENS<br>COHOES, NY 12047 | P-0020200 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYLTON, ROBERT C<br>91 BRICKTON VILLAGE CIRCLE<br>#201<br>FLETCHER, NC 28732 | P-0039197 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYMAN, SAADIA L<br>P.O. BOX 1074<br>HAIKU, HI 96708 | P-0053217 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYMEL, ERIN M<br>407 S. GATEHOUSE DRIVE<br>APT. B<br>METAIRIE, LA 70001 | P-0047757 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYMES, SAUL R<br>4 GNARLED OAK DRIVE<br>EAST SETAUKET, NY 11733 | P-005499 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HYNES, CARMELLA NICOLE<br>108 OAK ST<br>KINGMAN, AZ 86401 | P-0040830 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HYNSON, JOHN M<br>8800 SIERRA COLLEGE BLVD.<br>APT. 1823<br>ROSEVILLE, CA 95661-6422 | P-0015938 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYPPOLITE, JOANNE T<br>6753 DOGWOOD DRIVE<br>MIRAMAR, FL 33023 | P-0007174 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYTECH SPRING & MACHINE<br>950 LINCOLN PARKWAY<br>PLAINWELL, MI 49080 | 3217 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| HYUNDAI OF PHARR<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047913 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYUNDAI OF PHARR<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056877 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYUNDAI OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047941 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYUNDAI OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056750 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYUNDAI OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056758 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| I.J., THROUGH HIS GUARDIAN YOLANDA JOHNSON MAGEE<br>THE KOMYATTE LAW FIRM LLC<br>PAUL J. KOMYATTE<br>1536 COLE BLVD., SUITE 300<br>LAKEWOOD, CO 80401 | 3562 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| I.M., A MINOR CHILD (NADIA NAVEJAS, PARENT)<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>MO AZIZ<br>800 COMMERCE<br>HOUSTON, TX 77002 | 3363 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IACONO, JOSEPH<br>1430 NW 85TH WAY<br>PLANTATION, FL 33322 | P-0048665 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IACONO, KOLBY<br>11328 NE 51ST CIRCLE<br>VANCOUVER, WA 98682 | 3858 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IACONO, THOMAS J<br>1191 CREEK ROAD<br>LEOLA, PA 17540 | P-0040617 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IACOVELLI, MARYJO<br>20 LAKESHORE DR<br>RENSSELAER, NY 12144 | P-0036475 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IACOVELLI, VALERIE M<br>309 ACADEMY DR<br>VESTAL, NY 13850 | P-0026095 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IACOVONE, DOMINICK D<br>7143 ASHVIEW LANE<br>LIBERTY TOWNSHIP, OH 45011 | P-0011496 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IAFE, JOSEPH<br>2180 TOPSY TERRACE<br>NORTH PORT, FL 34286 | P-0017568 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IAGNEMMA, MICHAEL A<br>200 SYGAN RD<br>MCDONALD, PA 15057 | P-0033182 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IAIENNARO, SARAH L<br>1109 N KOKE MILL ROAD<br>SPRINGFIELD, IL 62711 | P-0006654 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IAMMARINO, VIRGINIA<br>2641 DOUG AVE<br>HUDSON, OH 44236 | P-0007076 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IANNELLI, SUSAN<br>329 WESTERVELT PLACE<br>LODI, NJ 07644 | P-0050013 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IANNI, ANTHONY<br>1246 SALWAY AVENUE SW<br>NORTH CANTON, OH 44720 | P-0007152 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IANNONE, ABEL P<br>7 LAFATA LANE<br>KILLINGWORTH, CT 06419 | P-0003764 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IANNONE, ELIZABETH K<br>518 MAJORCA AVE<br>ALTAMONTE SPRING, FL 32714 | P-0027799 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IANNUZZI, JORDAN A<br>89 PEASE AVENUE<br>VERONA, NJ 07044 | P-0043037 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IARROBINO JR, AGOSTINO<br>20 CEDAR HILL DR.<br>WESTWOOD, MA 02090 | P-0011424 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IATRIDIS, ASIMAKIS<br>4520 BROADWAY #203<br>BOULDER, CO 80304 | P-0011097 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBANEZ, MARCOS G<br>3302 GLEASON AVE<br>LOS ANGELES, CA 90063 | P-0015919 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, AMBER N<br>14529 MCGEE DR<br>WHITTIER, CA 90604 | P-0054468 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, JOEL A<br>2456 KERN ST<br>SAN BERNARDINO, CA 92407 | P-0020644 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, JUSTINA M<br>24255 BAY AVE<br>MORENO VALLEY, CA 92553 | P-0038287 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, RICARDO A<br>NO ADDRESS PROVIDED | P-0007085 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, ROBERT<br>P.O. BOX 1405<br>MORENO VALLEY<br>, CA 92556 | P-0044340 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IBARRA, WILLIAM<br>312 J AVE UNIT 47<br>NATIONAL CITY, CA 91950 | P-0051515 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBRAHIM, HAMZA M<br>27632 ANDERSON PLACE<br>HAYWARD, CA 94544 | P-0037342 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBRAHIM, HAZEM<br>18 NEW HOPE ROAD<br>MONTEVALLO, AL 35115 | P-0002338 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBRAHIM, JEREMY<br>P.O. BOX 1025<br>CHADDS FORD, PA 19317 | P-0039090 | 12/12/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| IBRAHIM, MINA<br>56 BLUEBELL LN<br>NORTH BABYLON, NY 11703 | P-0013888 | 11/3/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| IBSEN, KURT W<br>3963 W 127TH AVE<br>BROOMFIELD, CO 80020-5339 | P-0035168 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ICANBERRY-YOUNG, DOREEN P<br>2201 BUENA VISTA AVE<br>ALAMEDA, CA 94501 | P-0026768 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ICHIKAWA, BARBARA B<br>2462 WHISPERING OAKS DRIVE<br>FAIRFIELD, CA 94534 | P-0026729 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ICHIKAWA, ROBERT D<br>1713 W 239TH ST<br>TORRANCE, CA 90501 | P-0013160 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ICHIKAWA, ROBERT D<br>1713 W 239TH ST<br>TORRANCE, CA 90501 | P-0013178 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ICONIC HEALTHCARE SERVICES CO<br>17045 EL CAMINO REAL<br>STE 218<br>HOUSTON, TX 77058 | P-0019937 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IDIAQUEZ, SASKIA Y<br>3147 LORETTO RD<br>JACKSONVILLE, FL 32223 | P-0018751 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IDO, YUICHIRO<br>38 MORNING GLORY<br>LAKE FOREST, CA 92630 | P-0022309 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IERARDI, MICHAEL D<br>133 IPSWICH ROAD<br>TOPSFIELD, MA 01983-1552 | P-0036259 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IFTIKHAR, ASIM<br>5335 MACQUARIE POINT LN<br>SUGAR LAND, TX 77479 | P-0042150 | 12/19/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| IGB AUTOMOTIVE LTD.<br>MILLER CANFIELD PADDOCK & STONE PLC<br>STEPHEN S. LAPLANTE<br>150 WEST JEFFERSON AVE., SUITE 2500<br>DETROIT, MI 48226 | 3639 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| IGBINOSUN, OSOMWONKEN J<br>1550 NORTHBOURNE RD<br>BALTIMORE, MD 21239 | P-0048824 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IGE, OLUYEMI O<br>661 PAYNE AVE #2<br>SAINT PAUL, MN 55130 | P-0013600 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGLEHART, ANTHONY<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027345 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGLEHART, RICHARD C<br>1667 WESTREIDGE CIRCLE<br>CASPER, WY 82604 | P-0033126 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGLEHEART, KIM<br>736 GARDEN MEADOW DRIVE<br>UNIVERSAL CITY, TX 78148 | P-0028839 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGLESIA, DANIEL<br>3417 THORNEWOOD DRIVE<br>ATLANTA, GA 30340 | 922 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| IGLESIA, DANIEL O<br>3417 THORNEWOOD DRIVE<br>ATLANTA, GA 30340 | P-0009899 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| IGLESIAS PACHECO, NORMA E<br>6460 MILLER DRIVE<br>MIAMI, FL 33155 | P-0003008 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGLINSKY, CHARLES M.<br>6528 BANBURY DR<br>FOREST HILL, TX 76119 | 2414 | 11/10/2017 | TK Holdings Inc. | $10,839.79 | | $0.00 | | | $10,839.79 |
| IGNACIO, CATHERINE<br>91-1038 WAIILIKAHI ST.<br>EWA BEACH, HI 96706 | P-0031902 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGNERI, JOHN E<br>55 BLUFF AVE<br>NORWALK, CT 06853 | P-0033545 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGNOZZI, SANDRA M<br>3025 MINTWOOD DRIVE<br>LOWER BURRELL, PA 15068 | P-0007913 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGWE, MARIA L<br>13429 GREENACRE DRIVE<br>WOODBRIDGE, VA 22191 | P-0050014 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGWE, MARIA L<br>13429 GREENACRE DRIVE<br>WOODBRIDGE, VA 22191 | P-0050362 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGWEBUIKE, JANET N<br>1119 TUMLIN COURT<br>LAWRENCEVILLE, GA 30045 | P-0056713 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IH, IRENE<br>3564 STARLINE DRIVE<br>RANCHO PALOS VER, CA 90275 | P-0029524 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IHS GLOBAL INC<br>KRISTEN BALASIA<br>INFORMATION HANDLING SYST<br>15 IVERNESS WAY EAST<br>EANGLEWOOD, CO 80112 | 2580 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IJIYERA, ABIODUN F<br>492 LIBERTY WAY<br>LAKE DALLAS, TX 75065 | P-0052450 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IKANOVIC, DENIS 568 SUMMERGREEN CT. SUWANEE, GA 30024 | P-0019458 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IKEDA, LINDA M 295A SANFORD LANE MONROE TOWNSHIP, NJ 08831-1741 | P-0036176 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IKEDA, SCOTT T 511 100TH AVE NE UNIT 201 BELLEVUE, WA 98004 | P-0035053 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IKEH, BIRAELOR D 2816 MERAMEC STREET SAINT LOUIS, MO 63118 | 2821 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ILABOR, HARRISON Z 4525 164TH ST SW, APT J304 LYNNWOOD, WA 98087 | P-0033242 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILANO, CONNIE JAVIER 2534 E BETHEL DRIVE ANAHEIM, CA 92806-4703 | 3825 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ILDEFONSO, PABLO 3365 SANTA FE AVE #86 LONG BEACH, CA 90810 | P-0031348 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILEGBUSI, OLAKUNBI 483 EASTBRIDGE DRIVE OVIEDO, FL 32765 | P-0039730 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILES, WILLIAM A 18760 SW 109 PL DUNNELLON, FL 34432 | P-0020972 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILICH, DESIREE L 8227 BANYAN ST. ALTA LOMA, CA 91701 | P-0031771 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILIFF, BENJAMIN 2833 HIGHWAY 91 LEADVILLE, CO 80461 | P-0015406 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILLIANO, BIAGIO 493 INGRASSIA ROAD MIDDLETOWN, NY 10940 | P-0004266 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILLIANO, BIAGIO 493 INGRASSIA ROAD MIDDLETOWN, NY 10940 | P-0004273 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILLIES, RUTH S 23637 CANTERBURY SANDS TRAIL BATTLE LAKE, MN 56515-9100 | P-0034364 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILUNGA, NATACHA K 624 MOOSE DR NW CEDAR RAPIDS, IA 52405 | P-0032556 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMADA, FRANCIS U 1073 MAUNAWILI ROAD KAILUA, HI 96734-4626 | P-0029946 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMAGE XPREZZION LLC ABIODUN, MICHAEL 6156 NICHOLAS DR WEST BLOOMFIELD, MI 48322 | P-0016561 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IMAMOVIC, SUBHIJA<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043697 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| IMAN, CESARI<br>38 MELVILLE RD<br>HUNTINGTON STATI, NY 11746 | P-0014540 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMBERNINO, VIRGINIA L<br>4630 SHERWOOD FOREST DRIVE<br>DELRAY BEACH, FL 33445 | P-0024329 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMBERT, CONSTANCE<br>7606 DANUBE DRIVE<br>HUDSON, FL 34667 | P-0023026 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMBERT, JAMES T<br>97 GLENVIEW DRIVE<br>NEWINGTON, CT 06111 | P-0006453 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMBODEN, WILLIAM JOHN<br>6916 PIONEER ROAD<br>WEST PALM BEACH, FL 33413 | 2808 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IMBROGNO, ANDRE R<br>5133 SCHUYLKILL STREET<br>COLUMBUS, OH 43220 | P-0002404 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMEL, PRISCILLA<br>2554 N FOX RUN CT<br>WICHITA, KS 67226 | P-0014140 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMLER, RICHARD D<br>109 THISTLE LANE<br>WINDBER, PA 15963 | P-0012305 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMLER, TOBY J<br>22797 BASS LAKE RD<br>OSAGE, MN 56570 | P-0011283 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMLER, TOBY J<br>22797 BASS LAKE RD<br>OSAGE, MN 56570 | P-0011290 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMPASTATO, DEAN E.<br>719 NORTH HAMILTON STREET<br>MARISSA, IL 62257-1105 | 2433 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| IMPERATO, EUGENE G<br>75 FOLSOM STREET<br>APT 1704<br>SAN FRANCISCO, CA 94105 | P-0017815 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMPERI, SHERYL A<br>21318 8TH AVENUE<br>CONKLIN, MI 49403 | P-0014658 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMPERIAL, FELIPE C<br>728 CAPRA DR<br>AMERICAN CANYON, CA 94503-1319 | P-0030897 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMPERIALE, MICHAEL<br>1320 LANCEWOOD TERRACE<br>PALM CITY, FL 34990 | 4497 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INAWAT, RONALD J<br>2409 W. CATALPA AVE., #406<br>CHICAGO, IL 60625 | P-0020822 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INBODEN, THELMA M<br>10210 3 MILE ROAD<br>FRANKSVILLE, WI 53126 | P-0048448 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INCH, RONALD H<br>329 OAK ARBOR LANE<br>WINSTON SALEM, NC 27104 | P-0000745 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INCREMONA, JOSEPH H<br>13858 22ND STREET CT N<br>STILLWATER, MN 55082 | P-0026309 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IND. EXECUTOR OF ESTATE<br>PARKER, TALLY F<br>1106 N. IRVING HEIGHTS DRIVE<br>IRVING, TX 75061 | P-0041407 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDELICATO, LISA M<br>2851 SW 2ND STREET<br>DELRAY BEACH, FL 33445 | P-0002160 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDEPENDENT AWNING & CANVAS<br>324 JONES STREET<br>DAYTON, OH 45410 | P-0003145 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDIANA AUTOMOTIVE FASTENERS, INC.<br>TAFT STETTINIUS & HOLLISTER LLP<br>MICHAEL P ONEIL<br>ONE INDIANA SQUARE, SUITE 3500<br>INDIANAPOLIS, IN 46204 | 2679 | 11/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| INDIANA PRECISION FORGE, L.L.C.<br>ATTN: HIROSHI KUMAGAI, PRESIDENT<br>302 NORTHBROOK DRIVE<br>SHELBYVILLE, IN 46176 | 2880 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>SELVIE, KEVIN<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0003842 | 10/25/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| INDIVIDUAL<br>JEFFRESSWOOD, DOCTOR AIMA M<br>5690 DEL PAZ DR. - C/O BARNES<br>COLORADO SPRINGS, CO 80918 | P-0008408 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>BAKER, REGINALD L<br>250 DOCDARBYSHIRE RD. STE.1<br>N/A<br>MOULTRIE, GA 31788 | P-0014976 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>KIMMERLE, BERNARDINA C<br>16176 REGENCY RANCH RD<br>RIVERSIDE, CA 92504 | P-0021519 | 11/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| INDIVIDUAL<br>HELMREICH, CRYSTAL<br>81 BRETON AVE<br>SANFORD, ME 04073 | P-0024749 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDIVIDUAL<br>SELVIE , KEVIN<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0024901 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| INDIVIDUAL<br>BJORGE, JOHN F<br>1029 RIDGEWAY DRIVE<br>OAK HARBOR, WA 98277-8430 | P-0024981 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INDIVIDUAL WONG, EUGENE V 12499 CULVER BLVD. LOS ANGELES LOS ANGELES, CA 90066-6612 | P-0029290 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDIVIDUAL WONG, EUGENE V 12499 CULVER BLVD. LOS ANGELES LOS ANGELES, CA 90066-6612 | P-0029306 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDIVIDUAL BRANNON, ALAIJHA D 139 CR 3060 MOUNT PLEASANT, TX 75455 | P-0033827 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDIVIDUAL MILLER, GEORGE D | P-0039160 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDIVIDUAL WASHINGTON, DWAYNE 13510 INDIAN DR TYLER, TX 75709 | P-0046894 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INDIVIDUAL WINDOM, KAREN 4830 HOLLOW CORNER RD UNIT 284 CULVER CITY, CA 90230 | P-0051964 | 12/27/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| INDIVIDUAL NGUYEN, TONY H 4218 BLUEWATER DR. MISSOURI CITY, TX 77459 | P-0058030 | 7/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INFINI CARE HAWKINS, PENNIE MARI 28675 FRANKLIN RD APT 517 SOUTHFIELD, MI | P-0056536 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INFINITI OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047951 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INFINITI OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056746 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INFINITI SAN FRANCISCO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047944 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INFORMÁTICA ALTAIR MEXICO S DE R L DE C V OTTMAR KAPPES MIGUEL ANGEL DE QUEVEDO #696 VILLA COYOACÁN MEXICO CITY 04000 MEXICO | 3643 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INFUSINO, LISA 4529 ROSECLIFF CIRCLE MATHRE, CA 95655 | P-0036567 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INFUSINO, LISA<br>4529 ROSECLIFF CIRCLE<br>MATHER, CA 95655 | P-0036568 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ING, TRISTAN<br>310 BEVERLEY ROAD<br>APT 6B<br>BROOKLYN, NY 11218 | P-0013615 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGALA, JOSEPH<br>13125 DRYSDALE ST<br>SPRING HILL, FL 34609 | P-0000700 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGALLS, CATHERINE A<br>1916 CHAPEL HILL DR<br>PETOSKEY, MI 49770 | P-0030745 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGERSOLL, DENA<br>450 HWY H<br>SALEM, MO 65560 | P-0011922 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGERSOLL, SANDRA E<br>914 HOORNE AVE<br>COLORADO SPRINGS, CO 80907 | P-0024765 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGHAM, ALEXANDER V<br>319 TENNENT ROAD<br>MORGANVILLE, NJ 07751 | P-0025217 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGINO, WILLIAM<br>1258 N GARDNER ST<br>WEST HOLLYWOOD, CA 90046 | P-0032494 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGISH, KAREN S<br>381 ELK TRAIL<br>LAFAYETTE, CO 80026 | P-0005905 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGLE, ANDREW J<br>14909 CROOM ROAD<br>BRANDYWINE, MD 20613 | P-0052752 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGLE, TIM M<br>11455 SW HAZELWOOD LOOP<br>TIGARD, OR 97223-3304 | P-0020204 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAHAM, DAVID W<br>5170 JACK'S TRAIL<br>TRAVERSE CITY, MI 49684 | P-0032847 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAHAM, MARY E<br>116 PLATEAU AVE<br>SANTA CRUZ, CA 95060 | P-0016826 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAHAM, ROBERT M<br>2512 NORTH 53RD STREET<br>OMAHA, NE 68104 | P-0039283 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, BRENDA S<br>PO BOX 2961<br>KINSTON, NC 28502 | P-0002766 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, CATRICE<br>MITCHELL A. TOUP LTD<br>P.O. BOX BOX 350<br>BEAUMONT, TX 77704 | P-0024708 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, CHERYL D<br>2313 S. 18TH AVE<br>BROADVIEW, IL 60155 | P-0011174 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, GARY D<br>410 MEADE DRIVE SW<br>LEESBURG, VA 20175 | P-0028162 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INGRAM, JACK E<br>17 KENNA DRIVE<br>SOUTH CHARLESTON, WV 25309 | P-0011124 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, KIZZY S<br>10020 STRAFFORD OAK CT.<br>#924<br>TAMPA, FL 33624 | P-0002694 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, MATTHEW M<br>1614 W EARLL DR<br>PHOENIX, AZ 85015 | P-0008089 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, MICHAEL N<br>2817 SW 36TH TERRACE<br>CAPE CORAL | P-0027305 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, ROBERT S<br>202 W. FARIS RD.<br>GREENVILLE, SC 29605 | P-0021777 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGSTRUM, CHRISTOPHER M<br>7261 TIN STAR DRIVE<br>FORT WORTH, TX 76179 | P-0002570 | 10/23/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| INGVERSEN, HANS S<br>8814 PETERSHAM DRIVE<br>HOUSTON, TX 77031-2717 | P-0037624 | 12/8/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| INIGUEZ, ANTHONY<br>323 S. MERIDIAN AVE.<br>ALHAMBRA, CA 91801 | P-0025289 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INITIALIZED CAPITAL MANAGEMEN<br>AN, CHI<br>4425 CORTO MONTEREY<br>UNION CITY, CA 94587 | P-0033605 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INKHAMFONG, ONCHAN<br>16C PATTERSON DRIVE<br>GLENMONT, NY 12077 | P-0049148 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INKS, DAN K<br>270 S. 38TH ST<br>BOULDER, CO 80305 | P-0041273 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INKS, DOREEN M<br>3743 HOLLY STREET<br>GROVE CITY, OH 43123 | P-0041912 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INLAND EMPIRE LANDSCAPE, INC<br>IBARRA, JOEL<br>2456 KERN ST<br>SAN BERNARDINO, CA 92407 | P-0020747 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INLAND MECHANICAL, INC.<br>SCOTT HARPER<br>13222 E WHEELER ROAD<br>MOSES LAKE, WA 98837 | 2564 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INLAND MECHANICAL, INC.<br>SCOTT HARPER<br>13222 E WHEELER ROAD<br>MOSES LAKE, WA 98837 | 3102 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INLAND MECHANICAL, INC.<br>SCOTT HARPER<br>13222 E WHEELER ROAD<br>MOSES LAKE, WA 98837 | 3691 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INMAN, CATHY A<br>5728 COUNTY RD 8<br>WATERLOO, AL 35677 | P-0057068 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INMAN, DEBORAH<br>6062 NARCISSA PLACE<br>DULUTH, GA 30097 | P-0004137 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INMAN, JOHN L<br>3207 CEDAR VALLEY LANE<br>PLACERVILLE, CA 95667 | P-0020889 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INMAN, KATHLEEN M<br>872 MARGO DR.<br>SIMI VALLEY, CA 93065 | P-0038158 | 12/10/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| INMAN, MARK A<br>744 ELKMONT DR<br>ATLANTA, GA 30306 | P-0022374 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INMAN, MATTHEW M<br>3813 GEORGE MASON<br>WILLIAMSBURG, VA 23188 | P-0038772 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INMAN, PAMELA A<br>P. O. BOX 324<br>KEAAU, HI 96749 | P-0048001 | 12/26/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| INMAN, PAMELA A<br>P. O. BOX 324<br>KEAAU, HI 96749 | P-0048106 | 12/26/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| INMAN, PAMELA A<br>P. O. BOX 324<br>KEAAU, HI 96749 | P-0050301 | 12/27/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| INMAN, RONALD R<br>PO BOX J.<br>HATFIELD, IN 47617 | P-0023848 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNES, TIMOTHY I<br>17284 NW MILLBROOK ST<br>PORTLAND, OR 97229 | P-0039869 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNIE, ROBIN A<br>455 UNION ST. APT. 302<br>MANCHESTER, NH 03103 | P-0004190 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNIE-VENEY, ROBIN A<br>455 UNION ST. APT 302<br>MANCHESTER, NH 03103 | P-0057433 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNIE-VENEY, ROBIN A<br>455 UNION ST. APT. 302<br>MANCHESTER, NH 03103 | P-0057434 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNIE-VENEY, ROBIN A<br>455 UNION ST. APT 302<br>MANCHESTER, NH 03103 | P-0057508 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNOVATIVE IDM LLC<br>ALAN SCOTT<br>13770 HOLLISTER<br>SUITE 100<br>HOUSTON, TX 77086 | 1351 | 10/31/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| INNOVATIVE SOLUTIONS F YOUTH<br>HARRISON, AMY S<br>12625 FREDERICK ST.<br>STE. I-5, #351<br>MORENO VALLEY, CA 92553 | P-0040566 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INNOVATIVE SOLUTIONS F YOUTH HARRISON, AMY S 12625 FREDERICK ST. STE. I-5, # 351 MORENO VALLEY, CA 92553 | P-0040568 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNOVATIVE SOLUTIONS F YOUTH HARRISON, AMY S 12625 FREDERICK ST. STE. I-5, # 351 MORENO VALLEY, CA 92553 | P-0040578 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNOVITAL SYSTEMS INC DEBRISHA MCDOW 3901 CALVERTON BLVD SUITE 155 CALVERTON, MD 20785 | 881 | 10/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| INOUE, SATOSHI 17359 LIBERTAD DRIVE SAN DIEGO, CA 92127 | P-0025768 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INOUYE, SANDRA 921 HOOKIPA WAY HONOLULU, HI 96816 | P-0021437 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INPENG, SIPHANHDONE 6010 SE EQUESTRIAN DR PORTLAND, OR 97236 | P-0015677 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INSEL, KAREY 3320 N HOLMAN CT MIDWEST CITY, OK 73110 | P-0000896 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INSIGHT DIRECT USA, INC. MICHAEL L. WALKER 6820 S. HARL AVE. TEMPE, AZ 85283 | 38 | 7/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INSIGHT DIRECT USA, INC. MICHAEL L. WALKER 6820 S. HARL AVE. TEMPE, AZ 85283 | 43 | 7/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INSLEE, JEFFREY 670 SHERIDAN AVE CHICO, CA 95926 | P-0045601 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INSPEC INC 7282 HAGGERTY ROAD CANTON, MI 48187 | 432 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INSTITUTE OF FACIAL SURGERY GRENEVICKI, LANCE F 511 WEST BAY STREET SUITE 353 TAMPA, FL 33606 | P-0020681 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INSTITUTE OF FACIAL SURGERY 1093 SOUTH WICKHAM ROAD WEST MELBOURNE, FL 32904 | P-0021019 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INSULL, SARAH E 62 WALDORF DRIVE PAINESVILLE, OH 44077 | P-0038202 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INSURANCE CO UNKNOWN HOFF, TRACY E 24 BARMORE ROAD LAGRANGEVILLE, NY 12540 | P-0056318 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INSURANCE CO. UNKNOWN<br>HOFF, TRACY E<br>24 BARMORE ROAD<br>LAGRANGEVILLE, NY 12540-6602 | P-0056319 | 1/31/2018 | TK Holdings Inc., et al. | $20,100.00 | | | | | $20,100.00 |
| INSURANCE MANAGEMENT CO.<br>BLOOMSTINE, CHRIS W<br>PO BOX 1133<br>ERIE, PA 16512-1133 | P-0022035 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INTERCITY LUMBER COMPANY INC.<br>5301 CAUSEWAY BLVD<br>TAMPA, FL 33619 | P-0003059 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INTERDONATO, ANDREW P.<br>2225 BRANCH AVENUE, S.E.<br>WASHINGTON, DC 20020-3339 | 4244 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042777 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042783 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042785 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042790 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042792 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042795 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>1280 WEST PEACHTREE ST NW<br>ATLANTA, GA 30309 | P-0042798 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY, SUITE 2000<br>ATLANTA, GA 30339 | P-0042801 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>2859 PACES FERRY ROAD<br>SUITE 2000<br>ATLANTA, GA 30339 | P-0042804 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>2859 PACES FERRY ROAD<br>SUITE 2000<br>ATLANTA, GA 30339 | P-0042807 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL DEVELOPMENT CORPORATION<br>7124 BAKER LANE<br>CHAGRIN FALLS, OH 44023 | 3057 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INTERNATIONAL DEVELOPMENT CORPORATION<br>7124 BAKER LANE<br>CHAGRIN FALLS, OH 44023 | 3627 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INTHASAK, JULIE<br>3449 E VENTURA AVE<br>FRESNO, CA 93702 | P-0015225 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INTHAVISAK, JENNIFER<br>1014 WRANGLER CIR<br>STOCKTON, CA 95210 | P-0053998 | 1/5/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| INTISO, KATHLEEN<br>P.O. BOX 15504<br>WILMINGTON, NC 28408 | 1080 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INZER, JENNIFER<br>1002 HENRY AVE<br>WEST RIVER, MD 20778 | P-0019276 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INZHIROVA, VERA V<br>NO ADDRESS PROVIDED | P-0050679 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INZITARI, JOSEPH F<br>120 BEL AIR LANE<br>FAIRFIELD, CT 06824 | P-0009585 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INZITARI, JOSEPH F<br>120 BEL AIR LANE<br>FAIRFIELD, CT 06824 | P-0009597 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IOANNOU, MARINO<br>59 WILD ELM AVENUE<br>PONTE VEDRA, FL 32081 | P-0022926 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IONATA, JAMES A<br>10 WOODMIST CIRCLE<br>COVENTRY, RI 02816 | P-0028545 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IORIO, ALEXANDRA N<br>841 JEANETTE STREET<br>DESPLAINES, IL 60016 | P-0015127 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IORIO, ANDREA E<br>841 JEANETTE STREET<br>DESPLAINES, IL 60016 | P-0015131 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IORIO, CRAIG S<br>841 JEANETTE STREET<br>DESPLAINES, IL 60016 | P-0015141 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IOSUE, NICK R<br>7576 N. MONA LISA RD<br>APT. 11104<br>TUCSON, AZ 85741 | P-0017324 | 11/6/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| IOSUE, NICK R<br>7576 N. MONA LISA RD<br>APT. 11104<br>TUCSON, AZ 85741 | P-0017338 | 11/6/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| IP, KENNY C<br>9206 50TH AVE<br>APT 1A<br>ELMHURST, NY 11373-4084 | P-0027011 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IPM INC<br>3837 BERMUDA COURT<br>PUNTA GORDA, FL 33950 | 4637 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IPOCK, JUDITH G<br>2704 RIVER CHASE DRIVE<br>GREENVILLE, NC 27858 | P-0040575 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPOCK, JUDITH G<br>2704 RIVER CHASE DRIVE<br>GREENVILLE, NC 27858 | P-0040580 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPPOLITO KAWAMOTO FAMILY TRUS<br>CJ KAWAMOTO<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046174 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPPOLITO, JAMES<br>IPPOLITO KAWAMOTO<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046165 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPPOLITO, KENNETH T<br>9 PINTAIL PLACE<br>WATERFORD, NY 12188 | P-0033486 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPPOLITO, MELISSA D<br>140 STANYAN STREET<br>SAN FRANCISCO, CA 94118 | P-0022759 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPPOLITO, STEPHANIE M<br>900 LEGACY PARK DR APT 815<br>LAWRENCEVILLE, GA 30043 | P-0011939 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRACE, GREGORY<br>PO BOX 198<br>GREAT RIVER, NY 11739 | P-0041872 | 12/18/2017 | TK Holdings Inc., et al. | $3,975.00 | | | | | $3,975.00 |
| IREDIA, JOSEPH<br>4614 LINDEN PLACE<br>PEARLAND, TX 77584 | P-0003628 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRELAND, KATIE M<br>975 ENOLA ROAD<br>GRAND ISLAND, NY 14072 | P-0033939 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRELAND, ZACHARY<br>1839 N. 15TH ST.<br>LAFAYETTE, IN 47904 | 672 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| IRISH, CHRISTOPHER R<br>95 WINTER STREET<br>CLAREMONT, NH 03743 | P-0006447 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRISH, DAMIAN A<br>293 LEE ROAD 2212<br>SMITHS STATION, AL 36877 | P-0034881 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRISH, GAIL R<br>1949 TRAVIS ST<br>SAINT HELEN, MI 48656 | P-0051528 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRISH, PATRICK<br>439 BRECADO CT<br>HOLLAND, MI 49423 | P-0017550 | 11/6/2017 | TK Holdings Inc., et al. | $125.00 | | | | | $125.00 |
| IRISH, SHANNON A<br>1754 COUNTY RD 565<br>SUSSEX, NJ 07461 | P-0041260 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRISH-RAHAMATULLA, SIDIKA C<br>6911 B 188TH ST<br>APT 2C<br>FRESH MEADOWS, NY 11365 | P-0054686 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRK, SHARON L<br>6035 TIMBERBEND DRIVE<br>AVON, IN 46123 | P-0020532 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRLE, JEFFREY H<br>PO BOX 500176<br>ATLANTA, GA 31150 | P-0024420 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| IRON FORCE INDUSTRIAL CO., LTD.<br>13 INDUSTRY NORTH RD.<br>NAN-KANG INDUSTRIAL PARK<br>NAN-TOU CITY 54066<br>TAIWAN, R.O.C. | 162 | 10/9/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| IRON FORCE INDUSTRIAL CO., LTD.<br>13 INDUSTRY NORTH RD.<br>NAN-KANG INDUSTRIAL PARK<br>NAN-TOU CITY 54066<br>TAIWAN, R.O.C. | 5016 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| IRONEYES, CARL B<br>PO BOX 367<br>FORT YATES, ND 58538 | P-0038644 | 12/11/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| IRONS, TYLER<br>5345 LA CRESCENTA<br>YORBA LINDA, CA 92887 | P-0042424 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVIN ACQUISITION LLC AND IRVIN AUTOMOTIVE LLC (F/K/A IRVIN AUTOMOTIVE, INC.)<br>ATTN: JOSEPH R. FINN<br>2600 CENTERPOINT PARKWAY<br>PONTIAC, MI 48341 | 2796 | 11/16/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| IRVIN ACQUISITION LLC AND IRVIN AUTOMOTIVE LLC (F/K/A IRVIN AUTOMOTIVE, INC.)<br>ATTN: JOSEPH R. FINN<br>2600 CENTERPOINT PARKWAY<br>PONTIAC, MI 48341 | 2956 | 11/16/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | $0.00 | $0.00 | | | $0.00 |
| IRVIN ACQUISITION LLC AND IRVIN AUTOMOTIVE LLC (F/K/A IRVIN AUTOMOTIVE, INC.)<br>ATTN: JOSEPH R. FINN<br>2600 CENTERPOINT PARKWAY<br>PONTIAC, MI 48341 | 2958 | 11/16/2017 | TK Mexico LLC | | $0.00 | $0.00 | | | $0.00 |
| IRVIN, CARLA C<br>27 GRAYS CROSS RD<br>PETAL, MS 39465 | P-0031782 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVIN, GEORGE A<br>326 FIRST HOPEWELL RD<br>SUMRALL, MS 39482 | 3536 | 11/27/2017 | TK Holdings Inc. | $3,028.12 | | | | | $3,028.12 |
| IRVIN, GLENN W<br>15802 N 16TH STREET<br>PHOENIX, AZ 85022 | P-0035252 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVIN, JOSEPHINE<br>4778 HEATHERFIELD CT<br>FAIRFIELD, CA 94534 | 3705 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IRVINE , KENNETH F<br>145 HECK RD<br>SARVER, PA 16055 | P-0029852 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRVINE, DOLORES J<br>PO BOX 139<br>BLUNT, SD 57522 | P-0024098 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, DOLORES J<br>PO BOX 139<br>BLUNT, SD 57522 | P-0024194 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, HEATHER M<br>6 KAROLYN CIR.<br>NAHANT, MA 01908 | P-0035952 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, JANICE<br>3234 MCCOLLUM CT<br>ACWORTH, GA 30102 | P-0036884 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, JOHN F<br>PO BOX 139<br>BLUNT, SD 57522 | P-0024203 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, LAVONDA S<br>3606 CLASSIC DRIVE<br>GARLAND, TX 75042 | P-0007040 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, SARAH K<br>731 S. EAST AVE.<br>OAK PARK, IL 60304 | P-0036197 | 12/5/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| IRVING, BARRY C<br>7364 LIMEKILN-PIKE<br>PHILADELPHIA, PA 19138 | P-0037325 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVING, GWENDOLYN<br>6801 W 19TH<br>LOT 235<br>LUBBOCK, TX 79407 | P-0007524 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVING, LAUREEN A<br>4841 ALPINE DRIVE SW<br>LILBURN, GA 30047 | P-0050633 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVING, RONALD S<br>536 EAST LAKEVIEW AVE<br>MADISON, WI | P-0007835 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRWIN, ANDREW E<br>116 KENSINGTON RD<br>GREENSBORO, NC 27403 | P-0024880 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRWIN, BARBARA<br>8424 HAVEN BROOK CT<br>LAS VEGAS, NV 89128 | P-0053853 | 1/2/2018 | TK Holdings Inc., et al. | $33,000.00 | | | | | $33,000.00 |
| IRWIN, JAMES<br>24 PEABODY TERRACE<br>#1702<br>CAMBRIDGE, MA 02138 | P-0028856 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRWIN, KEMP<br>6515 DAYLILLY COURT<br>NIWOT, CO 80503-7157 | P-0025108 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRWIN, KEMP<br>6515 DAYLILLY COURT<br>NIWOT, CO 805093 | P-0057420 | 2/21/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| IRWIN, LAURIE S<br>3209 BARRY AVENUE<br>LOS ANGELES, CA 90066 | P-0052263 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRWIN, ROBIN S<br>119 ELDERBERRY LANE<br>LONGWOOD, FL 32779 | P-0008395 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRWIN-AKLAND, THERESA<br>1310 RED APPLE RD<br>WENATCHEE, WA 98801 | P-0037831 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISAAC, LEONARD M<br>11 OXFORD DRIVE<br>WEST HARTFORD, CT 06107 | P-0023520 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISAAC, RONTGEN T<br>P. O. BOX # 888591<br>DUNWOODY, GA 30356 | P-0023758 | 11/13/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| ISAACS, LEONARD B<br>196 COMBS AVENUE<br>WOODMERE, NY 11598 | P-0046390 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISAACS, LEONARD B<br>196 COMBS AVENUE<br>WOODMERE, NY 11598 | P-0046401 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISAACS, LEONARD B<br>196 COMBS AVENUE<br>WOODMERE, NY 11598 | P-0046453 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISABEL KALAJIAN ESTATE<br>374 FOREST DRIVE<br>ENGLEWOOD CLIFFS, NJ 07632 | P-0053864 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISABEL, RUSSELL G<br>RUSSELL ISABEL<br>130 WALKER ST.<br>SWANSEA, MA 02777 | P-0009253 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISCH, RUDOLF<br>2377 LOVALL VALLEY ROAD<br>SONOMA, CA 95476 | P-0023314 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISENBERG, SUSAN M<br>1905 NEW DAWN DRIVE<br>HARRISBURG, PA 17110 | P-0038047 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHERWOOD, CHRISTINE M<br>PO BOX 2663<br>122 DUKES COUNTY AVE<br>OAK BLUFFS, MA 02557 | P-0033501 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHIDA, ALAN T<br>6344 S. QUEENSBURG CT.<br>AURORA, CO 80016 | P-0029037 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHIDA, ALAN T<br>6344 S. QUEENSBURG CT<br>AURORA, CO 80016 | P-0029042 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHIDA, ALAN T<br>6344 S. QUEENSBURG CT<br>AURORA, CO 80016 | P-0029047 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHII, KATHRYN A<br>19876 BEATRIZ AVE<br>POOLESVILLE, MD 20837 | P-0036861 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHIKAWA, LESLIE D<br>PO BOX 384095<br>WAIKOLOA, HI 96738-4095 | P-0030818 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHINO, GLENN R<br>16021 2ND PL W<br>LYNNWOOD, WA 98087 | P-0039591 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ISKANDARYAN, ARMEN<br>311 N KENWOOD ST<br>APT 7<br>GLENDALE, CA 91206 | P-0031112 | 11/24/2017 | TK Holdings Inc., et al. | $560.00 | | | | | $560.00 |
| ISKE, KATHY L<br>16505 ISKE DRIVE<br>BELLEVUE, NE 68123 | P-0023004 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISLAM, MD T<br>5392 JUSTINE WAY<br>WINTER PARK, FL 32792 | P-0004977 | 10/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ISLAM, MD T<br>5392 JUSTINE WAY<br>WINTER PARK FL-32792<br>WINTER PARK, FL 32792 | P-0023849 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ISLAND SILVER & SPICE<br>SAIGER, GLENN<br>1752 LINCOLN PARK CIRCLE<br>SARASOTA, FL 34236 | P-0040354 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISLAND SILVER & SPICE<br>SAIGER, GLENN<br>1752 LINCOLN PARK CIRCLE<br>SARASOTA, FL 34236 | P-0040358 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISLAS, DION E<br>1120<br>PEBBLEBROOK DR<br>LEWISVILLE, TX 75067 | P-0052221 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISLAS, DION E<br>1120<br>PEBBLEBROOK DR<br>LEWISVILLE, TX 75067 | P-0052228 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISOM, JENNIFER<br>261 KINGS POND AVE<br>WINTER HAVEN, FL 33880 | P-0054822 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISSA, KAREN<br>1524 8TH AVE SE<br>CEDAR RAPIDS, IA 52403 | P-0007553 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISSAKOV, SIMON<br>391 HUNTINGTON<br>WAYNE, PA 19087 | P-0010154 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISYANOV, ERIKA<br>19861 GREENBRIAR DRIVE<br>TARZANA, CA 91356 | P-0033116 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISYANOV, ERIKA<br>19861 GREENBRIAR DRIVE<br>TARZANA, CA 91356 | P-0033134 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ITANI, RAJA<br>27 SILVER SADDLE LANE<br>ROLLING HILLS ESTATES, CA 90274 | 1653 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | $0.00 | $0.00 |
| ITANI, RAJA M<br>27 SILVER SADDLE LANE<br>ROLLING HILLS ES, CA 90274 | P-0054632 | 1/13/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| ITD PRECISION<br>ATTN: ANNA GAUDET<br>9719 TELGE RD<br>HOUSTON, TX 77095 | 5000 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ITD PRECISION ATTN: ANNA GAUDET 9719 TELGE RD HOUSTON, TX 77095 | 5007 | 6/12/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ITHACA CARSHARE INC ITHACA CARSHARE INC PO BOX 418 ITHACA, NY 14851 | P-0022084 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| ITHACA CARSHARE INC ITHACA CARSHARE INC PO BOX 418 ITHACA, NY 14851 | P-0022090 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| ITHACA CARSHARE INC ITHACA CARSHARE PO BOX 418 ITHACA, NY 14851 | P-0022096 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| ITHACA CARSHARE INC ITHACA CARSHARE INC PO BOX 418 ITHACA, NY 14851 | P-0022100 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| ITHACA CARSHARE INC ITHACA CARSHARE INC PO BOX 418 ITHACA, NY 14851 | P-0022103 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| ITHACA CARSHARE INC ITHACA CARSHARE INC PO BOX 418 ITHACA, NY 14851 | P-0022118 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| ITO, ALAN L 2720 YATES DENVER, CO 80212 | P-0007941 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ITS ENCLOSURES 271 WESTECH DR. MT. PLEASANT, PA 15666 | 513 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IVANOV, ANDREI 2255 SHOWERS DRIVE, APT.363 MOUNTAIN VIEW, CA 94040 | P-0011497 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVANOV, ANDREI 2255 SHOWERS DRIVE, APT. 363 MOUNTAIN VIEW, CA 94040 | P-0011505 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVANOV, EVGHENII 2502 MANCUSO BEND CEDAR PARK, TX 78613 | P-0046290 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVANOV, EVGHENII 2502 MANCUSO BEND CEDAR PARK, TX 78613 | P-0046291 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVANYO, MARK D 18318 HEATON DRIVE HOUSTON, TX 77084 | P-0008756 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVEY, BRYAN L 19807 MORGAN JANE WAY CYPRESS, TX 77433 | P-0052122 | 12/26/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |
| IVEY, IV, CHARLES M 1817 COLONIAL AVE. GREENSBORO, NC 27408 | P-0004013 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IVEY, KEVIN A 2000 S. EADS ST APT. 1205 ARLINGTON, VA 22202 | P-0054308 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVEY, LINDA B 2 LAKE RIDGE CLOVER, SC 29710 | P-0050904 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVEY, RICHARD K 540 BARKSDALE DR RALEIGH, NC 27604 | P-0003124 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVIE, BRANDON R 9902 COPA CABANA CT BAKERSFIELD, CA 93312 | P-0027044 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVORY, RICKY H 12803 HARBORWOOD DRIVE LARGO, FL 33774 | P-0041598 | 12/18/2017 | TK Holdings Inc., et al. | $52,956.67 | | | | | $52,956.67 |
| IVY, JOANN W 9912 GABLE RIDGE TER APT C ROCKVILLE, MD 20850 | P-0010045 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVY, RAY A 5190 S. E. DEER RUN LATHROP, MO 64465 | P-0021468 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVY, SAMUEL E 1974 LYDGATE COVE MEMPHIS, TN 38116 | P-0024374 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVY, SAMUEL E 1974 LYDGATE COVE MEMPHIS, TN 38116 | P-0024377 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVY, STEPHEN L PO BOX 5153 WINTER PARK, FL 32793 | P-0056918 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IWANAGA, SHUJI 516 TEPIC PL SANTA BARBARA, CA 93111-1607 | P-0026224 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IWINSKI, KENNETH A 5631 PATRICK HENRY COURT WISCONSIN RAPIDS, WI 54494 | P-0028874 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IWIULA, GABRIELLE K 907 N 95TH ST SEATTLE, WA 98103 | P-0031820 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IYER, SUBRAMANIAM R 2160 LAURENS DR CONCORD, NC 28027 | P-0048873 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IYER, SUBRAMANIAM R 2160 LAURENS DR CONCORD, NC 28027 | P-0050281 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IYER, VIPIN V 1314 OLD HERITAGE PL GREENWOOD, IN 46143 | P-0001605 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| IYER, WAYNE G 1510 EVERETT STREET ALAMEDA, CA 94501 | P-0018610 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IZAGUIRRE, EDGAR 651 E TRAVIS BLVD #12 FAIRFIELD, CA 94533 | P-0031945 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IZEKOR, ADESUWA Z<br>2612 JOHNSON STREET<br>LITTLEROCK, AR 72204 | P-0051273 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| IZGUERRA, MICHAEL A<br>14531 S PINE GROVE DRIVE<br>HOMER GLEN, IL 60491 | P-0055395 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IZMIRIAN, CARNIG<br>4505 S YOSEMITE ST<br>UNIT 131<br>DENVER, CO 80237 | P-0045627 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IZMIRIAN, CARNIG<br>4505 S YOSEMITE ST<br>UNIT 131<br>DENVER, CO 80237 | P-0045680 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IZUMI, SUZANN<br>2916 DATE STREET 23M<br>HONOLULU, HI 96816 | P-0038332 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IZUMI, SUZANNE<br>2916 DATE ST 23M<br>HONOLULU, HI 96816 | P-0038327 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J & J BORING, INC.<br>P.O. BOX 357<br>WINFIELD, MO 63389 | P-0026083 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J BAR S RANCH LLP<br>WICKENS, JAMES L<br>P.O. BOX 7<br>SUN RIVER, MT 59483 | P-0001879 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J&J AUTO FABRICS, INC.<br>FLORES, JOE F<br>247 S. RIVERSIDE AVE.<br>RIALTO, CA 92376 | P-0034574 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J&L LANDSCAPING, INC<br>SROKA, JERRY<br>4904 GRILSE WAY<br>RALEIGH, NC 27613 | P-0053742 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J&L LANDSCAPING, INC<br>SROKA, JERRY<br>4904 GRILSE WAY<br>RALEIGH, NC 27613 | P-0053744 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J&T MOTORS<br>ABBOTT, NIYOBE<br>1737 SPRINGMONT DR<br>GREENSBORO, NC 27405 | P-0055860 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J. BARRERA LAW<br>LAREDO, VICTOR J<br>1225 AGNES ST. SUITE B-8<br>CORPUS CHRISTI, TX 78401 | P-0050149 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J.N. EBERLE FEDERNFABRIK GMBH<br>HOECHFELDSTRASSE 6-8, D-86830<br>SCHWABMUNCHEN<br>GERMANY | 77 | 8/11/2017 | TK Holdings Inc. | $24,944.10 | | | $0.00 | | $24,944.10 |
| J.N. EBERLE FEDERNFABRIK GMBH<br>HOECHFELDSTRASSE 6-8, D-86830<br>SCHWABMUNCHEN<br>GERMANY | 78 | 8/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| J+M VENDING BLACK, JOHN C 6810 PARK ST S PASADENA, FL 33707 | P-0056260 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAAFAR, CHADI 551 W 181ST STREET NEW YORK, NY 10033 | P-0057325 | 2/16/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JABBOUR, DEBORAH A 7 BELCUL CT EAST ISLIP, NY 11730 | P-0044444 | 12/22/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| JABIN, PETER 956 10TH AVE E #1 SEATTLE, WA 98102 | P-0018994 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JABLONOWSKI, GREGORY 481 POPPY ST FULLERTON, CA 92835 | P-0021856 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACEK, STEVE 7894 MCLIN WAY CITRUS HEIGHTS, CA 95610 | P-0018336 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACHOWSKI, CELESTE J 385 W COLUMBUS PL LONG BRANCH, NJ 07740 | P-0035899 | 12/5/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| JACKAON, KENYATTA D 3826 NORTHBROOK DRIVE JACKSON, MS 39206 | P-0053735 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKEL, MARY H 760 TOLL ST MONROE, MI 48162 | P-0019823 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKELOW, JUSTIN NO ADDRESS PROVIDED | P-0041549 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKOWSKI, ROBERT E 1210 MARY IRENE RD. NEW BADEN, IL 62265 | P-0008105 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKS, SHIRLEY A 1327 OLSEN WAY SUISUN CITY, CA 94585 | P-0034821 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKS, TIFFANY D 8910 FULLER ROAD CHATTANOOGA, TN 37421 | P-0014958 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKS, TIFFANY D 8910 FULLER ROAD CHATTANOOGA, TN 37421 | P-0019447 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON JR, JOHN A 12 DALEHURST CT. SACRAMENTO, CA 95835 | P-0021081 | 11/9/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JACKSON JR, VAUGHN S 22234 YATES AVE SAUK VILLAGE, IL 60411 | P-0056321 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON JR., EDWARD 2192 SCENIC DR. BIRMINGHAM, AL 35214 | 4795 | 2/4/2018 | TK Holdings Inc. | $24,000.00 | | $0.00 | | | $24,000.00 |
| JACKSON JR., EDWARD 2192 SCENIC DR. BIRMINGHAM, AL 35214 | 4796 | 2/4/2018 | TK Holdings Inc. | $18,000.00 | $0.00 | $0.00 | | | $18,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON JR., EDWARD<br>2192 SCENIC DR.<br>BIRMINGHAM, AL 35214 | P-0055566 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON SR., KELVIN L.<br>2113 52ND STREET SOUTH<br>GULFPORT, FL 33707 | 5047 | 9/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, ALYSIA P<br>530 PENNSYLVANIA AVENUE<br>530 PENNSYLVANIA AVENUE<br>FORT LAUDERDALE, FL 33312 | P-0047247 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, AMANDA K<br>6115 JENKINS RD<br>ALBANY, GA 31705 | P-0009800 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, AMBER<br>1515 LORD ASHLEY DR<br>SANFORD, NC 27330 | P-0010032 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ANDRE<br>125 TAMMIE DRIVE<br>DOVER, DE 19904 | P-0049675 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ANTHONY<br>2614 CANTERBURY AVE<br>CINCINNATI, OH 45237 | P-0001718 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ANTOINETTE<br>1575 W TALISMAN DR<br>SALT LAKE CITY, UT 84116 | P-0009421 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JACKSON, ANTOINETTE<br>1801 OLD LINCOLN HWY APT. 11<br>LANGHORNE, PA 19047 | P-0010310 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, APRIL C<br>307 PARK CHASE CT.<br>GRIFFIN, GA 30224 | P-0004599 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, APRIL D<br>792 EDENTON CT.<br>JONESBORO, GA 30238 | P-0010853 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, APRIL H<br>411 BONNAWOOD DRIVE<br>HERMITAGE, TN 37076 | P-0051557 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BETTY A<br>22354 ELMWOOD STREET<br>EASTPOINTE, MI 48021 | P-0013410 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BEVERLY E<br>P>O> BOX 97<br>BASSFIELD, MS | P-0024885 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BLAIR F<br>8104 192ND AVENUE PLACE EAST<br>BONNEY LAKE, WA 98391 | P-0018167 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRANDI<br>3510 BRIDGEWATER DRIVE<br>MONROE, GA 30656 | P-0057384 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRANDON<br>NO ADDRESS PROVIDED | P-0002658 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRENDA<br>2017 EAST RIDGE CIRCLE<br>MADISON, MS 39110 | 3009 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, BRENDA J<br>NO ADDRESS PROVIDED | P-0000879 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRENDA L<br>2017 EAST RIDGE CIRCLE<br>MADISON, MS 39110 | P-0029784 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRENDON<br>8351 GOLDEN PRAIRIE DRIVE<br>TAMPA, FL 33647 | P-0043762 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRENT<br>231 RESTFUL CREST AVE<br>NORTH LAS VEGAS, NV 89032-6112 | P-0012514 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRENT<br>231 RESTFUL CREST AVE<br>NORTH LAS VEGAS, NV 89032-6112 | P-0025635 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRIAN M<br>1555 MONACO PKWY<br>DENVER, CO 80220 | P-004646 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRUCE A<br>201 BAY CT<br>HERTFORD, NC 27944 | P-0000689 | 10/20/2017 | TK Holdings Inc., et al. | $444.23 | | | | | $444.23 |
| JACKSON, BRUCE A<br>114 W CENTER AVE<br>LAKEBLUFF, IL 60044 | P-0039428 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CAROL<br>100 ELGAR PLACE<br>APT 5E<br>BRONX, NY 10475 | P-0041119 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CATHERINE C<br>6169 MIDWAY RD<br>PHENIX, VA 23959-2200 | P-0037256 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CHARLENA E<br>1276 SELLS AVE SW<br>ATLANTA, GA 30310 | P-0031088 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CHRISTOPHER<br>5517 W 108TH PL<br>OAK LAWN, IL 60453 | P-0006439 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CHRISTOPHER L<br>4853 FAWN RIDGE<br>CANANDAIGUA, NY 14424 | P-0022509 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CLARENCE<br>247 LINCOLN AVE<br>ROOSEVELT, NY 11575 | P-0056285 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CLEVE H<br>9707 S BEVERLY AVENUE<br>CHICAGO, IL 60643 | P-0044821 | 12/21/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| JACKSON, CLIFTON D<br>423 BROOKHOLLOW<br>NEW BRAUNFELS, TX 78132 | P-0056021 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CLIFTON P<br>6238 TURNBERRY DR<br>BANNING, CA 92220-7535 | P-0020458 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DANA M<br>5526 S. 234TH PL<br>KENT, WA 98032 | P-0047350 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, DANIELLE C<br>2662 HOSEA L. WILLIAMS DRIVE<br>ATLANTA, GA 30317 | P-0023186 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DANITA G<br>414 NORTH 27TH STREET<br>RICHMOND, VA 23223 | P-0057041 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DAVID D<br>13772 ATRIUM AVE<br>ROSEMOUNT, MN 55068 | P-0027163 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DENNIS E<br>5838 MARKWELL RIDGE<br>BRASELTON, GA 30517-1236 | P-0009548 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DIANE I<br>16880 SE 251ST TERRACE<br>UMATILLA, FL 32784 | P-0002415 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DION<br>2210 MITCH CT W<br>SANFORD, FL 32771 | 1063 | 11/1/2017 | TK Holdings Inc. | $3,750.00 | | | | | $3,750.00 |
| JACKSON, DION<br>2210 MITCH CT W<br>SANFORD, FL 32771 | 4620 | 1/2/2018 | TK Holdings Inc. | $4,350.00 | | | | | $4,350.00 |
| JACKSON, DION<br>2210 MITCH CT W<br>SANFORD, FL 32771 | 4621 | 1/2/2018 | TK Holdings Inc. | $3,150.00 | | | | | $3,150.00 |
| JACKSON, DION<br>2210 MITCH CT W<br>SANFORD, FL 32771 | 4716 | 1/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, DIONNE<br>15632 GATEHOUSE DR.<br>ROANOKE, TX 76262 | P-0022048 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DORIS<br>NO ADDRESS PROVIDED | P-0053789 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DORLA<br>8716 HARVEST ACRES<br>MANVEL, TX 77578 | P-0003234 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DOUGLAS J<br>1142 170 ROAD<br>BELLEVILLE, KS 66935 | P-0017746 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, EUGENE<br>1715 BERKELEY DRIVE<br>GLENN HEIGHTS, TX 75154 | P-0050409 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, GENEVA S<br>274 CRAIGTOWN RD<br>CALHOUN, GA 30701 | P-0009741 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, GEORGE M<br>16880 SE 251ST TERRACE<br>UMATILLA, FL 32784 | P-0002412 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, GWENDOLYN E<br>1476 QUARTET DR<br>DALLAS, TX 75241 | P-0039899 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, HENRY A<br>515 LAFAYETTE STREET<br>LONG BRANCH, NJ 07740 | P-0036645 | 12/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, HILLARY N<br>7050 SW 25 STREET<br>MIRAMAR, FL 33023 | P-0047020 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JACQUELINE R<br>3713 MORSE AVE APT 6<br>SACRAMENTO, CA 95821 | P-0053306 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JALEN T<br>3291 JESSICA DR<br>DOUGLASVILLE, GA 30135 | P-0043398 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JAMES A<br>557 BRUNSWICK DRIVE<br>VALLEJO, CA 94591 | P-0055330 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JAMES C<br>19511 MILLS MEADOW LANE<br>HOUSTON, TX 77094 | P-0023141 | 11/12/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| JACKSON, JAMES CHARLES<br>6443 WOODBRIAR LANE<br>MIDLAND, GA 31820 | 709 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, JARED L<br>816 W ALMA AVE<br>HARRISON, AR 72601 | P-0012920 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JEAN M<br>1717 CARVER STREET<br>LAKE CHARLES, LA 70615 | P-0040350 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JEANNE<br>1717 CARVER STREET<br>LAKE CHARLES, LA 70615 | 3535 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, JEANNE<br>1717 CARVER STREET<br>LAKE CHARLES, LA 70615 | 4544 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACKSON, JEANNE M<br>1717 CARVER STREET<br>LAKE CHARLES, LA 70615 | P-0050077 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JEANNE MARIE<br>1717 CARVER STREET<br>LAKE CHARLES, LA 70615 | 3321 | 11/24/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| JACKSON, JEFFREY B<br>21656 VINTAGE WAY<br>LAKE FOREST, CA 92630 | P-0036251 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JENNIFER M<br>4932 BLUE HERON DR<br>NEW PORT RICHEY, FL 34652 | P-0046312 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JILL M<br>1274 S FERNSIDE DR<br>TACOMA, WA 98465 | P-0031944 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JON J<br>10203 VANTAGE RD<br>LOUISVILLE, KY 40299 | P-0000412 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JORDAN<br>31 FIR AVE<br>FORKS, WA | P-0044336 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JOYCE MCGEE<br>P. O. BOX 1243<br>NATALBANY, LA 70451 | 2609 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, JR., RUDOLPH 1908 ALCOR ST. LOMITA, CA 90717-1809 | P-0050324 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KEITH D 4220 LAS VEGAS BLVD. N. APT. 219 LAS VEGAS, NV 89115 | P-0001497 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KEITH D NO ADDRESS PROVIDED | P-0001500 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KENNETH G 212 NORTH AVALON WEST MEMPHIS, AR 72301 | P-0057333 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KENNETH L 2449 ABERDEEN WAY APT D RICHMOND, CA 94806 | P-0049312 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KENYATTIA 3470 CR 1250 DETROIT, TX 75436 | P-0021662 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KENYAYTA D 3826 NORTHBROOK DRIVE JACKSON, MS 39206 | P-0053731 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KIMBERLY 1620 N GRAPE AVE COMPTON, CA 90222 | 3908 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, KIMBERLY 1471 OUTLOOK AVE FLOOR 3 BRONX, NY 10465 | P-0006737 | 10/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| JACKSON, KIMBERLY 6713 WYNCOTE AVE PHILADELPHIA, PA 19138 | P-0045632 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KIMBERLY 6713 WYNCOTE AVE PHILADELPHIA, PA 19138 | P-0045639 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KIRBY A 16932 W JENNY LN LOXAHATCHEE, FL 33470 | P-0016137 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KUNTHY P 1231 HERRING GULL DRIVE FAYETTEVILLE, NC 28306 | P-0005701 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LANIESHA 604 GREENWAY STREET BELTON, TX 76513 | P-0002574 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LATAVIUS 2095 BRANCH CREEK DR BYRAM, MS 39272 | P-0037405 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LATISIA 11772 BRAILE ST DETROIT, MI 48228 | P-0013786 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LATISIA 11772 BRAILE ST DETROIT, MI 48228 | P-0013787 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, LATISIA<br>11772 BRAILE ST<br>DETROIT, MI 48228 | P-0013792 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LEANNA<br>2432 7TH ST N<br>COLUMBUS, MS 39705 | P-0022955 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LEANNA<br>NO ADDRESS PROVIDED | P-0022964 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LINDA JUNE<br>16 COUNTRY RIDGE ROAD<br>POMONA, CA 91766 | 2110 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, LISA NICOLE<br>4500 LAUREL CANYON BLVD<br>APT 105<br>STUDIO CITY, CA 91607 | 5083 | 2/1/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, LOLITA<br>LOLITA JACKSON<br>39 47TH AVE<br>BELLWOOD, IL 60104 | P-0006974 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LUCY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044037 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| JACKSON, LUEVENIA<br>559 SWITCHBACK ROAD<br>KENBRIDGE, VA 23944 | P-0045963 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LUTHER I<br>3612 LAPLACE STREET<br>CHALMETTE, LA 70043-2241 | P-0026481 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MARC M<br>602 N CAHUENGA BL<br>LOS ANGELES, CA 90004 | P-0041066 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MARGARET K<br>1608 CLIMBING DAYFLOWER DRIVE<br>RUSKIN, FL 33570 | P-0002891 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JACKSON, MARIA E<br>5410 LEXINGTON WOODS LANE<br>ALPHARETTA, GA 30005 | P-0016767 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MARY<br>2409 GIDEON AVE<br>ZION, IL 60099 | P-0005543 | 10/26/2017 | TK Holdings Inc., et al. | $125,000.00 | | | | | $125,000.00 |
| JACKSON, MARY A<br>802 E 41ST STREET APT. C<br>CHICAGO, IL 60653 | P-0056683 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MARY A<br>802 E 41ST STREET<br>CHICAGO, IL 60653 | P-0056697 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MICHAEL<br>813 ORCHARD TREE RD<br>ODENTON, MD 21113 | P-0028791 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MICHAEL D<br>1413 CROSS LAKE CIRCLE<br>SHREVEPORT, LA 71109 | P-0027367 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, MICHAEL T<br>6726 WATER STONE COURT<br>SANFORD, FL 32771 | P-0024761 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MIKE O<br>24327 AYSCOUGH LN<br>KATY, TX 77493 | P-0013261 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MIRANDA S<br>111 HORTON RD.<br>ROEBUCK, SC 29376 | P-0003321 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MONIQUE<br>NO ADDRESS PROVIDED | P-0041440 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, RACHEL M<br>POST OFFICE BOX 174<br>ROSSVILLE, IL 60963 | P-0044586 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, RHONDA G<br>11507 PRESTIGE DRIVE<br>FRISCO, TX 75033 | P-0037046 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, RHONDA L<br>5323 HWY N<br>#405<br>COTTLEVILLE, MO 63338 | P-0011619 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, RICHARD S<br>3251 ELLA LEE LN<br>HOUSTON, TX 77019 | P-0040650 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, RICHARD S<br>3251 ELLA LEE LN<br>HOUSTON, TX 77019 | P-0040652 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROBERT M<br>28863 OREGON ROAD<br>APT #C28<br>PERRYSBURG, OH 43551 | P-0048209 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROBIN R<br>1700 BONNABEL TRACE NE<br>MARIETTA, GA 30066 | P-0007934 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROHAN A<br>3434 LAURENS ROAD<br>APT 217<br>GREENVILLE, SC 29607 | P-0053057 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROSALYN C<br>11288 KINGSLEY MANOR WAY<br>JACKSONVILLE, FL 32225 | P-0002925 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROSALYN C<br>11288 KINGSLEY MANOR WAY<br>JACKSONVILLE, FL 32225 | P-0002930 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROSALYN C<br>11288 KINGSLEY MANOR WAY<br>JACKSONVILLE, FL 32225 | P-0003088 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, RUTH L<br>P.O. BOX 1112<br>BRANDYWINE, MD 20613 | P-0029264 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SANDRA L<br>663 SAMS POINT ROAD<br>BEAFORT, SC 29907 | P-0016277 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, SARA<br>55 OSBORN LN<br>MONROE, CT 06468 | P-0049940 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SARAH P<br>9 LATIUM DR<br>PITTSFORD, NY 14534 | P-0040605 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SEDRICKA<br>4400 W AIRPORT BLVD<br>1706<br>HOUSTON, TX 77045 | P-0056572 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SHAPRI<br>1531 E. EVELYN AVENUE<br>HAZEL PARK, MI 48030 | P-0021996 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SHAUN B<br>194 GOLDEN PHEASANT<br>GETZVILE, NY 14068 | P-0012971 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| JACKSON, SHELLY A<br>7625 SYBIL ST<br>SAGINAW, MI 48609 | P-0048273 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SHIRLEY A<br>3240 SCHIEFFER A<br>FORT WORTH, TX 76110 | P-0006345 | 10/27/2017 | TK Holdings Inc., et al. | $20.00 | | | | | $20.00 |
| JACKSON, STEPHANIE M<br>105 MORNING VIEW COURT<br>DURHAM, NC 27703 | P-0029101 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SUSAN A<br>194 GOLDEN PHEASANT<br>GETZVILLE, NY 1406819UUA | P-0012952 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TALEATHA<br>27684 GATEWAY BLVD<br>307<br>FARMINGTON HILLS, MI 48334 | P-0014597 | 11/3/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| JACKSON, TAMARA<br>7915 GABLE BRIDGE LANE<br>RICHMOND, TX 77407 | P-0021539 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TANISHA<br>5546 BAYRIDGE DR<br>HILLIARD, OH 43026 | P-0036301 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TARIK<br>1817 BRAMBLE CREEK<br>DESOTO, TX 75115 | P-0024450 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TERESA M<br>NO ADDRESS PROVIDED | P-0054798 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TERESSA J<br>3602 28TH PARKWAY<br>TEMPLE HILLS, MD 20748 | P-0010664 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TERRELL D<br>NO ADDRESS PROVIDED | P-0051167 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TERRY W<br>4255 IRON HORSE TRAIL<br>COLORADO SPRINGS, CO 80917 | P-0039778 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, THOMAS F<br>129 STRINGHAM ROAD<br>APT 1<br>LAGRANGEVILLE, NY 12540 | P-0014608 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, THOMAS F<br>129 STRINGHAM ROAD<br>APT 1<br>LAGRANGEVILLE, NY 12540 | P-0014740 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, THOMAS F<br>129 STRINGHAM ROAD<br>APT 1<br>LAGRANGEVILLE, NY 12540 | P-0014743 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, THOMAS H<br>1136 MILLHOUSE DRIVE<br>ROCK HILL, SC 29730 | P-0050500 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TIMOTHY<br>1200 N KEYSTONE ST<br>BURBANK, CA 91506 | P-0037576 | 12/8/2017 | TK Holdings Inc., et al. | $9,787.94 | | | | | $9,787.94 |
| JACKSON, TIMOTHY J<br>93 FAIRVIEW AVENUE<br>AUGUSTA, ME 04330-5830 | P-0027435 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TINA D<br>801 TATEMST.<br>SAVANNAH, GA 31405 | P-0040170 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TODD D<br>2509 HALTERBREAK COURT<br>HERNDON, VA 20171 | P-0028137 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TOMMY<br>AUBURN CORRECTIONAL FACILITY<br>07B1084; P.O. BOX 618<br>AUBURN, NY 13024 | P-0041843 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TOMMY R.<br>AUBURN CORRECTIONAL FACILITY<br>135 STATE STREET; 07B1084<br>PO BOX 618<br>AUBURN, NY 13024 | 4860 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, TONY<br>1640 DEER VALLEY RD<br>HOOVER, AL 35226 | P-0012033 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TRACI M<br>142 ABEL ROAD<br>CLEMSON, SC 29631 | P-0050343 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, VALERIE L<br>602 SW 4TH AVE.<br>DELRAY BEACH, FL 33444 | P-0053430 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, VALERY J<br>229 17TH AVENUE NORTH<br>TEXAS CITY, TX 77590 | P-0049281 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, VINCENT<br>3602 CROOKED CREEK DRIVE<br>DIAMOND BAR, CA 91765 | P-0023319 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, VINCENT<br>20648 JIMMY LUNCEFORD ROAD<br>NORTHPORT, AL 35475 | P-0034809 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, WALTER<br>1921 W 18TH STREET<br>COMPTON, CA 90222 | 2931 | 11/17/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| JACKSON, WALTER S<br>1921 W 18TH STREET<br>COMPTON, CA 90222 | P-0027693 | 11/17/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JACKSON, WARREN J.<br>715 BIRCHWOOD RD.<br>SAVANNAH, GA 31419 | 1707 | 11/3/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| JACKSON, WILLIAM R<br>26 PICADILLY CIRCLE<br>MARLTON<br>MARLTON, NJ 08053 | P-0010841 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, WILLIREE<br>2506 FAIRHILL DRIVE<br>SUITLAND, MD 20746 | P-0052801 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, WILLIREE<br>2506 FAIRHILL DRIVE<br>SUITLAND, MD 20746 | P-0052827 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON-07B1084, TOMMY R<br>AUBURN CORRECTIONAL FACILITY<br>AUBURN, NY 13024 | P-0052800 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON-BROWN, JOY R<br>9140 SEBRING DR<br>PENSACOLA, FL 32506 | P-0055169 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON-HARKNESS, KATHLEEN T<br>1973 LOS FELIZ DR. #119<br>THOUSAND OAKS, CA 91362 | P-0025087 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON-REGOT, LINDA L<br>1601 N SECOND ST<br>ST CHARLES, MO 63301 | P-0054758 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOB, GEORGE C<br>4008 BREWER DRIVE<br>PLANO, TX | P-0038421 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOB, MARYANN<br>109 PINE VALLEY CT<br>DEBARY, FL 32713-2302 | P-0039226 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOB, PHILIP J<br>493 1ST STREET<br>BROOKLYN, NY 11215 | P-0019918 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOB, ROY<br>1803 RIVERBEND XING<br>SUGAR LAND, TX 77478 | P-0025992 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBI, DONALD G<br>11220 MONTE CARLO DR.<br>SAINT LOUIS, MO 63126-3217 | P-0015575 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBIUS, JEREL L<br>3002 3RD ST,<br>UNIT 106<br>SANTA MONICA, CA | P-0013506 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBO, EDDIE S<br>1051 JASPER ST<br>AURORA, CO 80011 | P-0036225 | 12/5/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOBS IV, LIONEL M<br>5300 W PASEO DEL BARRANCO<br>TUCSON<br>TUCSON, AZ 87545-9676 | P-0002523 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, ALAN A<br>13052 W AVALON DR<br>AVONDALE, AZ 85392-6767 | P-0013409 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, ALLISON M<br>410 BLEDSOE AVE<br>RALEIGH, NC 27601 | P-0007479 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, BRANDON R<br>44 OAKRIDGE DR<br>TAUNTON, MA 02780 | P-0023379 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, CODY<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044054 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| JACOBS, DONOVAN J<br>2710 ALPINE BLVD. #O, PMB201<br>ALPINE, CA 91901 | P-0039137 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, GINA K<br>3613 BIG BEND RD<br>ELY, IA | P-0051353 | 12/27/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| JACOBS, HARRY F<br>117 DRAGONFLY DR<br>TITUSVILLE, FL 32780 | P-0000221 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, JILL A<br>784 STONE CHURCH ROAD<br>BERWICK, PA 18603 | P-0026282 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, JOHN<br>7840 PINE PKWY<br>DARIEN, IL 60561 | P-0031273 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, KELSIE<br>823 JUNIPER CT<br>DESTIN, FL 32541 | P-0057961 | 5/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, LARRY<br>NO ADDRESS PROVIDED | P-0053399 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, LAUREL<br>3082 N PALOMINO PARK LOOP<br>TUCSON, AZ 85712 | P-0020584 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JACOBS, MARILYN S<br>921 WESTWOOD BLVD<br># 227<br>LOS ANGELES, CA 90024-2942 | P-0016071 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, MARK D<br>12640 W 121ST TERRACE<br>OVERLAND PARK, KS 66213 | P-0016851 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, MARK J<br>POB 771<br>LAKESIDE, AZ 85929 | P-0024968 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, MIKE A<br>408 HEEREN DR.<br>WINNEBAGO, IL 61088 | P-0046835 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOBS, MIKE A<br>408 HEEREN DR.<br>WINNEBAGO, IL 61088 | P-0046840 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, PATRICIA A<br>6310 CRUMP ROAD<br>KILN, MS 39556 | P-0024728 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, PETER J<br>1658 ARASH CIRCLE<br>PORT ORANGE, FL 32128 | P-0000070 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, RICHARD E<br>616 MURRELL DR<br>DAYTON, OH 45429 | P-0019068 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, ROBERT V<br>51279 ALLEN DRIVE<br>LORANGER, LA 70446 | P-0029737 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, RYAN E<br>504 DOUGLAS ST APT F<br>BAKERSFIELD, CA 93308 | P-0022250 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JACOBS, SAMUEL S<br>1530 N ELK GROVE AVE<br>UNIT M<br>CHICAGO, IL 60622 | P-0042469 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, SANDRA L<br>1122 CUSS AVE.<br>BAY CITY, MI 48708 | P-0044251 | 12/19/2017 | TK Holdings Inc., et al. | $397.00 | | | | | $397.00 |
| JACOBS, SANDRA L<br>1122 CASS AVE.<br>BAY CITY, MI 48708 | P-0044414 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS, STEVEN B<br>1981 MEWUK DRIVE<br>SOUTH LAKE TAHOE, CA 96150 | P-0044263 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBS-BAKER, LORELEI M<br>659 WEST 23RD STREET<br>HOLLAND, MI 49423 | P-0045108 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSEN, ERROL<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043636 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| JACOBSEN, KASSANDRA M<br>29 ARDMORE RD<br>NEWARK, DE 19713 | P-0028188 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSEN, KIMBERLY L<br>4700 MAHONIA WAY<br>ACWORTH, GA 30102 | P-0042771 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSEN, MARK A<br>4644 OTTER LAKE RD.<br>WHITE BEAR LAKE, MN 55110 | P-0031515 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSEN, YVONNE<br>9404 GENTLE CIRCLE<br>GAITHERSBURG, MD 20886 | P-0057665 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON JR, DONALD E<br>264 S DORAN ST. #1<br>MESA, AZ 85204 | P-0027033 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, BRAD<br>12572 FIELDSTONE LANE #81<br>GARDEN GROVE, CA 92845 | P-0021834 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOBSON, DIANA L<br>6649 STEINER DRIVE<br>SACRAMENTO, CA 95823 | 2261 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| JACOBSON, GARY S<br>9890 W DESERT CANYON DR<br>RENO, NV 89511 | P-0001924 | 10/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JACOBSON, JAMES W<br>148 KULIPUU STREET<br>KIHEI, HI 96753 | P-0017386 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JEFFREY L<br>24172 MENTRY DRIVE<br>NEWHALL, CA 91321-3947 | P-0039954 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JEFFREY L<br>24172 MENTRY DRIVE<br>NEWHALL, CA 91321-3947 | P-0039956 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JEFFREY L<br>24172 MENTRY DRIVE<br>NEWHALL, CA 91321-3947 | P-0039959 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JEFFREY M<br>6200 JANES AVE.<br>DOWNERS GROVE, IL 60516 | P-0016835 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JONATHAN B<br>162 HUNTER DRIVE<br>LITCHFIELD, CT 06759 | P-0054339 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JULIET<br>6458 RICHARD DR<br>YUCCA VALLEY, CA 92284 | P-0020751 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, MICHAEL<br>6715 AUGUSTA PINES PKWY E<br>SPRING, TX 77389 | P-0045527 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, MICHAEL<br>6715 AUGUSTA PINES PKWY E<br>SPRING, TX 77389 | P-0045560 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, MICHAEL<br>6715 AUGUSTA PINES PKWY E<br>SPRING, TX 77389 | P-0045612 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, PETER E<br>200 EAST END AVE.<br>APT. 12<br>NEW YORK, NY 10128 | P-0038481 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBUS, JEWEL<br>526 RICHMOND HILL RD WEST E1<br>AUGUSTA, GA 30906 | P-0051306 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBY, CLIFFORD A<br>59 WILLOW LA<br>SPRING LAKE HTS, NJ 07762-2187 | P-0032107 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBY, DAVID L<br>75 SOUTH MAIN STREET<br>APARTMENT 309<br>SEATTLE, WA 98104 | P-0022885 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACQUES, DOUGLAS W<br>8358 PATRILLA LANE<br>CINCINNATI, OH 45249 | P-0049647 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACQUES, PAUL W<br>1505 PARK STREET<br>#118<br>ATTLEBORO, MA 02703 | P-0006934 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACQUES, THOMAS J<br>1421 WATERFORD DRIVE<br>GREEN BAY, WI 54313 | P-0020176 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACQUES, TRACY S<br>1180 FRANKLIN RD<br>LEWISBURG, TN 37091-2126 | P-0033398 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACQUET, JEREMIAH<br>936 MONTFORD CIR<br>UNIONTOWN, OH 44685 | P-0009097 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACQUET, JEREMIAH<br>936 MONTFORD CIR<br>UNIONTOWN, OH 44685 | P-0009099 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACYNA CURLEY, RITA J<br>186 DUDALA WAY<br>LOUDON, TN 37774 | P-0035926 | 12/5/2017 | TK Holdings Inc., et al. | $340.40 | | | | | $340.40 |
| JADOS, ALY M<br>2823 N KEDZIE AVE<br>CHICAGO, IL 60618 | P-0032447 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAEGER, CATHY M<br>12919 SPANISH POND ROAD<br>ST. LOUIS, MO 63138 | P-0008712 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAEGER, DORA F<br>317 WHITMORE LANE<br>LAKE FOREST, IL 60045-4707 | P-0053621 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAEGER, FRANCIS C<br>W195S7816 ANCIENT OAKS DR<br>MUSKEGO, WI 53150-8734 | P-0031512 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAEGER, JASON<br>9144 CAMBRIDGE DR.<br>SALINE, MI 48176 | P-0038702 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAEGER, MICHELLE I<br>284 CENTRAL AVENUE - APT. F3<br>LAWRENCE, NY 11559 | P-0046280 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAENICKE, BETHANY G<br>313 MEETING STREET<br>UNIT 24<br>CHARLESTON, SC 29401 | P-0039485 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, ANTHONY R<br>635 EAST WATERFRONT DRIVE<br>APT. 5112<br>MUNHALL, PA 15120 | P-0010558 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, ARI H<br>2330 MILTON ROAD<br>UNIVERSITY HTS., OH 44118 | P-0012275 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, ARI H<br>2330 MILTON ROAD<br>UNIVERSITY HTS., OH 44118 | P-0012287 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, ARI H<br>2330 MILTON ROAD<br>UNIVERSITY HTS., OH 44118 | P-0012294 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAFFE, ARI H<br>2330 MILTON ROAD<br>UNIVERSITY HTS., OH 44118 | P-0012301 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, DIANA G<br>608 RIDGEWOOD ROAD<br>MAPLEWOOD, NJ 07040 | P-0036275 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, LOUISE C<br>1121 GRANT STREET<br>SANTA MONICA, CA 90405 | P-0013586 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, SHELDON E<br>3 OLD FARMSTEAD ROAD<br>CHESTER, NJ 07930-2732 | P-0037392 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, SHELDON E<br>3 OLD FARMSTEAD ROAD<br>CHESTER, NJ 07930-2732 | P-0037397 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, SHELDON E<br>3 OLD FARMSTEAD ROAD<br>CHESTER, NJ 07930-2732 | P-0039896 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, SHELDON E<br>3 OLD FARMSTEAD ROAD<br>CHESTER, NJ 07930-2732 | P-0040004 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAGGI, MEETA<br>271-12 77TH ROAD<br>NEW HYDE PARK, NY 11040 | P-0026523 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAGNIECKI, ARTHUR A<br>4953 S 65TH. AVE.<br>NEW ERA, MI 49446 | P-0043513 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER ANNAPOLIS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047728 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER ANNAPOLIS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056740 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER DARIEN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048392 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER DARIEN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056881 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER MONMOUTH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048146 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER MONMOUTH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056885 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAGUAR PARAMUS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047736 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAGUAR PARAMUS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056743 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAHN, APRIL R<br>251 MORGAN ST<br>PHOENIXVILLE, PA 19460 | P-0013970 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAHOLLARI, FARIOLA<br>155 MILK STREET, APT #31<br>WESTBOROUGH, MA 01581 | P-0037201 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAHRAUS, JENNIFER L<br>PO BOX 4415<br>SEDONA, AZ 86340 | P-0009846 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAICK, ELEANOR<br>38 PARK ST APT 6D<br>FLORHAM PARK, NJ 07932 | P-0053868 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAICK, KARI<br>758 54TH STREET<br>OAKLAND, CA 94609 | P-0052398 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAIME, EVELYN S<br>121 SEVERN ST<br>GOOSE CREEK, SC 29445 | P-0012802 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAIME, JASON M<br>494 KENOAK DR<br>POMONA, CA 91768 | P-0033570 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAIN, ABHISHEK<br>27 BURWICK ST<br>SUGAR LAND, TX 77479 | P-0038357 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAIN, PREETI<br>23219 SAN SALVADOR PL<br>KATY, TX 77494 | P-0046233 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAIN, RAVI<br>37896 ABRAHAM ST<br>FREMONT, CA 94536 | P-0034476 | 12/1/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| JAIN, VAIBHAV<br>5105 THACKERY CT<br>FAIRFAX, VA 22032 | P-0057374 | 2/19/2018 | TK Holdings Inc., et al. | $6,090.00 | | | | | $6,090.00 |
| JAIN, VAIBHAV<br>5105 THACKERY CT<br>FAIRFAX, VA 22032 | P-0057375 | 2/19/2018 | TK Holdings Inc., et al. | $9,083.00 | | | | | $9,083.00 |
| JAIN, VAIBHAV<br>5105 THACKERY CT<br>FAIRFAX, VA 22032 | P-0057376 | 2/19/2018 | TK Holdings Inc., et al. | $3,190.00 | | | | | $3,190.00 |
| JAIN, VAIBHAV<br>5105 THACKERY CT<br>FAIRFAX, VA 22032 | P-0057377 | 2/19/2018 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |
| JAIN, VAIBHAV<br>5105 THACKERY COURT<br>FAIRFAX, VA 22032 | P-0057378 | 2/19/2018 | TK Holdings Inc., et al. | $8,200.00 | | | | | $8,200.00 |
| JAIRL, LINDA<br>320 AUTOBEES ROAD<br>AVONDALE, CO 81022 | P-0024710 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKE, MICHAEL L<br>22 BONHEUR ROAD<br>TRUMBULL, CT 06611 | P-0017489 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAKES, DEREK P<br>4755 HEATH HILL RD<br>COLUMBIA, SC 29206 | P-0002544 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKKULA, KRISHNA KUM<br>23143 JULIEANN CT<br>FARMINGTON HILLS, MI 48335 | P-0016314 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKUB, ELLEN C<br>334 SHENANDOAH DR<br>PITTSBURGH, PA 15235 | P-0031073 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKUB, ELLEN C<br>334 SHENANDOAH DR.<br>PITTSBURGH, PA 15235 | P-0038950 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKULEVICIUS, MADELINE<br>611 MONROE STREET<br>CARLSTADT, NJ 07072 | P-0051960 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JALEEL, JIBREEL A<br>2557 NE 15TH ST<br>POMPANO BEACH, FL 33062 | P-0020335 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JALLOH, FATMATA K<br>1720 BEDFORD AVE#10E<br>BROOKLYN, NY 11225 | P-0019607 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JALONACK, NICHOLAS<br>2470 SCHADT DRIVE E<br>MAPLEWOOD, MN 55119 | P-0011470 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMECO ELECTRONICS<br>1355 SHOREWAY ROAD<br>BELMONT, CA 94002 | 68 | 8/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| JAMES A FLESHER TRUST<br>FLESHER, JAMES A<br>1117 GREYSTONE ST.<br>STILLWATER, OK 74074 | P-0003216 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES SR, OHARA<br>512 BEAMAN ST S/E<br>KNOXVILLE, TN 37914 | P-0034048 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES WHITE CONSTRUCTION CO.<br>4156 FREEDOM WAY<br>WEIRTON, WV 26003 | P-0025704 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, BRYCE A<br>2054 12TH ST<br>CUYAHOGA FALLS, OH 44223 | P-0020639 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, CHERYL<br>142 S. JOLIET CIR #301<br>AURORA, CO 80012 | P-0025151 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, DESIREE DAWN<br>4113 NE COLIN KELLY HWY.<br>MADISON, FL 32340 | 372 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMES, DIANN C<br>39317 TOLLHOUSE RD<br>LOVETTSVILLE, VA 20180 | P-0029349 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, DONNA S<br>1533 COMSTOCK MINE RD<br>COLVILLE, WA 99114-8606 | P-0056416 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, EBONY T<br>7093 WEST HAMILTON PLACE<br>#514<br>LIBERTY TOWNSHIP, OH 45069 | P-0035675 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES, ERICK<br>NO ADDRESS PROVIDED | P-0009970 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, FRANCIS A<br>612 PEAR STREET<br>CINNAMINSON, NJ 08077 | P-0012117 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, JAQUISE<br>2885 PITZER CIRCLE<br>WEST SACRAMENTO, CA 95691 | 1481 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMES, JASON J<br>1 JORDAN RILEY LN<br>GREENSBORO, NC 27407 | P-0034314 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, JENNELLE M<br>608 ANGENETTE AVE<br>ST. LOUIS, MO 63122 | P-0036626 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, JOHN E<br>11743 MT VERNON AVENUE<br>GRAND TERRACE, CA 92313 | P-0053431 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, JONATHAN E<br>831 WILLOWSPRINGS BLVD<br>FRANKLIN, TN 37064 | P-0015106 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, JONATHAN E<br>831 WILLOWSPRINGS BLVD<br>FRANKLIN, TN 37064 | P-0015114 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, KAREN L<br>21270 OLDGATE CIRCLE<br>ELKHORN, NE 68022 | P-0015992 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, KYLE T<br>2375 DELGADO PL<br>WOODLAND, CA 95776 | P-0048897 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, LINDA M<br>1 MURPHY WAY<br>LYNNFIELD, MA 01940 | P-0015596 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, LOSHARICKA N<br>300 TIMBERLINE DR<br>300 TIMBERLINE DR<br>NLR, AR 72118 | P-0010544 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, LOUIS R<br>403 E. 3RD. N. ST. APT. 14<br>SUMMERVILLE, SC 29483 | P-0002007 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, MELANIE M<br>MELANIE AND ROBERT JAMES<br>7025 HIGHLAND WAY<br>BELMONT, NC | P-0002337 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, MICHAEL H<br>112 REDWOOD LANE<br>LEXINGTON, NC 27295 | P-0003504 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, PATRICIA T<br>1802 DONALD JAMES RD.<br>BLACKSHEAR, GA 31516 | P-0002829 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, PAULETTE<br>114 CREEK BEND ROAD<br>DOVER, DE 19904 | 4249 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMES, RICKY K<br>P.O. BOX 2618<br>HELENDALE, CA 92342 | P-0054744 | 1/14/2018 | TK Holdings Inc., et al. | $33,303.18 | | | | | $33,303.18 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES, RICKY K<br>P.O. BOX 2618<br>HELENDALE, CA 92342 | P-0054746 | 1/14/2018 | TK Holdings Inc., et al. | $33,303.18 | | | | | $33,303.18 |
| JAMES, ROBERT F<br>1 MURPHY WAY<br>LYNNFIELD, MA 01940 | P-0015520 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, ROBERT F<br>1 MURPHY WAY<br>LYNNFIELD, MA 01940 | P-0015529 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, SARAH L<br>1 MURPHY WAY<br>LYNNFIELD, MA 01940 | P-0015632 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, SONYA D<br>P.O. BOX 2618<br>HELENDALE, CA 92342 | P-0054760 | 1/15/2018 | TK Holdings Inc., et al. | $33,303.18 | | | | | $33,303.18 |
| JAMES, STEPHANIE Y<br>8013 MANDAN ROAD<br>#302<br>GREENBELT, MD 20770 | P-0048407 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, STEVEN<br>14609 PRENDA ST.<br>VICTORVILLE, CA 92394 | P-0024781 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, TAMEKO N<br>1519 STATE ST<br>SHREVEPORT, LA 71108 | P-0052448 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, TIMOTHY N<br>4935 EVERGREEN HAVEN CT.<br>HOUSTON, TX 77084 | P-0021261 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, WILLIAM<br>C/O PETER PRIETO<br>ONE S.E THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043889 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| JAMES, WILLIAM J<br>11549 S KILBOURN AVE<br>ALSIP, IL 60803 | P-0027120 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMESON, KIRK W<br>1231 MAGNOLIA DR.<br>WALLA WALLA, WA 99362 | P-0031091 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMESON, PETER C<br>15 N 17TH ST.<br>APT. C<br>RICHMOND, VA 23219 | P-0014843 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMIESON JR, DAVID S<br>506 TURTLE CREEK DRIVE<br>BRENTWOOD, TN 37027 | P-0012280 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMIL, AISHA<br>6303 CHIMNEY WOOD CT<br>ALEXANDRIA, VA 22306 | P-0033645 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMIL, MOHAMMAD<br>140-66 BURDEN CRES<br>APT 2<br>BRIARWOOD, NY 11435 | P-0056365 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMISON, JENNIFER M<br>39771 HEARTS DESIRE LN<br>MECHANICSVILLE, MD 20659 | P-0012685 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMISON, JENNIFER M<br>39771 HEARTS DESIRE LN<br>MECHICSVILLE, MD 20659 | P-0057526 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMISON, KARI M<br>2305 MASTERS WAY<br>ALPHARETTA, GA 30005 | P-0012602 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMISON, MELISSA<br>303 EAST 22ND STREET<br>BALTIMORE, MD 21218 | 4763 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMISON, MELISSA<br>303 EAST 22ND STREET<br>BALTIMORE, MD 21218 | P-0053173 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMISON, SCOTT F<br>787 WOLF TRAP RD<br>CHARLOTTESVILLE, VA 22911 | P-0044741 | 12/21/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| JANAIRO, ANTHONY C<br>2506 N RICHMOND ST<br>CHICAGO, IL 60647-2620 | P-0047562 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANCUK, PAULA C<br>2707 PARALLEL PATH<br>ABINGDON, MD 21009 | P-0026015 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANCZAREK, ANNA<br>3446 N HARLEM AVE #1<br>CHICAGO, IL 60634 | 1673 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JANCZE, JOHN P<br>16311 NE 95TH ST.<br>VANCOUVER, WA 98682 | P-0040840 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANDICK, MICHAEL A<br>2106 ISLAND VILLAS DR<br>LEAGUE CITY, TX 77573 | P-0002457 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANDRON, LYNDA J<br>279 DE SOTO DR<br>LOS GATOS, CA 95032-2401 | P-0025001 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANES, GERALDINE M<br>9722 ZUNI LANE<br>GILROY, CA 95020 | P-0042462 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANES, KEVIN R<br>11721 ALLENDALE DRIVE<br>FALCON, CO 80831 | P-0029238 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANES, ROBERT J<br>5500 BIG BEND CIRCLE<br>NEWALLA, OK 74857 | P-0036781 | 12/6/2017 | TK Holdings Inc., et al. | $19,500.00 | | | | | $19,500.00 |
| JANEWAY, PATRICK<br>2273 FM 534<br>SANDIA, TX 78383 | P-0033265 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANG, HEON Y<br>11426 TIGER LILY LANE<br>FAIRFAX, VA 22030 | P-0009289 | 10/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JANG, HONA<br>825 NE 115TH ST<br>SEATTLE, WA 98125 | P-0017775 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANIAK, CHRISTINA<br>9 NATHAN CT<br>SYOSSET, NY 11791 | P-0045469 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANICEK, KAREN L<br>6021 S ROBERT AVE<br>CUDAHY, WI 53110 | P-0057827 | 4/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANICK, ANTHONY<br>2710 PENNINGTON DR<br>MARION, IA 52302 | P-0057343 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANIGA, MICHAEL J<br>4 CAMINO SOBRANTE<br>ORINDA, CA 94563 | P-0023178 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANIS, LAURA L<br>10901 S. KENNETH AVENUE<br>OAK LAWN, IL 60453 | P-0011634 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANIS, LAURA L<br>10901 S. KENNETH AVENUE<br>OAK LAWN, IL 60453 | P-0011648 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANITOR, CARLA M<br>268 COOL SPRINGS RD<br>SUTERSVILLE, PA 15083 | P-0028733 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANK, JAMES T<br>3105 JAMES ROAD UNIT 101<br>GRANBURY, TX 76049 | P-0008877 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANKINS, DAVID M<br>101 CAROLS CIRCLE<br>MOYOCK, NC 27958 | P-0003157 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANKINS, DAVID M<br>101 CAROLS CIRCLE<br>MOYOCK, NC 27958 | P-0003225 | 10/24/2017 | TK Holdings Inc., et al. | $28,615.71 | | | | | $28,615.71 |
| JANKINS, DAVID M<br>101 CAROLS CIRCLE<br>MOYOCK, NC 27958 | P-0004386 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANKINS, DAVID M<br>101 CAROLS CIRCLE<br>MOYOCK, NC 27958 | P-0004420 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANKOVITZ, ROBERT G<br>52 MAIN ST #934<br>ISLETON, CA 95641 | P-0032423 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANKOWSKI, MICHAEL J<br>69 BULL RD<br>OTISVILL, NY 10963 | P-0016264 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANNACE, CAROL A<br>11440 STONE MILL CT<br>OAKTON, VA 22124-2031 | P-0026929 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANNERETH, JOHN D<br>1940 FRUITWOOD DR.<br>GRAND RAPIDS, MI 49504 | P-0038919 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANNUZZI, RAPHAEL A<br>32 FOLGER ST APT.2<br>BUFFALO, NY 14220 | P-0055033 | 1/17/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| JANOTA, JASON J<br>659 BOWLES LANE<br>GARDNERVILLE, NV 89460 | P-0054745 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANOWIAK, ANTHONY R<br>2418 N. PETERSON DR.<br>SANFORD, MI 48657 | 2262 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANOWITZ, RHYS M<br>52 COMMERCE AVE.<br>SUITE B<br>PALMDALE, CA 93551 | P-0046569 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANOWSKI, MICHAEL J<br>233 A SOUTH BARRETT AVENUE<br>AUDUBON, NJ 08106 | P-0028532 | 11/19/2017 | TK Holdings Inc., et al. | $193.50 | | | | | $193.50 |
| JANSON, MARK A<br>2657 BAYHILL CT<br>CINCINNATI, OH 45233 | P-0001563 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANSON, MICHAEL R<br>106 VARSITY COURT<br>CRESTVIEW HILLS, KY 41017 | P-0028699 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANSSEN, MARY K<br>221 N HWY 59<br>VOLBORG, MT 59351 | P-0007087 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANUARY, RENE J<br>29711 SHENANDOAH LANE<br>CANYON COUNTRY, CA 91387 | P-0056685 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANUARY, SR (PR), JERALD<br>DONALD H. DAWSON, JR., ESQ.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | P-0050935 | 12/27/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| JANUHOWSKI, JEROME J<br>14322 SARA'S WALK<br>CYPRESS, TX 77429 | P-0046511 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANUKITES, STELLA L<br>409 DIVISION STREET<br>JEANNETTE, PA 15644 | P-0027467 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANUSZ, CAROL M<br>6398 SOUTH GARLAND COURT<br>LITTLETON, CO 80123 | P-0051751 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANZEKOVICH, KENNETH M<br>757 MARVEL STREET<br>SWANSEA, MA 02777 | P-0007402 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAQUE, MARIA A<br>13861 JASPERSON WAY<br>WESTMINSTER, CA 92683 | P-0034117 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARA, ALBERO<br>4823 FITZPATRICK WAY<br>NORCROSS, GA 30092 | P-0009642 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARAMILLO, CHRISTOPHER<br>PO BOX 738<br>NORRISTOWN, PA 19401 | P-0030641 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARAMILLO, DEIDRE E<br>19022 DRYCLIFF STREET<br>CANYON COUNTRY, CA 91351 | P-0044580 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARAMILLO, PAUL D<br>12133 ALCOTT STREET<br>WESTMINSTER, CO 80234 | P-0008753 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARAMILLO, PRISCILLA T<br>4724 MESITA<br>LAS CRUCES, NM 88012 | P-0055576 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARBOE, JOHN S<br>509 MEADOW MOUNTAIN DR<br>WACO, TX 76712 | P-0039793 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JARBOE, JOHN S<br>509 MEADOW MOUNTAIN DR<br>WACO, TX 76712 | P-0039794 | 12/12/2017 | TK Holdings Inc., et al. | $2,073.62 | | | | | $2,073.62 |
| JARDIM, ANNE<br>505 TREMONT STREET<br>#904<br>BOSTON, MA 02116 | P-0008437 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARDINE, TIM J<br>49 PRINCE STREET<br>RED HOOK, NY 12571 | P-0053491 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARDINE, TIM J<br>49 PRINCE STREET<br>RED HOOK, NY 12571 | P-0053493 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARDINE, TIM J<br>49 PRINCE STREET<br>RED HOOK, NY 12571 | P-0053502 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARDINE, TIM J<br>49 PRINCE STREET<br>RED HOOK, NY 12571 | P-0053503 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARDINE, TIM J<br>49 PRINCE STREET<br>RED HOOK, NY 12571 | P-0053504 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARMAN, LESLIE B<br>606 GANTWOOD LANE<br>WHITSETT, NC 27377 | P-0038386 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARMAN, ROCK<br>733 OLD HIGHWAY 49 WEST<br>HATTIESBURG, MS 39401 | P-0016663 | 11/5/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| JARMON, TYRONE P<br>1252 CEDARCROFT ROAD<br>BALTIMORE, MD 21239 | P-0006871 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAROSCAK, PAUL S<br>5089 W BUCKEYE VIEW WAY<br>RIVERTON, UT 84096 | P-0011347 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARRELL, CHRISTINA M<br>4764 MACK<br>HOWELL, MI 48855 | P-0052454 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARRETT, DAVID A<br>193 SUGAR HILL ROAD<br>WILLIAMSBURG, MA 01096 | P-0012276 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARRETT, OLGA S<br>1070 ASHBURY DRIVE<br>DECATUR, GA 30030-4165 | P-0050250 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARRETT, SUSAN L<br>193 SUGAR HILL ROAD<br>WILLIAMSBURG, MA 01096 | P-0012319 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARRETT, SUSAN L<br>193 SUGAR HILL ROAD<br>WILLIAMSBURG, MA 01096 | P-0012337 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JARVEY, STACIE A<br>1980 NEBRASKA AVE E<br>ST PAUL, MN 55119 | P-0017065 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVIE, KAREN<br>764 BERMUDA DRIVE<br>TOMS RIVER, NJ 08753 | P-0007004 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JARVIS, BRET M<br>BRET JARVIS<br>159 S. SUMMIT RIDGE DR.<br>WILLIFORD, AR 72482 | P-0049262 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVIS, JONATHAN B<br>2575 SAMUEL ST<br>PINDLE, CA 94564 | P-0024059 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVIS, JOSEPH D<br>PO BOX 142<br>DAVENPORT CENTER, NY 13751-0142 | P-0024982 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVIS, RONNI L<br>352 BARMORE ROAD<br>LAGRANGEVILLE, NY 12540 | P-0040929 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARZABEK, ZENON<br>12951 S CHOCTAW RD<br>PALOS HEIGHTS, IL 60463 | P-0048135 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARZABSKI, DEBRA<br>810 TANGLEWOOD LN<br>ARLINGTON, TX 76012 | P-0023075 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARZABSKI, MICHAEL P<br>810 TANGLEWOOD LN<br>ARLINGTON, TX 76012 | P-0023081 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARZOBSKI, ELIZABETH J<br>8 LAMPLIGHT DRIVE<br>ATKINSON, NH 03811 | P-0010778 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASAITIS, AMANDA M<br>4631 N MALDEN STREET<br>APT 3N<br>CHICAGO, IL 60640 | P-0018640 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASEK, JEFF<br>401 N CONSTITUTION DR APT.534<br>AURORA, IL 60506 | P-0009376 | 10/30/2017 | TK Holdings Inc., et al. | $30.00 | | | | | $30.00 |
| JASEY, BRAIN K<br>PO BOX 22912<br>NEWARK, NJ 07101 | P-0052659 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASEY, BRIAN K<br>PO BOX 22912<br>NEWARK, NJ 07101 | P-0046643 | 12/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| JASIENSKI, TODD C<br>453 W WEBSTER AVE<br>APT 1<br>CHICAGO, IL 60614 | P-0053703 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASON, MARY<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2744 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $335,374.00 | | | | | $335,374.00 |
| JASON, MARY<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2831 | 11/16/2017 | TK Holdings Inc. | $335,374.00 | | | | | $335,374.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASON, MARY<br>TINSMAN & SCIANO, INC.<br>C/O DANIEL JT SCIANO<br>10107 MCALLISTER FRWY.<br>SAN ANTONIO, TX 78216 | 2847 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| JASPAN, HERBERT E<br>38 MIRRIELEES CIRCLE<br>GREAT NECK, NY 11021 | P-0018058 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASPER, PENNY MARIE<br>19A WASHINGTON AVE<br>NORTH PLAINFIELD, NJ 07062 | 4706 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JASPER, THOMASINA J<br>5527 SHALLOW RIVER ROAD<br>CLINTON, MD 20735 | P-0026843 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASSIN, LAWRENCE E<br>901 ASHETON CT NE<br>MARIETTA, GA 30068 | P-0008118 | 10/29/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| JASSO, ANGELITA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026835 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASWAL, SADHU S<br>2401 BRITT WAY<br>SAN JOSE, CA 95148 | P-0035463 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAUREGUI, BRENDA M<br>8235 BRUNS WAY<br>SACRAMENTO, CA 95828 | P-0029771 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAUREGUI, SALVADOR<br>11506 ELIJAH STAPP<br>SAN ANTONIO, TX 78253 | P-0010351 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAVEED, OWAIS<br>270 SEQUOIA AVE<br>SIMI VALLEY, CA 93065 | P-0022744 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAWOROWICZ, SARA E<br>92 DUNSTER DRIVE<br>STOW, MA 01775 | P-0031135 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAWORSKI, R<br>PO BOX 1273<br>SAN JUAN CAPISTR, CA 92693 | P-0023299 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAY FINANCIAL GROUP<br>WILKS, CHRISTOPHER<br>2687 44TH ST<br>KENTWOOD, MI 49512 | P-0057478 | 2/26/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| JAYACHANDRAN, KIRUTHI<br>769 PARK MANOR DR SE<br>SMYRNA, GA 30082 | 4692 | 1/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAYARANI, IDA<br>6640 MILLSTONE LN SE UNIT 106<br>LACEY, WA 98513 | P-0048972 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAYASANKAR, GOPALAKRISH P<br>2455 EAST OAKMONT AVE<br>FRESNO, CA 93730-5953 | P-0046576 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAYASURYAN, SRINIDHI<br>958 MAE CHRISTINE DRIVE<br>SUITE # 205<br>WORTHINGTON, OH 43085 | P-0036412 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAYATILAKE, CHAMINDA I<br>1920 VALLEY STREAM DRIVE<br>ROCKVILLE, MD 20851 | P-0011618 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAYMES, CHRISTOPHER D<br>3708 FOREST COURT<br>CINCINNATI, OH 45211 | P-0043334 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAZINSKI, TINA L<br>895 TURKEY RANCH RD<br>TEMPLETON, CA 93465 | P-0021647 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JB PAINT, TILE & LANDSCAPING<br>BUTLER, JAMES J<br>JB PTL ATTN: JAMES BUTLER<br>701 BIG BEAR BLVD. STE C<br>COLUMBIA, MO 65202 | P-0037462 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042727 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042800 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042809 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042887 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27370 | P-0042895 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042899 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042902 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042968 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JDM SYSTEMS CONSULTANTS<br>33117 HAMILTON COURT<br>SUITE 200<br>FARMINGTON HILLS, MI 48334 | 263 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JE;A;, KASPM<br>3916 MAGGIES MEADOW<br>DENTON, TX 76210 | P-0018841 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAKLE, MICHAEL A<br>2034 ODESSA CIR<br>THE VILLAGES, FL 32162 | P-0019867 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAN E LEMONS, ESTATE OF<br>ERIC RASMUSSON<br>PO BOX 8202<br>MISSOULA, MT 59807-8202 | P-0035579 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAN, ELVIS<br>523 E SHORE TRAIL<br>SPARTA, NJ 07871 | 5055 | 10/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEAN, JEAN-PHILLI<br>3405 FLEETWOOD DR.<br>EL SOBRANTE, CA 94803 | P-0023466 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAN, LOUIS MAXENE<br>PO BOX 2187<br>IMMOKALEE, FL 34143 | 4935 | 1/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| JEAN, ROBENSON<br>240 DAVIS RD<br>DELRAY BEACH, FL 33445 | P-0030008 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAN, TAMMY L<br>27 TOMLIN RD<br>NEWINGTON, CT 06111 | P-0025293 | 11/7/2017 | TK Holdings Inc., et al. | $138.39 | | | | | $138.39 |
| JEAN-BART, STEPHANE L<br>2500 Q STREET NW<br>APT 245<br>WASHINGTON, DC 20007 | P-0043153 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEANE, BRENDA S<br>401 INDEPENDENCE DR<br>MANDEVILLE, LA 70471 | P-0027942 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAN-GILLES, ANDRE<br>137-12 FRANKTON STREET<br>ROEDALE, NY 11422 | P-0028576 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAN-GILLES, ANDRE<br>2207 HOFFMAN AVE<br>ELMONT, NY 11003 | P-0040748 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAN-LAURENT, FABRICE<br>PO BOX 101941<br>ARLINGTON, VA 22210 | P-0014491 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEAN-MARIE, MAURIOT<br>5 RUE DU CADRES ST. PIERRE<br>REINS, FRANCE 51100<br>FRANCE | 3377 | 11/24/2017 | TK Holdings Inc. | $300,000.00 | | | | | $300,000.00 |
| JEANSIMON, GABLE<br>225 NE 161 STREET<br>MIAMI, FL 33162 | P-0049089 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEANTY, HARRY<br>PSC 817 BOX 143<br>FPO, AE 09622 | P-0039598 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEANTY, JESSICA<br>4505 OAKVIEW LANE<br>BOWIE, MD 20715 | P-0035753 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEATER, ANTHONY<br>502 SE 3RD AVE<br>DELRAY BEACH, FL 33483 | 726 | 10/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| JEATRAN, DANIEL P<br>1625 BERKSHIRE DR<br>ELM GROVE, WI 53122 | P-0033401 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEBSEN, DENNIS E<br>PO BOX 633<br>YANTIS, TX 75497 | P-0007235 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JECZALA, STEVEN R<br>2927 W ELOIKA AVE<br>SPOKANE, WA 99205 | P-0017596 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEDRASIAK, NINA<br>1881 MORNINGVIEW DRIVE<br>YORKTOWN HEIGHTS, NY 10598 | P-0035825 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEENDRAH, MOHAMMAD A<br>1875 MINI DR<br>VALLEJO, CA 94589 | P-0051726 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEEVANANDAM, KISHORE<br>49783 ANNANDALE DRIVE<br>CANTON, MI 48187 | P-0051293 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERIES, NICHOLAS G<br>PO BOX 1558<br>KINGSTON, WA 98346 | P-0034893 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERIS, LINDA S<br>152 MCBRIDE ACRES<br>NEW CASTLE, PA 16102 | P-0013896 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERIS, WILLIAM D<br>202 N CHESTER RD<br>WEST CHESTER, PA 19380 | P-0023791 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERS, BARBARA R<br>4912 MCCOMBS ROAD<br>HEPHZIBAH, GA 30815 | P-0003459 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERS, FRANCES M<br>22 JANE LANE APT G<br>NEWNAN, GA 30263 | P-0006494 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERS, KYLE<br>357 FORBES DRIVE<br>VINELAND, NJ 08360 | 4479 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JEFFERS, LEROY<br>357 FORBES DRIVE<br>VINELAND, NJ 08360 | P-0051853 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, DEMIRACLE<br>2302 14TH STREET<br>PASCAGOULA, MS 39567 | P-0054678 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, JAMES B<br>35 JACKSON RD.<br>MEDFORD, NJ 08055 | P-0055520 | 1/22/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JEFFERSON, LATOYA<br>19733 SW 121 AVE<br>MIAMI, FL 33177 | 1135 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JEFFERSON, LESLIE T<br>1713 W ADAMS RD<br>MACOMB, IL 61455 | P-0054715 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, LINDA B<br>1015 3RD ST. S.W.<br>SPRINGHILL, LA 71075 | P-0018990 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, MATTHEW D<br>411 E. INDIAN SCHOOL RD.<br>APT. 2062<br>PHOENIX, AZ 85012 | P-0024126 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, MELVIN C<br>1200 GRAND BLVD<br>BIRMINGHAM, AL 35214 | P-0019728 | 10/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JEFFERSON, RHONDA<br>2288 HWY 65<br>FERRIDAY, LA 71334 | P-0043496 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, RICO L<br>2936 HALLMARK LN<br>APT A<br>ST LOUIS, MO 63125 | P-0042270 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFERSON, SHANTIA N<br>2957 N 89TH ST<br>MILWAUKEE, WI 53222 | P-0046920 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, SHIRESE A<br>16149 SO WOLCOTT AVE<br>MARKHAM, IL 60428-4943 | P-0042126 | 12/18/2017 | TK Holdings Inc., et al. | $866.44 | | | | | $866.44 |
| JEFFERY, JEROME M<br>10990 E PRADERA VISTA DR<br>PRESCOTT VALLEY, AZ 86315 4479 | P-0025574 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY & JANENE LEEPER TRUST<br>2841 SPRUCE RIDGE RD<br>DECORAH, IA 52101 | P-0037131 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY B & DEBRA M. BURKE RE<br>BURKE, DEBRA M<br>JEFFREY B & DEBRA M BURKE REV<br>6 CATBIRD COURT<br>STAFFORD, VA 22556 | P-0038477 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY, BLAKE<br>1927 68TH STREET<br>WINDSOR HEIGHTS, IA 50324 | P-0012077 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY, LANCE T<br>6261 NE 19TH AVE<br>APT 1111<br>FORT LAUDERDALE, FL 33308 | P-0041152 | 12/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JEFFREY, LARVIN E<br>10106 PREAKNESS DRIVE<br>UPPER MARLBORO, MD 20772 | P-0009873 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY, SHIRLEY V<br>3856 COVINGTON DRIVE<br>SAINT CLOUD, FL 34772 | P-0000498 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0045988 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0045992 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046100 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046102 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046106 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046108 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046109 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046111 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046114 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046120 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046122 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046125 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046132 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046136 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046138 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046141 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046150 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0048979 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0048996 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0048997 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0048998 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0048999 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0049000 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0049001 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0049002 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0049004 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0049005 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0049008 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC 1546 EASTON RD. ROSLYN, PA 19001 | P-0049214 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, DEREK A 2355 LEDGEWOOD DR COLORADO SPRINGS, CO 80921-7010 | P-0058194 | 8/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, ESSIE M 3810 MT VERNON DR. VIEW PARK, CA 90008 | P-0019097 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, ESSIE M 3810 MT VERNON DR. VIEW PARK, CA 90008 | P-0019158 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, ESSIE M 3810 MT VERNON DR. VIEW PARK, CA 90008 | P-0019170 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, EUGENE 3810 MT VERNON DR. VIEW PARK, CA 90008 | P-0019087 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, EUGENE 3810 MT VERNON DR. VIEW PARK, CA 900008 | P-0019248 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, EUGENE 3810 MT VERNON DR. VIEW PARK, CA 90008 | P-0019255 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, EUGENE 3810 MT VERNON DR. VIEW PARK, CA 90008 | P-0019266 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, MATTHEW B 6438 DUCKETTS LANE ELKRIDGE, MD 21075 | P-0022274 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEGEDE, ANITA 22211 100TH ROAD QUEENS VILLAGE, NY 11429 | P-0041473 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEKEL, COURTNEY A 1620 NE ROCK STREET BENTONVILLE, AR 72712 | P-0042645 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JELINEK, PAULINE V 3417 YONGE AVE SARASOTA, FL 34235 | P-0041544 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JELLEY, DARREL 2922 GRANGE AVE. STOCKTON, CA 95204 | 2547 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JEMISEYE, AKINTUNDE T 124 JOMELA DR. #11 LAFAYETTE, LA 70503 | P-0055076 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEMISON, NAPOLEON C 10603 4TH AVEENU INGLEWOOD, CA 90303 | P-0032977 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENG, CHAWN Y<br>NO ADDRESS PROVIDED | P-0010191 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENG, CHAWN Y<br>NO ADDRESS PROVIDED | P-0010198 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENG, CHAWN Y<br>NO ADDRESS PROVIDED | P-0010201 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENG, CHAWN Y<br>NO ADDRESS PROVIDED | P-0010208 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENGELESKI, JAMES L<br>9 SUMMIT DR<br>SHIPPENSBURG<br>SHIPPENSBURG, PA 17257 | P-0057856 | 4/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENGO, JOHN W<br>108 ELM COURT<br>DOWNINGTOWN, PA 19335 | P-0047677 | 12/26/2017 | TK Holdings Inc., et al. | $3,209.00 | | | | | $3,209.00 |
| JENKINS JR., CLARENCE B<br>945 WIRE RD.<br>NEESES, SC 29107 | P-0036069 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS JR., CLARENCE B<br>945 WIRE RD.<br>NEESES, SC 29107 | P-0042480 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, AMY L<br>6115 BLIND MEADOW<br>SAN ANTONIO, TX 78222 | P-0022826 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, ANDREA<br>2119 NW 59TH STREET<br>MIAMI, FL 33142 | P-0004228 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, ARRIE D<br>185 PARK PL. #2<br>BROOKLYN, NY 11238 | P-0019443 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, BRIAN K<br>4994 MENOMINEE LN<br>CLARKSTON, MI 48348 | P-0014513 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, CHESTER<br>1024 N AUSTIN APT.3C<br>OAK PARK, IL 60302 | P-0051734 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, CHRISTINA M<br>81 WAYNE STREET<br>BLOOMINGBURG, OH 43106 | P-0049090 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, DANA M<br>PO BOX 5248<br>SEVIERVILLE, TN 37864 | P-0053475 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, DAPHNE<br>1279 DANSKIN ON ME<br>SILVERDALE, WA 98383 | 3818 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENKINS, DAVID M<br>1619 WILLIAM PENN DRIVE<br>NAPERVILLE, IL 60563 | P-0022289 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, DONALD K<br>PO BOX 1444<br>HARRISON, AR 72602 | P-0053874 | 1/2/2018 | TK Holdings Inc., et al. | $2,224.00 | | | | | $2,224.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENKINS, EVONNE<br>P.O. BOX 3038<br>JENA, LA 71342 | P-0021651 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, GREGORY<br>1832 PLEASANTHILL RD<br>MAGNOLIA, AL 36754 | P-0004924 | 10/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| JENKINS, HATTIE MAE<br>400 RACE STREET<br>CHARLESTON, SC 29403 | 692 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENKINS, JAMAL<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMONT, TX 77704 | P-0027342 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, JOANN<br>P.O. BOX 6324<br>FORT LAUDERDALE, FL 33310 | 2664 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENKINS, KATHRYN M<br>19 HALIDAY CT.<br>HANOVER TWP., PA 18706 | P-0050797 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, LINWOOD JEROME<br>1626 PEREGRINE CIR UNIT 206<br>ROCKLEDGE, FL 32955-5241 | 309 | 10/21/2017 | TK Holdings Inc. | $26,763.49 | | | | | $26,763.49 |
| JENKINS, MARCELA M<br>MARCELA JENKINS<br>UNIT 3030 BOX 540<br>DPO, AA 34004 | P-0004651 | 10/25/2017 | TK Holdings Inc., et al. | $1,700.00 | | | | | $1,700.00 |
| JENKINS, MARYANN<br>82 EDINBURGH RD<br>BLACKWOOD, NJ 08012 | P-0013755 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, MICHELLE R<br>P.O. BOX 6509<br>TALLADEGA, AL 35161 | P-0050445 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, PAMELA R<br>108 S SPRING ST<br>APT 7F<br>PRINCETON, IN 47670 | P-0009058 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, PRESTON C<br>BOX 375<br>155 OLD FERRY RD<br>GRIMSTEAD, VA 23064 | P-0056024 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, PRESTON C<br>BOX 375<br>155 OLD FERRY RD<br>GRIMSTEAD, VA 23064 | P-0056026 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, PRESTON C<br>BOX 375<br>155 OLD FERRY RD<br>GRIMSTEAD, VA 23064 | P-0056027 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, PRESTON C<br>BOX 375<br>155 OLD FERRY RD<br>GRIMSTEAD, VA 23064 | P-0056028 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, SEATHAN P<br>151 CAMPVILLE RD<br>NORTHFIELD, CT 06778 | P-0012243 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENKINS, SHARON Y<br>4414 S. HILLCREST CIRCLE<br>FLINT, MI 48506 | P-0012772 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, SHAUYA<br>18927 SW 114TH AV<br>MIAMI, FL 33157 | P-0001183 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, SHIRLEY<br>25 W BRAYTON ST<br>CHICAGO, IL 60628 | P-0006798 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, TERRY<br>18107 ZEMMA LANE<br>HAGERSTOWN, MD 21740 | 2201 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| JENKINS, TERRY<br>18107 ZEMMA LANE<br>HAGERSTOWN, MD 21740 | P-0014214 | 11/3/2017 | TK Holdings Inc., et al. | $4,674.29 | | | | | $4,674.29 |
| JENKINS, TROY L<br>1358 SHADE OAK LN<br>CONCORD, CA 94521 | P-0030837 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, VICTORIAN A<br>4722 8TH AVE<br>LOS ANGELES, CA 90043 | P-0015230 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, ZELLA D<br>14020 VILLAGE MILL DR. #105<br>MAUGANSVILLE, MD 21767 | P-0014031 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINSON, MARK R<br>5906 CRYSTAL WATER DR<br>INDIANAPOLIS, IN 46237 | P-0010447 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKS, CLAUDETTE M<br>2877 PONDVIEW DR<br>HAINES CITY, FL 33844 | P-0006419 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKS, WILLIAM<br>129 DOOLITTLE STREET<br>COVENTRY, RI 02816 | P-0006330 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNETT, MIKE<br>2249 HICKS AVENUE<br>SAN JOSE, CA 95125 | P-0018357 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNEWEIN, JOYCE E<br>14248 ALTOCEDRO DRIVE<br>DELRAY BEACH, FL 33484 | P-0008069 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, ANJALI J<br>4327 SE 45TH AVE.<br>PORTLAND, OR 97206 | P-0046326 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, CHRISTOPHER D<br>71 CIMARRON VALLEY DRIVE<br>LITTLE ROCK, AR 72212 | P-0038913 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, CHRISTOPHER R<br>85 SPRING VALLEY<br>IRVINE, CA 92602 | P-0020472 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, CRYSTAL R<br>4721 9TH AVE<br>#3<br>LOS ANGELES, CA 90043 | P-0041944 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, DIANA L.<br>8827 W. VALLEY PALMS DR.<br>SPRING, TX 77379 | 2600 | 11/14/2017 | TK Holdings Inc. | $18,865.01 | | | | | $18,865.01 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNINGS, DIANE R<br>3293 190TH ST.<br>DENISON, KS 66419 | P-0020677 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, FREDERICK G<br>921 BOLLING AVE.<br>NORFOLK, VA 23508 | P-0007441 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, JAMES L<br>46 HERITAGE WAY<br>OXFORD, AL 36203 | P-0041591 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, KARA<br>8745 LEWIS C21<br>TEMPERANCE, MI 48182 | P-0041584 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, LUKE A<br>4912 CATAMARAN CT<br>WILMINGTON<br>DE, DE 19808 | P-0030619 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, PHILIP S<br>364 HEMLOCK COURT<br>WINDER, GA 30680 | P-0013871 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, ROGER D<br>9848 KAREN AVE<br>CALIFORNIA CITY, CA 93505-1309 | P-0039787 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, ROGER D<br>9848 KAREN AVE<br>CALIFORNIA CITY, CA 93505-1309 | P-0039788 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, WAYNE D<br>884 QUILLIAMS ROAD<br>CLEVELAND HEIGHT, OH 44121 | P-0032097 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS-ROBBINS, MICHELLE D<br>2731 LEGEND HOLLOW COURT<br>HENDERSON, NV 89074 | P-0035084 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, AERIEL A<br>6562 NW DOGWOOD ST<br>HILLSBORO, OR 97124 | P-0024406 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, AERIEL A<br>6562 NW DOGWOOD ST<br>HILLSBORO, OR 97124 | P-0024410 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, CATHERINE L<br>357 DIAMOND SPRING ROAD<br>DENVILLE, NJ 07834 | P-0031893 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, DANNY B<br>3570 W. 8070 S.<br>WEST JORDAN, UT 84088 | P-0038109 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, DARLENE S<br>8822 CLIFTON WAY<br>MOKENA, IL 60448 | P-0025053 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, DOUGLAS F<br>PO BOX 112<br>TROUTDALE, OR 97060 | P-0015380 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, JEFF C<br>6363 CHRISTIE AVE APT 2511<br>EMERYVILLE, CA 94608 | P-0016505 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, JOHN<br>9452 SW MAPLEWOOD DR. F63<br>TIGARD, OR 97223 | P-0054742 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENSEN, KRISTINA A<br>319 N MASON ST<br>APPLETON, WI 54914 | P-0057626 | 3/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, OWEN A<br>10815 WINDMILL DR<br>ROGERS, MN 55374 | P-0057709 | 3/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, PATRICIA A<br>416 EAST 66TH TERRACE<br>KANSAS CITY, MO 64131 | P-0013262 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, PAUL<br>313 LASSALLE DRIVE<br>RIVER RIDGE, LA 70123 | P-0012460 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, PETER C<br>53 ATWOOD AVE<br>SAUSALITO, CA 94965 | 2770 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENSEN, WARREN W<br>3029 CORSHAM DRIVE<br>APEX, NC 27539 | P-0047028 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEONG, CHANG KEON<br>1727 SOLAMERE COURT<br>AUBURN, AL 36832 | P-0007979 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEONG, KYU S<br>18329 SW TIMBREL LN<br>SHERWOOD, OR 97140 | P-0021427 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEONG, KYU S<br>18329 SW TIMBREL LN<br>SHERWOOD, OR 97140 | P-0021428 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEONG, KYU S<br>18329 SW TIMBREL LN<br>SHERWOOD, OR 97140 | P-0021429 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEPPESEN, IDA J<br>10308 KARIBA COVE<br>AUSTIN, TX 78726 | P-0021014 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERABEK, MARC S<br>158 HYBANK DR<br>WEST SENECA, NY 14224 | P-0025835 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERABEK, MARC S<br>158 HYBANK DR<br>WEST SENECA, NY 14224 | P-0025843 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERABEK, MARC S<br>158 HYBANK DR<br>WEST SENECA, NY 14224 | P-0025844 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERABEK, MARC S<br>158 HYBANK DR<br>WEST SENECA, NY 14224 | P-0025855 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR. PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4872 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR. PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4873 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4878 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4879 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4880 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4881 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4882 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4883 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4884 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4885 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4886 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4887 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL<br>FIEGER LAW<br>DONALD H. DAWSON, JR.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | 4888 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4889 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4895 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4896 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4897 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4898 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4899 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR. 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4900 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERALD JANUARY, SR., PR FOR THE ESTATE OF NADINE PAUL FIEGER LAW DONALD H. DAWSON, JR 19390 W. 10 MILE RD. SOUTHFIELD, MI 48075 | 4901 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERGER, APRIL L 9705 S 53RD AVE OAK LAWN, IL 60453 | P-0017117 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERGER, APRIL L 9705 S 53RD AVE OAK LAWN, IL 60453 | P-0017121 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERNIGAN, AMELIA R 468 CULLEN BLVD BUDA, TX 78610 | P-0044591 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERNIGAN, GLORIA P.O. BOX 30076 LOS ANGELES, CA 90030 | P-0018906 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERNIGAN, MONIQUE M 205 W MONTGOMERY CROSSROADS APT 1405 SAVANNAH, GA 31046 | P-0001720 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERNIGAN, WILLIAM<br>1202 N RIVERSIDE DR<br>T OR C, NM 87901-9755 | P-0056887 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEROME, JEFFREY R<br>2 EKLUND BLVD<br>NESCONSET, NY 11767 | P-0014949 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERRY, AATIKA A<br>2780 SPRING RIDGE CIR<br>SNELLVILLE, GA 30039 | P-0044070 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERVEY, REUBEN<br>6705 PLEASANT COURT<br>WILMINGTON, DE 19802 | P-0036515 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESCHOR, MARY ANN<br>8044 E TETON CIRCLE<br>MESA, AZ 85207 | P-0017390 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESKA, DANIEL C<br>2124 N FAIRVIEW LN<br>ROCHESTER HILLS, MI 48306 | P-0024306 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESRANI, DEEPESH<br>3326 N. BRIARPARK LANE<br>SUGAR LAND, TX 77479 | P-0016153 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESSANI, ROMESH M<br>3419 KISSMAN DR<br>AUSTIN, TX 78728 | P-0040035 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESSEE, BILLY A<br>1504 ECHO LAKE DRIVE<br>PIQUA, OH 45356 | P-0019008 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESSUP, MARGARET D<br>5166 ASHCROFT AVE<br>NORTH CHARLESTON, SC 29405 | P-0051051 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESSUP, NANCY A<br>35 SUNSET LANE<br>PATCHOGUE, NY 11772 | P-0039783 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESSUP, WILLIAM E<br>35 SUNSET LANE<br>PATCHOGUE, NY 11772 | P-0039680 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETER, AUDIE E<br>18641 BLACKMOOR STREET<br>DETROIT, MI 48234 | P-0028049 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETER, JEFFERSON F<br>PO BOX 2333<br>12920 FORT KING ROAD<br>DADE CITY, FL 33526 | P-0023842 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETER, LIESHA M<br>PO BOX 336<br>SNEADS, FL 32460 | P-0040933 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETER, TAMMIE M<br>1310 N. 1ST.STREET #25<br>EL CAJON, CA 9201 | P-0016588 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETT, MARK D<br>8408 OLD HICKORY LN<br>MCKINNEY, TX 75070 | P-0002135 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETURIAN, RODOLFO<br>17552 EDGEWOOD LANE<br>YORBA LINDA, CA 92886 | P-0039988 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEVONS-MCCUE, GRACIE D<br>1059 PRECIOUS LANE SE<br>BROOKHAVEN, MS 39601 | P-0023575 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEWELL, DENNIS W<br>209 COLEMAN DR.<br>ANGLETON, TX 77515 | P-0044299 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEWELL, DENNIS W<br>209 COLEMAN DR.<br>ANGLETON, TX 77515 | P-0044302 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEWELL, HEATHER M<br>1321 PALESTINE DRIVE<br>PROSPER, TX 75078 | P-0004355 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEWETT, SUSAN<br>6406 WATERWAY DRIVE<br>FALLS CHURCH, VA 22044 | P-0012796 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEZEWSKI, JAMES E<br>3936 OLDS ELM DR. SE<br>KENTWOOD, MI 49512 | P-0017180 | 11/6/2017 | TK Holdings Inc., et al. | $1,151.10 | | | | | $1,151.10 |
| JHAGROO, LORNA M<br>9156 DUPONT PL<br>WELLINGTON, FL 33414 | P-0049994 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JHAVERI, SNEHA<br>1015 FILLMORE STREET<br>PMB 10242<br>SAN FRANCISCO, CA 94115-4709 | P-0046922 | 12/26/2017 | TK Holdings Inc., et al. | $9,750.00 | | | | | $9,750.00 |
| JHAVERI, VISHAL<br>1508 PECOS DR<br>SOUTHLAKE, TX 76092 | P-0024951 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JI, HONGMEI<br>16197 ORION AVE<br>CHINO, CA 91708 | P-0029944 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JI, XUERONG<br>3102 EGGERS DR<br>FREMONT, CA 94536 | P-0016834 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JI, YUXUAN<br>300 N. EL MOLINO AVE, #127<br>PASADENA, CA 91101 | P-0054615 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIANG, HE<br>23 WOODSIDE RD<br>SPRINGFIELD, NJ 07081 | P-0033154 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIANG, KELVIN<br>47 WILLIAM ST. APT. 2<br>CAMBRIDGE, MA 02139 | P-0016519 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIANG, LINGXI<br>127 KING WILLIAM STREET<br>NEWARK, DE 19711 | P-0020444 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIANG, MINGKANG<br>4539 RANGER RUN<br>SUGAR LAND, TX 77479 | P-0027879 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIANG, SHENG<br>2021 CALLE MESA ALTA<br>MILPITAS, CA 95035 | P-0054042 | 1/6/2018 | TK Holdings Inc., et al. | $2,600.00 | | | | | $2,600.00 |
| JIANG, WEI<br>4346 SILVA AVE<br>PALO ALTO, CA 94306 | P-0053197 | 12/29/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIANG, XIMING<br>1248 W ADAMS BLVD<br>#103<br>LOS ANGELES, CA 90007 | P-0024563 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JICHA, PHYLLIS M<br>5 FOREST ROCK CT.<br>CATONSVILLE, MD 21228 | P-0033647 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JICHA, PHYLLIS M<br>5 FOREST ROCK CT<br>CATONSVILLE, MD 21228 | P-0036519 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JILES, DESTINY<br>7825 OREBO ST.<br>HOUSTON, TX 77088 | 838 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JILES, DESTINY<br>7825 OREBO ST.<br>HOUSTON, TX 77088 | 852 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JIMENEZ LUNA, HELAMAN C<br>13513 STANSTEAD AVE<br>NORWALK, CA 90650 | P-0023107 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, ADRIAN<br>3416 ROBB ROY PL<br>SAN DIEGO, CA 92154 | P-0048607 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, ADRIAN<br>3416 ROBB ROY PL<br>SAN DIEGO, CA 92154 | P-0048617 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, ADRIAN<br>3416 ROBB ROY PL<br>SAN DIEGO, CA 92154 | P-0048642 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, BRIGETTE R<br>1701 UPLAND DR APT 177<br>HOUSTON, TX 77043 | P-0004034 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, CARINA<br>1039 W 23RD ST. APT.201<br>LOS ANGELES, CA 90007 | P-0018145 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, IRMA O<br>310 S ELM<br>PECOS, TX 79772 | P-0055640 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, IRMA O<br>310 S ELM<br>PECOS, TX 79772 | P-0058146 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, JOSE M<br>9821 FUCHSIA<br>EL PASO, TX 79925 | P-0000430 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, JULIO C<br>PO BOX 29582<br>LOS ANGELES, CA 90029 | P-0051471 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, LIANA<br>929 FLETCHER AVE<br>REDLANDS, CA 92373 | P-0042956 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, MARIA A<br>9821 FUCHSIA<br>EL PASO, TX 79925 | P-0000413 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, MARIA D<br>13764 E BULAH AVE<br>PARLIER, CA 93648 | P-0033585 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ, MARILU<br>111 S. COLLEGE AVE. APT. C103<br>CLAREMONT, CA 91711 | P-0021050 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, MARLENE<br>1105 S. ALTHEA AVE<br>RIALTO, CA 92376 | P-0056219 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, MIGUEL A<br>14733 ROXTON AVE<br>GARDENA, CA 90249 | P-0020386 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, RICHARD<br>929 FLETCHER AVE<br>REDLANDS, CA 92373 | P-0042950 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, SANTOS<br>1430 WHITEHALL DRIVE<br>UNIT B<br>LONGMONT, CO 80504 | P-0029352 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, SANTOS<br>1430 WHITEHALL DRIVE<br>UNIT B<br>LONGMONT, CO 80504 | P-0029996 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIN, HUI<br>7455 WESTCLIFF DRIVE<br>WEST HILLS, CA 91307 | P-0050223 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIN, JAMES R<br>867 WELLESLEY TERRACE LN.<br>CHESTERFIELD<br>USA, MO 63017 | P-0005792 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIN, JULIE Y<br>320 PACIFIC STREET #8<br>SANTA MONICA, CA 90405 | P-0016956 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIN, WEI<br>564 GREGORY AVE A9<br>WEEHAWKEN, NJ 07086 | P-0037428 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIN, WEI<br>11823 NW 11TH PLACE<br>GAINESVILLE, FL 32606 | P-0051034 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JINDAL, ASHWINI<br>4785 PRATHER FARM CIRCLE<br>CUMMING, GA 30030 | P-0008146 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JINKS, BEVERLY<br>320 BAILIFF RD<br>JAMESTOWN, LA 71045 | P-0007135 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JINKS, RUNAKO S<br>5411 YAUPON DRIVE<br>ARLINGTON, TX 76018 | P-0057165 | 2/10/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JINKS, TANICHE N<br>6116 PLAINVILLE LANE<br>WOODBRIDGE, VA 22193 | 860 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JINKS, WALTER<br>2398 2ND AVE #6<br>DECATUR, GA 30032 | P-0025677 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIPSEN, SHANNON L<br>9700 ABBEYWOOD VILLAGE WAY<br>LOUISVILLE, KY 40241 | P-0047495 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIRT, JESSE E<br>4 COUNTRY CT<br>DANNEBROG, NE 68831 | P-0013130 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIWANI, HASNAIN<br>892 BENEDETTI DR<br>103<br>NAPERVILLE, IL 60563 | P-0031209 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JJO LLC<br>1300 MCDOWELL DRIVE<br>GREENSBORO, NC 27408 | 127 | 9/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JL DIVERSIFIED L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039419 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JLR NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048389 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JLR NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056748 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JMD ENTERTAINMENT & MEDIA GRP<br>PO BOX 1194<br>ABINGDON, MD 21009 | P-0057143 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOACHIM, JORDAN J<br>10867 ROYAL PALM BLVD.<br>CORAL SPRINGS, FL 33065 | P-0041712 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOANNIDES, CHRIS<br>524 MARBLEWOOD CT<br>FORT MILL, SC 29708 | P-0000001 | 10/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOB, ANDREW S<br>1740 RICHLEY RD<br>CORFU, NY 14036 | P-0020540 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOBE, CHRISTI L<br>1121 STATE ROUTE 147<br>SLAUGHTERS, KY 42456 | P-0007031 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOBELIUS, DAVID A<br>1024 N 8TH AVE.<br>WAUSAU, WI 54401 | 2058 | 11/7/2017 | TK Holdings Inc. | $4,500.00 | | | | | $4,500.00 |
| JOBRON, JOHN D<br>7109 FINE LANE<br>HARRISON, TN 37341 | P-0032303 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOCHUM, KRISTINA A<br>1100 ROSE LANE<br>NORFOLK, NE 68701 | P-0033071 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOCIUS, MARGARET I<br>1816 N. ARALIA DRIVE<br>MT. PROSPECT, IL 60056 | P-0019464 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOE TAHANS FURNITURE LIQUIDAT<br>1201 THORN ST<br>UTICA, NY 13492 | P-0052132 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JOE, JEFFREY C<br>2974 THAYER BRIDGE CIR<br>IDAHO FALLS, ID 83402 | P-0004775 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOE, JULIE<br>2338 EVERGREEN SPRINGS DRIVE<br>DIAMOND BAR, CA 91765 | P-0018448 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOE, LILLIAN<br>216 MIRAMONTE RD<br>WALNUT CREEK, CA 94597 | P-0037985 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOEL, TIFFANY<br>1101 JUNIPER ST. NE APT 717<br>ATLANTA, GA 30309 | P-0006967 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOERGER, DOUG<br>817 ILLINOIS AVENUE<br>BATAVIA, IL 60510 | P-0031816 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOES, ELIZABETH C<br>3 ADAMS COURT<br>NOVATO, CA 94947 | P-0054470 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOFFE, CHRISTOPHER J<br>1015 E QUAIL PARK DR<br>UNIT# G<br>MURRAY, UT 84117 | P-0021213 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOFFE, SUSIE U<br>15502 HITCHCOCK RD<br>CHESTERFIELD, MO 63017 | P-0007153 | 10/28/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| JOFFRION, ROBERT L<br>5903 WEST AUSTIN DRIVE<br>ALEXANDRIA<br>ALEXANDRIA, LA 71303 | P-0033689 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOG, RAJEEV<br>1241 W HEDDING ST<br>SAN JOSE, CA 95126 | P-0057135 | 2/8/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JOHANCEN, SUSAN<br>1069 E PRICE BLVD<br>NORTH PORT, FL 34288 | P-0000720 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHANNES, KATALINA<br>2137 CENTRAL AVENUE APT B<br>ALAMEDA, CA 94501 | P-0038764 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHANNESSENS498, KATHERINE C<br>13621 OAKLAND DR<br>BURNSVILLE, MN 55337 | P-0045595 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHANSSEN, PAULA S<br>2903 W. STOVALL STREET<br>TAMPA, FL 33629 | P-0032836 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHANYAK, DEBRA L<br>2318 RANDOLPH ROAD<br>MOGADORE, OH 44260 | P-0020269 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHN GREGORY MCCULLOUGH, EXECUTOR U/W OF MARY G. MCCULLOUGH, DECEASED<br>303 BRITON PARK COURT<br>DULUTH, GA 30097 | 2257 | 11/10/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| JOHN J DAVIS, PSC<br>DAVIS, JOHN J<br>P.O. BOX 1410<br>PIKEVILLE, KY 41502 | P-0052640 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHN JULES, SABRINA<br>NO ADDRESS PROVIDED | P-0042489 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHN, CATHERINE<br>27 HARDING PLACE<br>1ST FLOOR<br>NEW HAVEN, CT | P-0027128 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHN, ELIZABETH S<br>175 KNIBLOE HILL ROAD<br>SHARON, CT 06069 | P-0009509 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHN, FUMI<br>840 WINDING GROVE LANE<br>LOGANVILLE, GA 30052 | P-0006045 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JOHN, FUMI<br>840 WINDING GROVE LANE<br>LOGANVILLE, GA 30052 | P-0006048 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JOHN, KANDY Y.<br>13330 BLUES FARM RD<br>APT 5<br>LAURINBURG, NC 28352 | 2799 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHN, SHELDON F<br>276 BERNEGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036942 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHN, SHELDON F<br>276 BERNEGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036945 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHN, SHELDON F<br>276 BERNEGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036947 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHN, SHELDON F<br>276 BERNEGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036949 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNELL L. SCHRUPP (ESTATE OF JOHNELL SCHRUPP)<br>10505 48TH AVENUE NORTH<br>PLYMOUTH, MN 55442 | 1463 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| JOHNS, ASHTON R<br>3310 E YOUNTVILLE DR<br>UNIT 1<br>ONTARIO, CA 91761 | P-0053969 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNS, CAROLYN E<br>5269 CLINGMAN CT<br>DOUGLASVILLE, GA 30135-9266 | P-0004048 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNS, RICHARD B<br>6915 N. HARDESTY AVE.<br>KANSAS CITY, MO 64119-5417 | P-0025374 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNS, SUSAN H<br>NO ADDRESS PROVIDED | P-0051340 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNS, WESLEY T<br>3831 BELLEAU WOOD DR<br>UNIT 41<br>LEXINGTON, KY 40517 | P-0055377 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSEN, JENNIFER L<br>2010 REIMER RD<br>WADSWORTH, OH 44281 | P-0037283 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSOM, BEATRIS M<br>8402 E. FOND DU LAC DR.<br>TUCSON, AZ 85730 | P-0002463 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON , EDWARD C<br>18551 LAKE STREAM DR<br>GREENWELLSPRINGS, LA 70739 | P-0032237 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON AND JOHNSON<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044553 | 12/22/2017 | TK Holdings Inc., et al. | $395,634.16 | | | | | $395,634.16 |
| JOHNSON COFFEL, LYNETTE<br>4921 CREEK MEADOW COVE<br>SPICEWOOD, TX 78669 | P-0005563 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON GRIFFITH, SHARLENE C<br>245 BORDEN AVE<br>HAMILTON, NJ 08610 | P-0004560 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON HOWARD, ABBIE G<br>640 SOUTH LINCOLN COURT<br>JACKSONVILLE, FL 32D209 | P-0051339 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON HOWARD, ABBIE G<br>640 SOUTH LINCOLN COURT<br>JACKSONVILLE, FL 32F209 | P-0051387 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON HOWARD, ABBIE G<br>640 SOUTH LINCOLN COURT<br>JACKSONVILLE, FL 32209 | P-0051433 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON HOWARD, ABBIE G<br>640 SOUTH LINCOLN COURT<br>JACKSONVILLE, FL 32209 | P-0051509 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON II, JOHN W<br>1213 ROSEMONT DR.<br>DESOTO, TX 75115 | P-0037705 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON III, ALBERT H<br>150 LINCOLN BLVD<br>UNIT 4403<br>MIDDLESEX, NJ 08846 | P-0028787 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON OIL COMPANY<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | 1299 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| JOHNSON OTEY, SAMANTHA<br>7176 LASTING LIGHT WAY<br>COLUMBIA, MD 21045 | P-0058019 | 6/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, AARON<br>PO BOX 124884<br>SAN DIEGO, CA 92112 | P-0024498 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, AARON B<br>20<br>SHAKOPEE, MN 55379 | P-0015074 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, AARON L<br>3691 SOUTHLAND ST<br>MEMPHIS, TN 38109 | P-0053482 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ADRIENNE L<br>1720 ALSTON AVENUE<br>FORT WORTH, TX 76110 | P-0003418 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, AL D<br>1120 VINE STREET<br>NOBLESVILLE, IN 46060 | P-0047120 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| JOHNSON, ALAN J<br>1020 SCOTT BLVD A3<br>DECATUR<br>, GA 30030 | P-0053734 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, ALEX SCOTT<br>94 N. MERIDITH AVENUE<br>PASADENA, CA 91106 | 5078 | 1/11/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, ALICE(BETH) B<br>1385 FRANCIE WAY<br>ALLEN, TX 75013-6439 | P-0043061 | 12/18/2017 | TK Holdings Inc., et al. | $47,000.00 | | | | | $47,000.00 |
| JOHNSON, ALLAN L<br>9007 WILD ACRE CT.<br>UPPER MARLBORO<br>MARYLAND, MD 20772 | P-0051545 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| JOHNSON, ANDRAE D<br>10938 PINE STREET<br>TAYLOR, MI 48180 | P-0042108 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ANDRE J<br>403 GRANVILLE COURT<br>HAVRE DE GRACE, MD 21078 | P-0008074 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ANGEL<br>11511 OAK ST. APT. 101<br>KANSAS CITY, MO 64114 | P-0027795 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ANTHONY E<br>271 WD STALVEY RD<br>HAHIRA, GA 31632-4515 | P-0057072 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ANTHONY L<br>436 S LOMBARD AVE<br>OAK PARK, IL 60302 | P-0007714 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ARIANA L<br>1036 E. VINE CT<br>VISALIA, CA 93292 | P-0048706 | 12/26/2017 | TK Holdings Inc., et al. | $1,998.69 | | | | | $1,998.69 |
| JOHNSON, ARIANA L<br>1036 E. VINE CT<br>VISALIA, CA 93292 | P-0048733 | 12/26/2017 | TK Holdings Inc., et al. | $1,998.69 | | | | | $1,998.69 |
| JOHNSON, ARLENE R<br>165 BIENVILLE DRIVE<br>FAYETTEVILLE, NC | P-0044244 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ASHLEY D<br>230 VAN LOON AVE NE<br>PALM BAY, FL 32907 | P-0008893 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BARBARA J<br>1213 10TH AVENUE NORTH<br>SAINT CLOUD, MN 56303 | P-0028492 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BEATRIS<br>NO ADDRESS PROVIDED | P-0002470 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BENJAMIN S<br>1509 CHARLOTTE DR.<br>TYLER, TX 75702 | P-0031610 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BERNARD Z<br>6178 LAUREL LANE<br>APT C<br>TAMARAC, FL 33319 | P-0012661 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BERNARDI<br>705 KENTUCKY DERBY LANE<br>FT WORTH | P-0008502 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BETTY J<br>101 E CECIL ST APT D<br>SPRINGFIELD, OH 45504 | P-0053628 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, BETTY S<br>4613 OLD VILLAGE WAY<br>OLDSMAR, FL 34677 | P-0004076 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BETTYE<br>20009 CAMPAIGN DR.<br>CARSON, CA 90746 | P-0018205 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BEVERLY D<br>2212 LEE STREET<br>APT 2<br>HOLLYWOOD, FL 33020 | P-0001281 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BOBBIE D<br>344 LEONA SPEARS RD GREENSBUR<br>GREENSBURG, LA 70441 | P-0015271 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BONNIE LEA<br>2455 S. ARTHUR COURT<br>KENNEWICK, WA 99338 | P-0047202 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRENDA K<br>6325 W DESERT COVE AVE<br>GLENDALE, AZ 85304 | P-0009964 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRENDA R<br>1935 MUSTANG SPRING DR<br>MISSOURI CITY, TX 77459 | P-002554 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRENDA R<br>1935 MUSTANG SPRING DR<br>MISSOURI CITY, TX 77459 | P-0022057 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRIAN W<br>15639 W STATE ROAD 48<br>BIRCHWOOD, WI 54817 | P-0056179 | 1/30/2018 | TK Holdings Inc., et al. | $211.45 | | | | | $211.45 |
| JOHNSON, BRIAN W<br>15639 W STATE ROAD 48<br>BIRCHWOOD, WI 54817 | P-0056191 | 1/30/2018 | TK Holdings Inc., et al. | $211.45 | | | | | $211.45 |
| JOHNSON, BRUCE<br>5850 CHASE AVE.<br>DOWNERS GROVE, IL 60516-1039 | P-0009667 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRUCE A<br>375 TYNEBRIDGE LANE<br>HOUSTON, TX 77024 | P-0023871 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRUCE A<br>375 TYNEBRIDGE LANE<br>HOUSTON, TX 77024 | P-0023886 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRUCE A<br>375 TYNEBRIDGE LANE<br>HOUSTON, TX 77024 | P-0023919 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRYAN C<br>240 MULBERRY DR<br>SENOIA, GA 30276 | P-0052064 | 12/27/2017 | TK Holdings Inc., et al. | $829.04 | | | | | $829.04 |
| JOHNSON, CARL E<br>CARL E JOHNSON<br>7204 MEADOWBROOK DR.<br>FORT WORTH, TX 76112 | P-0050115 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CAROL A<br>17121 SANTA SUZANNE STREET<br>FOUNTAIN VALLEY, CA 92708 | P-0020160 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CAROLYN J<br>4045 LAWN<br>KANSAS CITY, MO 64130 | P-0039347 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, CASANDRA<br>303N. TEDIN AVE<br>ROSHOLT, SD 57260 | P-0008260 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CASSANDRA M<br>1144 W LAREDO ST<br>CHANDLER, AZ 85224 | P-0052172 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CEDRIC D<br>956 PIKE RD APT # 11<br>BIRMINGHAM, AL 35218 | P-0009050 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CHARLENE A<br>CHARLENE A. JOHNSON<br>1356 GLENNS BAY RD. UNIT 203I<br>SURFSUDE BEACH, SC 29575 | P-0000929 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CHARLES<br>1091 GATES AVE APT 1Q<br>BROOKLYN, NY 11221 | P-0029276 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CHARLES B<br>19 SELBY LN<br>ATHERTON, CA 94027 | P-0038119 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CHRISTINE E<br>240 WHITTIER AVE<br>SYRACUSE, NY 13204 | P-0036935 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CLIFFORD M<br>NO ADDRESS PROVIDED | P-0024573 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CONNIE R<br>153 MAPLEWOOD DRIVE<br>ERIE, CO 80516 | P-0057509 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CONTONA K<br>12415 CR 315<br>NAVASOTA, TX 77868 | P-0005312 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, COY R<br>2210 CUSTER PKWY<br>RICHARDSON, TX 75080 | P-0046269 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CRAIG R<br>381 BYNUM RD<br>BOWIE, TX 76230 | P-0004755 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CULLEN D<br>PORN BOX 240<br>MATTHEWS, MO 63867 | P-0034357 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CURTIS<br>1604 LEDET ST<br>THIBODAUX, LA 70301 | P-0039430 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CYNTHIA C<br>851 ALBERSON COURT<br>DECATUR, GA 30033 | P-0008531 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CYNTHIA M<br>740 E. MILL VALLEY ROAD<br>PALATINE, IL 60074 | P-0033902 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DALE E<br>10219 GRAY OAK LANE<br>FORT WORTH, TX 76108 | P-0010782 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DALE F<br>8706 PRUDENCE DRIVE<br>ANNANDALE, VA 22003 | P-0028852 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, DANA T<br>3372 ORINOCO LANE<br>MARGATE, FL | P-0004496 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JOHNSON, DANIELE<br>1120 VINE STREET<br>NOBLESVILLE, IN 46060 | P-0046258 | 12/25/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| JOHNSON, DANIELE<br>1120<br>VINE STREET<br>NOBLESVILLE, IN 46060 | P-0046262 | 12/25/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| JOHNSON, DANNY L<br>2182 HANSEN STREET<br>SARASOTA, FL 34231 | P-0001335 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DARRYL<br>2320 N. TEAKWOOD AVE.<br>RIALTO, CA 92377 | P-0025961 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DARRYL D<br>1307 12TH ST NW<br>APT 206<br>WASHINGTON, DC 20005-4425 | P-0049299 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID<br>1406 PETRONIA STREET<br>KEY WEST, FL 33040 | 1221 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID A<br>3225 S MA DILL AVE<br>SUITE 129-258<br>TAMPA, FL 33629 | P-0048070 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID H<br>13787 116TH ST. N<br>STILLEWTER, MN 55082-9415 | P-0011168 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID L<br>8661 COUNTRY CREEK BLVD.<br>JACKSONVILLE, FL 32221-6524 | P-0033247 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID L<br>10661 N 155 EAST AVE<br>OWASSO, OK 74055 | P-0038348 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVIDA<br>1408 CR 4816<br>WOLFE CITY, TX 75496 | P-0006224 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DEMETRIUS C<br>157 CHEMISTRY CIRCLE<br>LADSON, SC 29456 | P-0015720 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DONALD D<br>3708 SOUTH LELAND ROAD<br>LAINGSBURG, MI 48848 | P-0032546 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DONALD D<br>3708 SOUTH LELAND ROAD<br>LAINGSBURG, MI 48848 | P-0032552 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DOUGLAS<br>11 LORRAINE DRIVE<br>CLIFTON, NJ 07012 | P-0020760 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DOUGLAS A<br>7573 E. PHANTOM WAY<br>SCOTTSDALE, AZ 85255 | P-0007373 | 10/28/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, DOUGLAS A<br>7573 E. PHANTOM WAY<br>SCOTTSDALE, AZ 85255 | P-0026491 | 11/7/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| JOHNSON, DWIGHT D<br>110 TANGO ST.<br>RACELAND, KY 41169 | P-0046195 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, EDWINA A<br>1645 PRINCESS HELEN DRIVE WES<br>MOBILE, AL 36618 | P-0037516 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ELEANOR J<br>57502 HOSPITAL ROAD<br>BELLAIRE, OH 43906 | P-0020044 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ELIZABETH J<br>4916 DORCHESTER ST.<br>NORTON SHORES, MI 49441-5318 | P-0014056 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ERNEST<br>4808 AMOS STREET<br>JACKSONVILLE, FL 32209 | 398 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| JOHNSON, EVELYN<br>6590 BOSWORTH SQ. W.<br>COLUMBUS, OH 43229 | P-0034517 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, EVELYN R<br>PO BOX 320501<br>BIRMINGHAM, AL 35232 | P-0011464 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, FRANCINE D<br>3702 FLORINDA ST<br>HOUSTON, TX 77021 | P-0020765 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JOHNSON, GALE M<br>1180 E. CARNEGIE ST.<br>WINNSBORO, TX 75494 | P-0026339 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GALE M<br>1180 EAST CARNEGIE ST.<br>WINNSBORO, TX 75494 | P-0032732 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GARRY L<br>4120 FASTNET LANE<br>DULUTH, GA 30096 | P-0008938 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GENESIS E<br>705 CREST VALLEY WAY APT. 210<br>BIRMINGHAM, AL 35212 | P-0024782 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GEOFFREY C<br>13209 W 137TH PL<br>OVERLAND PARK, KS 66221 | P-0017071 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GEORGE C<br>3848 RED FOX DRIVE<br>ROANOKE, VA 24017 | P-005749 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GLENN A<br>14595 HOOPER RANCH RD<br>WILLIS, TX 77378 | P-0002441 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GLORIA M<br>1314 EAST JONES<br>SHERMAN, TX 75090 | P-0006251 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GRANT S<br>3335 MCIVOR ST<br>EAU CLAIRE, WI 54701 | P-0040908 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, HARRY C<br>55 GROOVER CIRCLE<br>CAYCE, SC 29033 | P-0000831 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, HEATH<br>18 HIGHLAND RD<br>TERRYVILLE, CT 06786 | P-0003160 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, HERMAN E<br>1611 ROCK POINTE RD<br>PORTAL, GA 30450 | P-0052765 | 12/26/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| JOHNSON, HERMAN E<br>1611 ROCK POINTE RD.<br>PORTAL, GA 30450 | P-0057771 | 3/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, HOBERT L<br>NO ADDRESS PROVIDED | P-0016852 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, HOLLIS L<br>7041 SUNHAMPTON AVE #201<br>LAS VEGAS, NV 89129 | P-0054193 | 1/8/2018 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| JOHNSON, HOWARD B<br>8291 TUPELO TRAIL<br>JONESBORO, GA 30236 | P-0042893 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, III, WILLIAM E<br>14064 STONE GATE DR<br>BATON ROUGE, LA 70816 | P-0040015 | 12/13/2017 | TK Holdings Inc., et al. | $340.00 | | | | | $340.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON)<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3068 | 11/21/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON)<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3194 | 11/22/2017 | TK Mexico Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON)<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3198 | 11/22/2017 | Takata Protection Systems Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON)<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3199 | 11/22/2017 | TK China, LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON)<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3236 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3238 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3255 | 11/22/2017 | Interiors in Flight Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3264 | 11/22/2017 | TK Mexico LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3266 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH HER NEXT FRIEND, JULIA ROSE JOHNSON) THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3280 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH JULIA ROSE JOHNSON) JIMMY CHONG, ESQUIRE THE CHONG LAW FIRM, PA 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3101 | 11/22/2017 | TK Finance, LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, IMANI ROSE (A MINOR, BY AND THROUGH JULIA ROSE JOHNSON) JIMMY CHONG, ESQUIRE THE CHONG LAW FIRM, PA 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3126 | 11/22/2017 | Takata Americas | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MINOR, JULIA ROSE JIMMY CHONG, ESQUIRE THE CHONG LAW FIRM, PA 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3168 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, IRA T 3000 S. JOHNSON PL. KENNEWICK, WA 99337 | P-0016849 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, IV, SAMUEL M. BROWN KING LAW LLC PERCY A. KING, ESQ. 25 N. MARKET STREET JACKSONVILLE, FL 32202 | 46 | 7/31/2017 | TK Holdings Inc. | $300,000.00 | | | | | $300,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JACK E<br>37215 CHURCH AVE<br>DADE CITY, FL 33525-3609 | P-0053691 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JACOB<br>303 N. TEDIN AVE<br>ROSHOLT, SD 57260 | P-0008246 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JAMES<br>8200 HAMPTON GLEN DR<br>CHESTERFIELD, VA 23832 | 969 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, JAMES A<br>3212 COACH LANTERN AVE<br>WAKE FOREST, NC 27587 | P-0011734 | 11/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| JOHNSON, JAMES M<br>PO BOX 20039<br>SEATTLE, WA 98102 | P-0023802 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JAMES THEODORE<br>734 COUNTY ROAD 784<br>MOUNTAIN HOME, AR 72653 | 1870 | 11/5/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| JOHNSON, JANET L<br>612 B DENNIS AVE #B<br>RALEIGH, NC 27604 | P-0053068 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JANET L<br>612 B DENNIS AVE #B<br>RALEIGH, NC 27604 | P-0054307 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JANICE M<br>25795 PLAYER DR. /<br>VALENCIA, CA 91355 | P-0050233 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JASMINE J<br>115 MATADOR DRIVE<br>IRVING, TX 75063 | P-0055728 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JASMINE S<br>859 CENTRAL AVE<br>MATTESON, IL 60443 | P-0005804 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JASON T<br>511 TICE ROAD<br>MAINESBURG, PA 16932 | P-0023150 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JEFFERY L<br>131 MARYLAND AVE<br>PORTSMOUTH, VA 23707 | P-0009991 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JENNIFER<br>31271 CORTE ALHAMBRA<br>TEMECULA, CA 92592 | P-0019267 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JENNIFER<br>3014 T ST.<br>VANCOUVER, WA 98663 | P-0032185 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JENNIFER E<br>3406 LANCASTER CT<br>APT 177<br>TAMPA, FL 33614 | P-0044024 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JENNY M<br>684 EDENDERRY DRIVE<br>VACAVILLE, CA 95688 | P-0038530 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JERALD A<br>7649 US HIGHWAY 89<br>BELT, MT 59412 | P-0015574 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JERALD L 15131 59TH PL W EDMONDS, WA 98026 | P-0025375 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JERALD L 15131 59TH PL W EDMONDS, WA 98026 | P-0025430 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JEREME S 1540 N LAUREL AVE UPLAND, CA 91786 | P-0026427 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JERRY 25402 ANGELWOOD SPRINGS LANE TOMBALL, TX 77375 | P-0017245 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JERRY L 100 S PINE ISLAND RD 116 PLANTATION, FL 33324 | P-0002708 | 10/23/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JOHNSON, JERRY L 100 S PINE ISLAND RD 116 PLANTATION, FL 33324 | P-0002709 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JERRY L 100 S PINE ISLAND RD 116 PLANTATION, FL 33324 | P-0002715 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JESSE R 1213 PARK AVE NITRO, WV 25143 | P-0005116 | 10/26/2017 | TK Holdings Inc., et al. | $1,007.40 | | | | | $1,007.40 |
| JOHNSON, JESSICA 16 BRIDGE ST APT B NEW MILFORD, CT 06776 | P-0049250 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JESSIE 902 WEST 25TH AVENUE PINE BLUFF, AR 71601 | P-0035518 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JIMMY D 1 MARY CT LONG BEACH, MS 39560 | P-0005977 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JIMMY L 369 S BURK ST EAGAR, AZ 85925 | P-0007737 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOANNA E 1109 MINNESOTA COURT E. SHAKOPEE, MN 55379 | P-0042605 | 12/19/2017 | TK Holdings Inc., et al. | $1,848.00 | | | | | $1,848.00 |
| JOHNSON, JOANNA F 8028 E 28TH PLACE DENVER, CO 80238 | P-0017778 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOHN F PO BOX 53 11382 HIGHWAY 78 LOT 2 EDWARDSVILLE, AL 36261 | P-0041864 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOHN J 129 HARV LOOP MONTEREY, TN 38574 | P-0017998 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOHNNY T 288 COUNTY ROAD 187 GAINESVILLE, TX 76240 | P-0055082 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JORDAN 2 RAVINIA DR, STE 120 ATLANTA, GA 30346 | 617 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JORGE D<br>9307 SPRING HOUSE LN<br>APT B<br>LAUREL, MD 20708 | P-0038911 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOSEPH E<br>PO BOX 188<br>CULLODEN, WV 25510 | P-0035739 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOSHUA J<br>1820 EL CERRITO PLACE<br>APT 210<br>LOS ANGELES, CA 90068 | P-0017518 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOSIAH<br>1519 MOUNTAIN RD<br>LOGAN, UT 84321 | P-0023155 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JR, STERLING J<br>11657 LEESBOROUGH CIRCLE<br>SILVER SPRING, MD 20902-2890 | P-0053779 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JUANIA<br>12723 SIMMONS RD<br>HAMPTON, GA 30228 | P-0041529 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JUDITH A<br>1180 HOLLY STREET<br>CANTON, GA 30114 | P-0014415 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JUDITH B<br>4211 BRETTON BAY LANE<br>DALLAS, TX 75287-6709 | P-0003587 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JUDY<br>4248 W. 77TH. STREET<br>APT.#103<br>CHICAGO, IL 60652 | P-0018830 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JUDY A<br>PO BOX 7618<br>BEND, OR 97708 | 4155 | 12/20/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| JOHNSON, JUDY A<br>PO BOX 7618<br>BEND, OR 97708 | P-0043233 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA R<br>JULIA JOHNSON C/O CHONG,ESQ<br>2961 CENTERVILLE RD, STE 350<br>WILMINGTON, DE 19808 | P-0043128 | 12/20/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON<br>JIMMY CHONG, ESQUIRE<br>THE CHONG LAW FIRM, PA<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3132 | 11/22/2017 | TK Finance, LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON<br>THE CHONG LAW FIRM, PA<br>JIMMY CHONG, ESQUIRE<br>2961 CENTERVILLE RD., STE. 350<br>WILMINGTON, DE 19808 | 3140 | 11/22/2017 | Interiors in Flight Inc. | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3141 | 11/22/2017 | Takata Protection Systems Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3156 | 11/22/2017 | TK China, LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3157 | 11/22/2017 | TK China, LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3117 | 11/22/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3142 | 11/22/2017 | TK Mexico LLC | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI THE CHONG LAW FIRM, PA JIMMY CHONG, ESQUIRE 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3149 | 11/22/2017 | TK Mexico Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI JIMMY CHONG, ESQUIRE THE CHONG LAW FIRM, PA 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3158 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3170 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE JOHNSON, A MI THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3214 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JULIA ROSE, INDIVIDUALLY AND AS THE PARENT AND NATURAL GUARDIAN OF IMANI ROSE, A MINOR THE CHONG LAW FIRM, PA JIMMY CHONG, ESQ. 2961 CENTERVILLE RD., STE. 350 WILMINGTON, DE 19808 | 3130 | 11/22/2017 | Takata Americas | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, KADIE ANN S 5370 NW 88TH AVE APT A105 SUNRISE, FL 33351 | P-0056300 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KARA 2 OLD STAGE TRAIL LAKE WYLIE, SC 29710 | 723 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, KAREN D PO BOX 14963 OKLAHOMA CITY, OK 73113 | P-0046822 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KAREN D 824 N 74TH ST EAST ST LOUIS, IL 62203 | P-0058159 | 7/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KAREN M 688 5TH STREET N BAYPORT, MN 55003 | P-0016016 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KARMEN M 10357 CARACARA DR ASHLAND, VA 23005 | 1923 | 11/6/2017 | TK Holdings Inc. | | | | | | |
| JOHNSON, KATHARINE 9 GREENHILL ROAD WEST CHESTER, PA 19380 | P-0049154 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KATHLEEN M 10045 SW 136 STREET MIAMI, FL 33176 | P-0048306 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KAYLA B 5525 FAUST AVE SPRINGFIELD, MO 65810 | P-0019064 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KELLI R 6793 CHESTWOOD LANE AUSTELL, GA 30168 | P-0054421 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KENEATHA 9643 S HAMLIN AVE EVERGREEN PARK, IL 60805 | P-0014131 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JOHNSON, KENITH T 4120 S OAK MEADOWS DR 10 TAYLORSVILLE, UT 84123 | P-0055812 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KENNETH P 163 CARTLEDGE LN MILLERSVILLE, PA 17551 | P-0046771 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KEVIN 1763 CYPRESS SPRINGS LANE COLLIERVILLE, TN 38017 | 5046 | 9/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, KEVIN D 316 WEST 2ND STREET GAYLORD, MI 49735 | P-0012933 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KEWANNA K 19806 BRAECOVE CIRCLE RICHMOND, TX 77407 | P-0042593 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, KIMBERLY M<br>3200 E. PARKSIDE BLVD #55<br>APPLETON, WI 54915 | P-0011350 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KIMBERLY M<br>500 GUNNTOWN RD APTB7<br>BELLEFONTAINE, OH 43311 | P-0054405 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KIRSTIN G<br>10661 N. 155TH EAST AVE<br>OWASSO, OK 74055 | P-0038336 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KRISTEN H<br>1701 E DEBBIE LN APT 1204<br>MANSFIELD, TX 76063 | P-0005120 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KYLE M<br>31708 ALDER COURT<br>WINCHESTER, CA 92596 | P-0019448 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LA TWYONIA Y<br>314 N. BROADACRES AVE.<br>COMPTON, CA 90220 | P-0021392 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LADONNA JEANNIE<br>2721 BUR OAK DR.<br>LITTLE ELM, TX 75068 | 4079 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, LAQUISHA<br>1014 DIVISION AVE<br>EAST ST LOUIS, IL 62201 | 3735 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, LARA P<br>2936 26TH STREET<br>SACRAMENTO, CA 95818 | P-0023721 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LATOSHA L<br>13716 WILDER AVE<br>NORWALK, CA 90650 | P-0034115 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LATOYA T<br>4823 APPLEWOOD CREST LANE<br>ROSHARON, TX 77583 | P-0005962 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LAWRENCE Z<br>108 H STREET<br>BURWELL, NE 68823 | P-0045927 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LEATHA<br>262 W BOMFORD ST<br>RICHWOOD, OH 43344 | 4876 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, LEATHA G<br>262 W BOMFORD ST<br>RICHWOOD, OH 43344 | P-0000066 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LEROY<br>2718 W. JENNIE PLACE<br>TUCSON, AZ 85713 | P-0046304 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LILLIAN R<br>11333 SAVANNAH DRIVE<br>FREDERICKSBURG, VA 22407 | P-0033901 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LISA<br>20050 UPPER VALLEY<br>EUCLID, OH 44117 | P-0025288 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LIZ<br>8 BRENT LANE<br>TIJERAS, NM 87059-7945 | P-0046554 | 12/25/2017 | TK Holdings Inc., et al. | $2,865.40 | | | | | $2,865.40 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, LORRI L<br>534 RANCHO DEL NORTE<br>N. LAS VEGAS, NV 89031 | P-0024209 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LUKE T<br>550 HOLLYWOOD AVE<br>TOMS RIVER, NJ 08753 | P-0045853 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LYDIA<br>934 GEORGIA CROSSING ROAD<br>WINCHESTER, TN 37398 | P-0003975 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LYNN D<br>5740 W. CENTINELA AVE.<br>#321<br>LOS ANGELES, CA 90045 | P-0055674 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LYNN G<br>2259 JULIA DR<br>ASBURY, IA 52002 | P-0036581 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LYNNE I<br>6054 SR 93 NW<br>DUNDEE, OH 44624 | P-0035324 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LYNNE I<br>6054 SR 93 NW<br>DUNDEE, OH 44624 | P-0035325 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARCELLA<br>2209 DOUGLASS WOODS COURT<br>LOUISVILLE, KY 40205 | P-0053774 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARGARET<br>7463 CHURCH HILL RD<br>HOLLYWOOD, SC 29449 | P-0017942 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARGARET<br>10325 AVELAR RIDGE DR<br>RIVERVIEW, FL 33578 | P-0055424 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARIE A<br>1123 NW 140TH ST<br>EDMOND, OK 73013 | P-0000711 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARIE A<br>1123 NW 140TH ST<br>EDMOND, OK 73013 | P-0000714 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARK<br>25560 FOUNTAINGLEN CT APT 318<br>STEVENSON RANCH, CA 91381-0781 | P-0015543 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARK W<br>2956 GREENBROOKE<br>WEST BLOOMFIELD, MI 48324 | P-0015154 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARTENYA N<br>765 BACON AVENUE<br>APT. 7<br>DOVER, DE 19901 | P-0056921 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARTI T<br>2712 MAEVE CT<br>DACULA, GA 30019 | P-0055971 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARY C<br>221 FOOTHILL DRIVE<br>WOODSTOCK, GA 30188 | P-0017358 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARY L<br>12709 CEDAR ST<br>AUSTIN, TX 78732 | P-0002605 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, MARY M<br>102 JANET DRIVE<br>ST ROSE, LA | P-0012947 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MATTHEW J<br>1120 VINE STREET<br>NOBLESVILLE, IN 46060 | P-0046270 | 12/25/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| JOHNSON, MATTHEW W<br>6054 SR 93 NW<br>DUNDEE, OH 44624 | P-0035321 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MELISSA J<br>17702 115TH ST E<br>BONNEY LAKE, WA 98391 | P-0042860 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MELISSA S<br>4200 BROOKVIEW DRIVE SE<br>ATLANTA, GA 30339 | 1065 | 11/1/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| JOHNSON, MICHAEL L<br>6909 CLUB CREEK DRIVE<br>FORT WORTH, TX 76137 | P-0046161 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MICHELE R<br>8773 WOODSIDE DR<br>OAK PARK, MI 48237-1755 | P-0040639 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MINNIE<br>158 EAST 144TH STREET<br>RIVERDALE, IL 60827 | P-0008068 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MOLLY<br>2033 N MAE CARDEN CT<br>VISALIA, CA 93291 | P-0020518 | 11/9/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| JOHNSON, MOLLY<br>2033 N MAE CARDEN CT<br>VISALIA, CA 93291 | P-0020522 | 11/9/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| JOHNSON, MOLLY<br>2033 N MAE CARDEN CT<br>VISALIA, CA 93291 | P-0027347 | 11/14/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| JOHNSON, MOLLY<br>2033 N MAE CARDEN CT<br>VISALIA, CA 93291 | P-0027438 | 11/14/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| JOHNSON, MONIQUE C<br>1797 WALKER AVENUE<br>D<br>IRVINGTON, NJ 07111-8026 | P-0006853 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MONIQUE C<br>1797 WALKER AVE D<br>IRVINGTON, NJ 07111-8026 | P-0024074 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MONIQUE C<br>1797 WALKER AVE<br>IRVINGTON, NJ 07111-8026 | P-0024829 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MONIQUE L<br>1019 HODGES FERRY ROAD<br>PORTSMOUTH, VA 23701 | P-0022764 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MONTE L<br>2780 MILLVALE STREET<br>COLUMBUS, OH 43232-4711 | P-0000432 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NANCY S<br>1048 NW 24TH STREET<br>MOORE, OK 73160 | P-0002652 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, NATALIE J<br>3691 SOUTHLAND ST<br>MEMPHIS, TN 38109 | P-0053483 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NELDA A<br>1829 BROOKSIDE ROAD<br>MOUNT OLIVE, AL 35117 | P-0002296 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NELLI<br>1546 OAKWOOD DR<br>CLEVELAND, OH 44121-1708 | P-0036371 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NORMAN<br>6898 LAKEFIELD FOREST DRIVE<br>RIVERDALE, GA 30296 | P-0037796 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NORMAN<br>6898 LAKEFIELD FOREST DRIVE<br>RIVERDALE, GA 30296 | P-0037799 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NORWARREN<br>907 LINDEN AVENUE<br>FAIRFIELD, CA 94533 | P-0028583 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, PATRICIA G<br>315 JEWELL GOOCH RD<br>MARSHALL, TX 75670 | P-0006260 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, PATRICK S<br>1107 DEERBERRY ROAD<br>HANAHAN, SC 29410 | P-0043162 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, PETER C<br>9321 EMILY STREET<br>ELK GROVE, CA 95624 | P-0027820 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, PHILIP B<br>1591 W. BROOKE ST.<br>LEHI, UT 84043 | P-0025050 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, PHILLIP K<br>12459 WOODLAND PARK DRIVE NE<br>BELDING, MI 48809 | P-0056700 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RACHAEL L<br>2609 BEDFORD CIRCLE<br>EDMOND, OK 73034 | P-0000171 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RANDALL A<br>52 MANITOU AVE<br>POUGHKEEPSIE, NY 12603 | P-0005872 | 10/26/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| JOHNSON, RASHONDA D<br>8237 MAUDIE LANE<br>COLUMBUS, GA 31904 | P-0033123 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RAYSHAN S<br>4808 FOOTHILL DRIVE<br>HOLIDAY, FL 34690 | P-0044903 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RAYSHAN S<br>NO ADDRESS PROVIDED | P-0044942 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, REBECCA<br>4024 N PORT DR.<br>ROCKFORD, IL 61109 | 2540 | 11/13/2017 | TK Holdings Inc. | $1,260.79 | $0.00 | | | | $1,260.79 |
| JOHNSON, REBECCA S<br>119 N. WINDWARD DR.<br>SAINT SIMONS ISL, GA 31522-1110 | P-0022038 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, REGINALD L<br>P.O. BOX 722<br>HARRISBURG, NC 28075 | P-0017472 | 11/6/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| JOHNSON, RENEC J<br>1201 SYCAMORE TERRACE SPC. #1<br>SUNYVALE, CA 94086 | P-0051660 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RENEC J<br>NO ADDRESS PROVIDED | P-0051691 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RENESE I<br>8517 MILANO DRIVE<br>1924<br>ORLANDO, FL 32810 | P-0009996 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RHONDA L<br>23312 CONIFER DR<br>DENHAM SPRINGS, LA 70726 | P-0019629 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RICHARD M<br>499 HANSEN LANE<br>SEBASTOPOL, CA 95472 | P-0034419 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RICHARD W<br>922 QUAIL PL<br>HIGHLANDS RANCH, CO 80126 | P-0002968 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RICKY D<br>305 MIL STREET<br>ABBEVILLE, SC 29620 | P-0004119 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RICKY R<br>3333 ALLEN PARKWAY<br>UNIT 2507<br>HOUSTON, TX 77019 | P-0031156 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROBERT P<br>1093 COYOTE RIDGE CIRCLE<br>SOUTH LAKE TAHOE, CA 96150 | P-0021658 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROBERT R<br>1011 NORFOLK LANE, #478<br>STEINHATCHEE, FL 32359 | P-0024673 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROBERT W<br>1433 JUNIPER MOUNTAIN ROAD<br>ALPINE MEADOWS, CA 96146 | P-0055754 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROBERTA J<br>1048 SCHOOL STREET<br>KANKAKEE, IL 60901 | P-0019627 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RODNEY D<br>44604 ASPEN RIDGE DR<br>NORTHVILLE, MI 48168 | P-0019776 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROGER W<br>292 VICTORIA LANE<br>SPARTA, TN 38583 | P-0053526 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROSALYNN S<br>5111 PRAIRIE RIDGE RD.<br>HOUSTON, TX 77053 | P-0004617 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROSCOE<br>5424 ADDINGTON ROAD<br>BALTIMORE, MD 21229-1001 | P-0048828 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ROSETTA M<br>1222 MONROE AVENUE<br>ASBURY PARK, NJ 07712 | P-0024662 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, ROSETTA M<br>1222 MONROE AVENUE<br>ASBURY PARK, NJ 07712 | P-0029636 | 11/20/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| JOHNSON, ROURGER L<br>4120 FASTNET LANE<br>DULUTH, GA 30096 | P-0008946 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RUBY S<br>5079 MULLER CT<br>COLUMBIA, SC 29206-5572 | P-0054029 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RUSSELL L<br>263 BIG TERRA LN<br>GURNEE, IL 60031 | P-0014305 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RUSSELL L<br>263 BIG TERRA LN<br>GURNEE, IL 60031 | P-0014316 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RUSSELL S<br>170 KIMBERLY COURT<br>SENOIA, GA 30269 | P-0019000 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RUTH E.<br>27429 PARKVIEW BLVD. #5207<br>WARREN, MI 48092 | 4729 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, RYANT LEE<br>1040 HEBERT AVE<br>BREAUX BRIDGE, LA 70517 | 3973 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, SANDRA<br>1878 CARRINGTON<br>RIVERSIDE, CA 92507 | P-0053076 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SARAH<br>42 BROOKS ST<br>MAYNARD, MA 01754 | P-0031760 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SCHONTYLE<br>10300 KOCH DR<br>OKLAHOMA CITY, OK 73130 | 215 | 10/20/2017 | TK Holdings Inc. | $1,275.00 | | | | | $1,275.00 |
| JOHNSON, SCOTT<br>PO BOX 118<br>SOULSBYVILLE, CA 95372 | P-0048842 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SCOTT M<br>101 ACOMA LANE<br>COLLEGEVILLE, PA 19426 | P-0020775 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SCOTT M<br>101 ACOMA LANE<br>COLLEGEVILLE, PA 19426 | P-0020942 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SCOTT T<br>218 E. SOUTH ISLAND STREET<br>UNIT 308<br>APPLETON, WI 54915 | P-0008699 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SEAN R<br>7633 BLANCHARD BLVD<br>LINCOLN, NE 68516 | P-0029607 | 11/21/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| JOHNSON, SEDRICK<br>THE KOMYATTE LAW FIRM LLC<br>PAUL J. KOMYATTE<br>1536 COLE BLVD. SUITE 300<br>LAKEWOOD, CO 80401 | 3345 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, SHAD<br>312 PEPPERTREE CV<br>BRANDON, MS 39047 | 4707 | 1/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, SHANDA<br>4708 MAPLE TERRACE COURT<br>APT 201<br>VIRGINIA BEACH, VA 23455 | P-0009019 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SHANTRELL<br>1545 FOY STREET #7021<br>NEW ORLEANS, LA 70122 | 1525 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, SHARON<br>3462 HUNTERWOOD DR<br>COLORADO SPRINGS, CO 80916 | 1674 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, SHARON L<br>55 RICH ROAD<br>NORTH GROSVENORD, CT 06255 | P-0008493 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SHAWN<br>7614 OHIO RIVER RD<br>APT B BOX 11<br>WHEELERSBURG, OH 45694 | P-000189 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SHEENA<br>10022 FOSTER RD<br>BATON ROUGE, LA 70811 | P-0051868 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SHEMEIKA<br>3847 BROOKLYN AVENUE<br>BALTIMORE, MD 21225 | P-0057510 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SHERRY A<br>1138 E CANYON CREEK DR<br>GILBERT, AZ 85295 | P-0006942 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SHERRY L<br>10661 N. 155TH E. AVE<br>OWASSO, OK 74055 | P-0038285 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SIERRA S<br>29 RIVERSIDE DRIVE<br>FORT MITCHELL, AL 36856 | P-0010394 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, STACEY<br>464 PINE SHADOW LANE<br>AUBURNDALE, FL 33823 | P-0005160 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, STEPHANIE A<br>1635 WIMBLEDON DR.<br>APT. 94<br>GREENVILLE, NC 27858 | P-0011164 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, STEVEN L<br>PO BOX 747<br>KENNESAW, GA 30156 | P-0052248 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SUSAN J<br>3 CARMINE CIRCLE<br>FREDERICKSBURG, VA 22407 | P-0040246 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SUSAN K<br>NO ADDRESS PROVIDED<br> | P-0009142 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, SUSAN L<br>1421 HURON CT<br>CHIIPPEWA FALLS, WI 54729 | P-0012761 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, TALISA P<br>1001 HUNTERS RIDGE<br>BROWNSVILLE, PA 15417 | P-0022997 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TAMEKA L<br>18551 LAKE STREAM DRIVE<br>GREENWELL SPRING, CA 70739 | P-0032235 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TAMEKA L<br>18551 LAKE STREAM DR<br>GREENWELLSPRINGS, LA 70739 | P-0036687 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TAMEKA L<br>18551 LAKE STREAM DR.<br>GREENWELLSPRINGS, LA 70739 | P-0036699 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TAMIKO<br>8325 OHARA 5<br>FORT WORTH, TX 76123 | P-0046151 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TAMIKO<br>8325 OHARA LANE<br>FORT WORTH | P-0046499 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TANGYNIKA<br>320 WOODSWORTH RD<br>HENDERSON, NC 27537 | 4184 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, TERESA E<br>9922 N MIDWAY AVE<br>PORTLAND, OR 97203 | P-0051465 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TERRY<br>140 WEST MUIR AVE.<br>HAZLETON, PA 18201 | 1210 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, TERRY E<br>2925 HEATHSTEAD PL<br>CHARLOTTE, NC 28210 | P-0021571 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, THABITA<br>PO BOX 668391<br>POMPANO BEACH, FL 33066 | P-0057877 | 4/21/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| JOHNSON, THADDEUS L<br>5350 ROCLMOOR DRIVE<br>STONE MOUNTAIN, GA 30088 | P-0055483 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, THADDEUS L<br>5350 ROCKMOOR DRIVE<br>STONE MOUNTAIN, GA 30088 | P-0055484 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, THELMA M<br>T K HOLDIGS INC. | P-0049110 | 12/27/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| JOHNSON, THOMAS J<br>29219 GARRARD AVE<br>FRONTENAC, MN 55026 | P-0047344 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, THOMAS O<br>NO ADDRESS PROVIDED | P-0045846 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TIA N<br>122 MAJESTIC GARDENS COURT<br>WINTER HAVEN, FL 33880 | P-0002703 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TIFFANY T<br>TIFFANY JOHNSON<br>3820 KIRKWOOD RUN NW<br>KENNESAW, GA 30144 | P-0042047 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, TIMOTHY A<br>11560 MIRAGELN<br>FRISCO, TX 75033 | P-0010460 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TIMOTHY R<br>5825 CHARLESTON LANE<br>CUMMING, GA 30041 | P-0002488 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TIMOTHY R<br>5825 CHARLESTON LANE<br>CUMMING, GA 30041 | P-0002492 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TONI A<br>2111 VONDRON RD<br>MAD, WI 53716 | P-0008026 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TONYA<br>169 BEACON STREET<br>WORCESTER, MA 01610 | P-0039710 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TRACY R<br>300 KENNEDY AVENUE<br>PITTSBURGH, PA 15214 | P-0047300 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TRINA L<br>6925 S. LA CIENEGA BLVD.<br>LOS ANGELES, CA 90045 | P-0053527 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, VERONICA L<br>PO BOX 5222<br>EL DORADO HILLS, CA 95762 | P-0022206 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, VERONICA M<br>1007 BRISTOL LAKES RD.<br>APT. 205<br>MOUNT DORA, FL 32757 | P-0001803 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WADE L<br>104 MOODY'S RUN<br>WILLIAMSBURG, VA 23185 | P-0040916 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WADE L.<br>104 MOODY'S RUN<br>WILLIAMSBURG, VA 23185 | 4073 | 12/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, WALDO E<br>3594 PRESTWICK COURT<br>ELGIN, IL 60124 | P-0025110 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WESLEY D<br>PO BOX 9904<br>BOISE, ID 83707 | P-0036748 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM A<br>702 SOUTH MIDDLETON AVENUE<br>PALATINE, IL 60067 | P-0008816 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JOHNSON, WILLIAM D<br>2092 129TH AVE NW<br>COON RAPIDS, MN 55448 | P-0040025 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM F<br>3 CARMINE CIRCLE<br>FREDERICKSBURG, VA 22407 | P-0040341 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM H<br>10 NEERWINDER CT<br>GERMANTOWN, MD 20874-2807 | P-0046426 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM J<br>10330 W DEANNE DR<br>SUN CITY, AZ 85351-4408 | P-0040157 | 12/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, YOLANDA<br>618 E 43RD STREET<br>CHICAGO, IL 60653 | P-0017197 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, YOLANDA D<br>8520 COVE MEADOW LANE<br>FORT WORTH, TX 76123 | P-0034901 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON-COONEY, TERRI S<br>327 N 3RD ST<br>ST PETER, MN 56082 | P-0026795 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON-HARRIS, TRACEY D<br>2166 EDGEVIEW DRIVE<br>NEW LENOX, IL 60451 | P-0005772 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSONHOWARD, ABBIE G<br>640 SOUTH LINCOLN COURT<br>JACKSONVILLE, FL 32209 | P-0044566 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON-MAXSON, ANNIE M<br>237 IRIS CT #D<br>STOCKTON, CA 95210 | P-0031037 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON-MINOR, IMANI<br>P.O. BOX 185<br>MADISON, MS 39130 | P-0051865 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON'S AUTO<br>FRANKLIN, TYREE E<br>111 4TH AVE SE<br>BELMOND, IA 50421 | P-0026918 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON LAWHEAD, KATHLEEN A<br>192 S. SMITH ST.<br>COCHRANTON, PA | P-0044285 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, ALYSSA M<br>333 WILLOW ST APT 130<br>ALAMEDA, CA 94501 | P-0032481 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, BARB<br>808 WEYBRIDGE LANE<br>KELLER, TX 76248 | P-0024716 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, BRENDA T<br>9985 SMITH<br>9985<br>SMITH MORGAN ROA, TN 37379 | P-0049951 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, BRUCE E<br>1505 BROADWAY STREET<br>PRAIRIE DU SAC, WI 53578 | P-0044475 | 12/22/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| JOHNSTON, CAROLYN K<br>271 MAYO ROAD<br>VIRGINIA BEACH, VA 23462 | P-0030538 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, CONNIE D<br>8241 AINSWORTH STREET<br>CHARLOTTE, NC 28216 | P-0038716 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, CONNIE F<br>837 NE 17 TERRACE<br>APT 4<br>FORT LAUDERDALE, FL | P-0057633 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, CONSUELO M<br>CONSUELO M JOHNSTON<br>PO BOX 304<br>NESPELEM, WA 99155 | P-0023840 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON, CYNTHIA L<br>NO ADDRESS PROVIDED | P-0021301 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, DAVEY H<br>2710 GEORGIA AVE<br>MUSKOGEE, OK 74403 | P-0000400 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, DENNIS E<br>P.O. BOX 136<br>BLOOMFIELD, NJ 07003-0136 | P-0050976 | 12/27/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| JOHNSTON, DIANA S<br>156 EAGLE RIDGE WAY<br>NANUET, NY 10954-1019 | P-0040003 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, GLENN<br>808 WEYBRIDGE LANE<br>KELLER, TX 76248 | P-0024812 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, GLYN C<br>232 OCEAN PALM DRIVE<br>FLAGLER BEACH, FL 32136 | P-0012766 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, JANE E<br>1920 WESTRIDGE CIRCLE<br>STILLWATER, MN 55082 | P-0047488 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, JANET D<br>5714 WESTSHORE DRIVE<br>NEW PORT RICHEY, FL 34652 | P-0019438 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, JANETTE A<br>312 FAMILIA COURT<br>IRVING, TX 75061 | P-0006728 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, KENNETH M<br>4070 PIONEER CREEK DR<br>COLORADO SPRINGS, CO 80922 | P-0009853 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, KURT M<br>375 S ETON ST<br>UNIT 405<br>BIRMINGHAM, MI 48009 | P-0025392 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, MARY A<br>33 OBADIAH AVE.<br>WARWICK, RI 02889 | P-0014050 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, SARAH<br>7 SUOSSO LANE<br>1<br>PLYMOUTH, MA | P-0005288 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, TONI S<br>156 EAGLE RIDGE WAY<br>NANUET, NY 10954-1019 | P-0039968 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTONBAUGH, TERESA J<br>2983 S SALIDA DEL SOL CT<br>CHANDLER, AZ 85286 | P-0003714 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTONE, ALEXANDER B<br>177 PAVILION AVE<br>SHARON SPRINGS, NY 13459 | P-0038980 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTONE, PAIGE<br>1521 TREENEEDLE RD<br>PT PLEASANT | P-0058141 | 7/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTONE, TRACIE R<br>1 SUNNYFIELD DRIVE<br>CORTLAND, NY 13045 | P-0052872 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHRENDT, CHERYL M<br>331 CASTLE COVE WAY<br>HARTFORD, WI 53027 | P-0008052 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOINER, BRENDA K<br>13394 POPE WATER VALLEY RD<br>WATER VALLEY, MS 38965 | P-0047328 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOINER, LYNNE S<br>254 W. MAC ARTHUR ST.<br>SONOMA, CA 95476 | P-0021275 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOINER, MELISSA D<br>2579 OLEANDER DRIVE<br>NAVARRE, FL 32566 | P-0034819 | 12/2/2017 | TK Holdings Inc., et al. | $27,400.00 | | | | | $27,400.00 |
| JOINER, MELISSA D<br>2579 OLEANDER DRIVE<br>NAVARRE, FL 32566 | P-0034824 | 12/2/2017 | TK Holdings Inc., et al. | $27,400.00 | | | | | $27,400.00 |
| JOINER, MICHAEL D<br>100 MUSTANG STAMPEDE DR.<br>LA MARQUE, TX 77568 | P-0024793 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOINER, SONYIA R<br>PO BOX 1537<br>INGLEWOOD, CA 90308-1537 | P-0055261 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOINER, TRACESHELL M<br>727 BALLARD ST<br>CEDARHILL, TX 75104 | P-0057738 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOKS, DIANA L<br>8849 BEACON HILL AVE<br>MOUNT DORA, FL 32757 | P-0050845 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOLES, TARA L<br>W1415 ARROWHEAD ROAD<br>WISCONSIN DELLS, WI 53965 | P-0009442 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOLLEY, FRANK G<br>301 SHADY CIRCLE DRIVE<br>ROCKY MOUNT, NC 27803 | P-0002046 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOLLEY, JANINE<br>9290 OLD JACKSON HIGHWAY<br>VICTOR, ID 83455 | P-0004269 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOLLEY, VENOLA<br>8919 CAYMUS CREEK CT<br>MISSOURI CITY, TX 77459 | P-0031501 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOLLY, DUSTY<br>1613 WOODGREEN DR<br>ROUND ROCK, TX 78681 | P-0036663 | 12/6/2017 | TK Holdings Inc., et al. | $12,500.00 | | | | | $12,500.00 |
| JOLLY, JOSEPH L<br>705PINERIDGECIRCLE<br>705PINERIDGECIRCLE<br>CONWAY, SC 29527 | P-0002716 | 10/23/2017 | TK Holdings Inc., et al. | $4,303.04 | | | | | $4,303.04 |
| JOLY, ROBERT C<br>230 E BROADWAY #1004<br>SALT LAKE CITY, UT 84111 | P-0055577 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JON, IRENE<br>2252 BENNINGTON LN<br>HAYWARD, CA 94545 | P-0043995 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONASSEN, MILES A<br>1732 AUBURN AVE NE<br>GRAND RAPIDS, MI 49505 | P-0033950 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONASSON, ANDERS<br>275 BORREGO CT<br>OCEANSIDE, CA 92057 | P-0054660 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONCICH, MICHAEL L<br>247 W. FOOTHILL BLVD., APT. E<br>MONROVIA, CA 91016 | P-0013002 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONE, EARL J<br>1958 BUCKINGHAM DRIVE<br>AVON, OH 44011 | P-0040271 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES GIBBS, CAROLYN<br>2878 WILLOW COVE DR<br>UNIT A<br>WINSTON SALEM, NC 27107 | P-0049661 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES HALL, LYNETTE<br>1201 AMULET STREET<br>NATCHITOCHES, LA 71547-3604 | P-0050349 | 12/27/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| JONES HALL, LYNETTE F<br>1201 AMULET STREET<br>NATCHITOCHES, LA 71457-3604 | P-0050888 | 12/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| JONES JR, ANDRE L<br>419 N. EXTON AVENUE<br>APT 5<br>INGLEWOOD, CA 90302 | P-0014480 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES JR, JEFFREY W<br>176 TAHOE ST<br>PERRIS, CA 92571 | P-0025491 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES JR, TERRY W<br>4458 AMBERLEAF WALK<br>LILBURN, GA 30047 | P-0029246 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES JR., ROBERT S<br>4001 SW PASADENA ST<br>PORTLAND, OR 97219 | P-0029317 | 11/20/2017 | TK Holdings Inc., et al. | $5,290.00 | | | | | $5,290.00 |
| JONES JR./, ROBERT S<br>4001 SW PASADENA ST<br>PORTLAND, OR 97219 | P-0029247 | 11/20/2017 | TK Holdings Inc., et al. | $5,290.00 | | | | | $5,290.00 |
| JONES MCCLOUD, LESLIE M<br>2309 WABASH AVE<br>GARY, IN 46404 | P-0014789 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JONES, ALLYN F<br>12173 IRON STONE DRIVE<br>RANCHO CCAMONGA, CA 91739 | P-0052335 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANDREA G<br>4295 COUNTRY SQUIRE LANE<br>FAIRFAX, VA 22032 | P-0051146 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANGELA V<br>110 PINE STREET APT 202<br>ATLANTA, GA 30313 | P-0027683 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANITA S<br>150 DEXTER CIRCLE<br>MADISON, AL 35757 | P-0010708 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANNIE L<br>420 N HAVEN ACRES<br>HOLLY SPRINGS, MS 38635 | P-0043240 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANTHONY<br>14657 STOEPEL STREET<br>DETROIT, MI 48238 | P-0038229 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, ANTHONY C<br>5404 AUTH ROAD<br>#107<br>CAMP SPRINGS, MD 20746 | P-0046751 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ASHLEY M<br>1920 N 1ST AVE APT 116B<br>TUCSON, AZ 86719 | P-0055595 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, BARRY<br>243 VICEROY STREET<br>BILLINGS, MT 59101 | 1004 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, BARRY R<br>BARRY JONES<br>243 VICEROY STREET<br>BILLINGS, MT 59101 | P-0008758 | 10/29/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| JONES, BARRY R<br>243 VICEROY STREET<br>BILLINGS, MT 59101 | P-0056377 | 2/1/2018 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| JONES, BEVERLY L<br>1424 2ND AVE S<br>FARGO, ND 58103 | P-0014250 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, BOBBY`<br>606 BURRELL ROAD<br>DURHAM, NC 27703 | P-0053511 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, BONNIE K.<br>5259 EDITH AVE<br>KANSAS CITY, KS 66104 | 3457 | 11/24/2017 | TK Holdings Inc. | $75,000.00 | $0.00 | $0.00 | | | $75,000.00 |
| JONES, BRENDA<br>2206 ERIN WAY<br>BEL AIR, MD 21015 | P-0009601 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, BRIAN J<br>POBOX 406<br>VALLEY LEE, MD 20692 | P-0025105 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CAROLE<br>1521 LAKESIDE DRIVE<br>GLENN HEIGHTS, TX 75154 | P-0016634 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CAROLYN<br>5357 BENITO ST<br>MONTCLAIR, CA 91763 | 1448 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| JONES, CAROLYN<br>CAROLYN JONES<br>5357 BENITO ST<br>MONTCLAIR, CA 91763 | P-0022170 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CARRIE<br>P.O BOX 251<br>DESERT HOT SPGS, CA 92240 | P-0046177 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CARRIE<br>P.O BOX 251<br>DESERT HOT SPGS, CA 92240 | P-0053223 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CECILEY D<br>17313 TARKINGTON AVENUE<br>CLEVELAND, OH 44128 | P-0011553 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CHANTERIA K<br>3213 MACKEY LANE<br>SHREVEPORT, LA 71118 | P-0023726 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, CHARLES NO ADDRESS PROVIDED | P-0032140 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JONES, CHARLES E 189 CANTERBURY DRIVE ATHENS, GA 30606 | P-0016542 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CHARLES P P.O.BOX 18631 FOUNTAIN HILLS, AZ 85269 | P-0013278 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CHARLOTTE WILLIAMS P. O. BOX 3186 SHEREVEPORT, LA 71133 | 2018 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, CLARKSON 4981 CHARLTON LANE CHARLOTTE, NC 28210 | P-0006700 | 10/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JONES, CLINTON 1424 WALNUT MEADOWS DRIVE OAKLEY, CA 94561 | P-0055283 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CLYDE 6160 ROCK SPRINGS RD LITHONIA, GA 30038 | P-0006115 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CLYDE T 6160 ROCK SPRINGS RD LITHONIA, GA 30038 | P-0006183 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CLYDE T 6160 ROCK SPRINGS RD LITHONIA, GA 30038 | P-0006203 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CLYDE T 5619 PICARDY DR. OAKLAND, CA 94605 | P-0016938 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CLYDE T 5619 PICARDY DR. OAKLAND, CA 94605 | P-0016940 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CYNTHIA C 4902 CARLISLE PIKE, #363 MECHANICSBURG, PA 17050 | P-0011320 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CYNTHIA E 883 LONE STAR DR NEW BRAUNFELS, TX 78130 | P-0013251 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CYNTHIA G 1121 HAMLIN ROAD WALDORF, MD 20602 | P-0033460 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CYNTHIA H. 1213 NORTHVIEW ROAD BALTIMORE, MD 21218 | 685 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, DANIEL W 7383 SAHALEE DRIVE DENVER, NC 28037 | P-0036196 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DARLEN C 632 CHAMPION ST EAST APT 4B WARREN, OH 44483 | P-0032063 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DARLENE A 1425 W HIGHLAND SPRINGFIELD, MO 65807 | P-0051987 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, DAVID<br>2206 ERIN WAY<br>BEL AIR, MD 21015 | P-0009610 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DAVID L<br>2018 MAXWELL AVE<br>LEWIS CENTER, OH 43035 | P-0000552 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DAVID W<br>1183 LOWER CENTREVILLE RD<br>CENTREVILLE, MS 39631 | P-0057844 | 4/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBBIE<br>729 7TH AVE APT R<br>COLUMBUS, GA 31901 | P-0007305 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBORAH B<br>203 ALVIN DR<br>NEWARK, DE 19702 | P-0009953 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBORAH S<br>7202 CIRCLE DRIVE<br>ROHNERT PARK, CA 94928 | P-0017475 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBORAH S<br>7202 CIRCLE DRIVE<br>ROHNERT PARK, CA 94928 | P-0017594 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBORAH S<br>7202 CIRCLE DRIVE<br>ROHNERT PARK, CA 94928 | P-0017616 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBRA<br>45448 12TH STREET WEST<br>LANCASTER, CA 93534 | P-0033511 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBRA<br>45448 12TH STREET WEST<br>LANCASTER, CA 93534 | P-0033526 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBRA D<br>45448 12TH STREET WEST<br>LANCASTER, CA 93534 | P-0019083 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBRA D<br>45448 12TH STREET WEST<br>LANCASTER, CA 93534 | P-0033592 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEMETRIUS<br>11011 PASO BLANCO AVE<br>ADELANTO, CA 92301 | 2409 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, DIANA L<br>2816 W LONGFELLOW<br>SPOKANE, WA 99205 | P-0017294 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DIANE<br>2111 BIRDIE CT<br>PEARLAND, TX 77581 | 2259 | 11/11/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| JONES, DIANE<br>2111 BIRDIE CT<br>PEARLAND, TX 77581 | 2272 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, DIANE<br>2111 BIRDIE CT<br>PEARLAND, TX 77581 | P-0022354 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DIANE<br>2111 BIRDIE CT<br>PEARLAND, TX 77581 | P-0022415 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, DONALD J<br>7384 N PATRIOT DR<br>TUCSON, AZ 85741 | P-0014514 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DONNA H<br>72 N HIGHLAND AVE<br>GRANITE FALLS, NC 28603 | P-0053324 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DONNA M<br>3812 WOODBURY<br>MONTGOMERY, AL 36110 | P-0014720 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DONNIE<br>324 LOUISA<br>ST. LOUIS, MO 63135 | P-0012134 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DONNIE M<br>NO ADDRESS PROVIDED | P-0012137 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DONNY A<br>6807 CAPITOL HILL DRIVE<br>ARLINGTON, TX 76017 | P-0051632 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DORIS<br>21933 LIGON ROAD<br>ZACHARY, LA 70791 | P-0041100 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DORIS T<br>21933 LIGON ROAD<br>ZACHARY, LA 70791 | P-0041909 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DORIS T<br>21933 LIGON ROAD<br>ZACHARY, LA 70791 | P-0041951 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DORTHY J<br>1232 SUNNY GLEN DR<br>DALLAS, TX 75232 | P-0039825 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, EBONY M<br>500 WINCHESTER AVE APT B4<br>STAUNTON, VA 24401 | P-0023093 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ELAINE P<br>1111 INDEPENDENCE AVE #2512<br>AKRON, OH 44310 | P-0007639 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ELAINE R<br>41 BRYANT ST. N.W<br>WASHINGTON, DC 20001 | P-0053827 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, EMMA B<br>6735 MANOR DRIVE<br>N RICHLAND HILLS, TX 76180 | P-0004513 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ERIC C<br>345 LITCHFIELD RD<br>NEW MILFORD, CT 06776 | P-0040467 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ERIKA J<br>27887 CACTUS AVE #B<br>MORENO VALLEY | P-0026200 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JONES, FRANCIS D<br>8100 ELPHICK ROAD<br>SEBASTOPOL, CA 95472 | P-0014507 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, FRANCIS D<br>8100 ELPHICK ROAD<br>SEBASTOPOL, CA 95472 | P-0014675 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, GABRIEL O<br>2020 BROOKS DRIVE #506<br>DISTRICT HEIGHTS, MD 20747 | P-0029348 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GARETH A<br>22957 BRIARWOOD DRIVE<br>CORONA, CA 92883 | P-0021731 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GARY D<br>1521 LAKESIDE DR<br>GLENN HEIGHTS, TX 75154 | P-0017454 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GILBERT<br>517 DOVE PARK ROAD<br>COLUMBIA, SC 29223 | 4730 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, GLENN E<br>104 BONITA RD.<br>DEBARY, FL 32713 | P-0031267 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GLORIA J<br>3620 BRIARSTONE RD<br>RANDALLSTOWN, MD 21133 | P-0005788 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GLORIA J<br>3620 BRIARSTONE RD<br>RANDALLSTOWN | P-0057307 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GRACE S<br>709 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0055237 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GRACE S<br>709 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0055239 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GRISELDA A<br>153 EXETER ROAD<br>WILLIAMSVILLE, NY 14221 | P-0032154 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, HARRIET R<br>1532 MEADOW VALLEY LN<br>DALLAS, TX 75232 | P-0012213 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, HELEN J<br>510 CHAPMAN STREET<br>INDIANOLA, MS 38751 | P-0056730 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JACOB M<br>2316 LAKE PLACE<br>MINNEAPOLIS, MN 55405 | P-0019894 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JACQUELINE A<br>4306 N SHALLOWFORD RD<br>APT 1223<br>ATLANTA, GA 30341 | P-0004838 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JACQUELINE S<br>903 HOSTETLER ST<br>THE DALLES, OR 97058 | P-0021373 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JAMES E<br>16625 TAYLORSVILLE RD<br>FISHERVILLE, KY 40023 | P-0036835 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JAMES R<br>122 MATIE CT<br>MADISON, AL 35756 | P-0004969 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JANET<br>912 RED CREEK RD.<br>MILLRY, AL 36558 | P-0054514 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, JANICE M<br>4495 RIVER STONE TRAIL<br>DOUGLASVILLE, GA 30135 | P-0041191 | 12/17/2017 | TK Holdings Inc., et al. | $27,570.50 | | | | | $27,570.50 |
| JONES, JAY D<br>3640 CROSSWICK CT.<br>FT. WORTH, TX 76137 | P-0010367 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JONES, JEFFREY S<br>1668 LAKE RHEA DRIVE<br>WINDERMERE, FL 34786 | P-0004259 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JENNIFER L<br>13975 WAYNESCOTT ROAD<br>BROOKFIELD, WI 53005 | P-0056585 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JESSE<br>3507 LEE STREE<br>BRUNSWICK, GA 31520 | P-0042193 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JESSICA E<br>P.O. BOX 362<br>WHITEVILLE, TN 38075 | P-0024307 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JIMMY J<br>14412 DRURY LANE<br>FOUNTAIN HILLS, AZ 85268 | P-0037639 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JOHN C<br>2123 FOUNTAIN HILL DR.<br>TIMONIUM, MD 21093 | P-0008888 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JOHN C<br>2123 FOUNTAIN HILL DR<br>TIMONIUM, MD 21093 | P-0008890 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JORDAN M<br>13975 WAYNESCOTT RD<br>BROOKFIELD, WI 53005 | P-0056586 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JOSEPH E<br>6853 HUNTERS CROSSING BLVD<br>LAKELAND, FL 33809 | P-0049693 | 12/27/2017 | TK Holdings Inc., et al. | $1,364.01 | | | | | $1,364.01 |
| JONES, JOSEPH M<br>11212 WALKING FERN COVE<br>SAN DIEGO, CA 92131 | P-0044334 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JOSEPH V<br>3400 N DERBIGNY ST<br>NEW ORLEANS, LA 70117 | P-0035055 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JOSHUA B<br>861 GLENDALYN AVE.<br>SPARTANBURG, SC 29302 | P-0048732 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JOSHUAN J<br>3230 PEBBLE BEACH RD<br>CONWAY | P-0040430 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JR., ROBERT W<br>12101 ROBIOUS ROAD<br>MIDLOTHIAN, VA 23113 | P-0008574 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JUSTESS C<br>706 SHERRON ROAD<br>DURHAM, NC 27703 | P-0004749 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KAALA D<br>15 DEERWOOD DRIVE<br>MORRILTON, AR 72110 | P-0054830 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, KAREN K<br>P.O BOX 39055<br>10043 APPLETON ST<br>REDFORD, MI 48239 | P-0047357 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KATHERINE<br>117 MAE STREET<br>SARDINIA, OH 45171 | P-0051533 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KATHERINE J<br>117 MAE STREET<br>SARDINIA, OH 45171 | P-0051409 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KATHLEEN A<br>5635 AUTUMN PARK DRIVE<br>MEDFORD, OR 97504 | P-0026967 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KATHLEEN A<br>NO ADDRESS PROVIDED | P-0050630 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KATHY Y<br>3937 12TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55407 | P-0053214 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KELLY<br>1205 FORT HUNTER ROAD<br>SCHENECTADY, NY 12303 | P-0011485 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KEM<br>PO BOX 661074<br>SACRAMENTO, CA 95866 | P-0057090 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KENISHA E<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043929 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| JONES, KENNETH T<br>4125 QUINN DRIVE<br>EVANS, GA 30809 | P-0004253 | 10/25/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| JONES, KENNETH T<br>4125 QUINN DRIVE<br>EVANS, GA 30809 | P-0004261 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KENT M<br>137 SOMERSET DRIVE<br>KALISPELL, MT 59901 | P-0041272 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KENT M<br>137 SOMERSET DRIVE<br>KALISPELL, MT 59901 | P-0041274 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KEVIN<br>19855 SOUTHFIELD DRIVE<br>ROBERTSDALE, AL 36567 | P-0030037 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KEVIN M<br>117 FAIRWAY DR<br>WATERLOO, IL 62298 | P-0014435 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KIMBERLY<br>2747 CROSSHAVEN WAY<br>CONROE, TX 77304 | 1452 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, KRISTINE M<br>303 FRANKLIN ST<br>BELLEVUE, IA 52301 | P-0008254 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KRYSTAL L<br>18W098 JAMESTOWN LANE<br>VILLA PARK, IL 60181 | P-0024798 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, LANETTE L<br>PO BOX 25942<br>RICHMOND, VA 23260 | P-0039089 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LARRY<br>18609 94TH AVE CT E<br>PUYALLUP, WA 98375 | P-0028412 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LASONYA<br>7325 THOREAU CIRCLE<br>COLLEGE PARK, GA 30349 | P-0003827 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LATANYA Y<br>20126 ARROYO AVE<br>LYNWOOD, IL 60411 | P-0010982 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LATOYA D<br>403 GWENDOLYN AVE<br>HUNTSVILLE, AL 35812 | P-0055952 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LATRINA<br>2022 COMSTOCK DRIVE<br>STOCKTON, CA 95209 | P-0021071 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LETITIA B<br>4701 MANNIX RD<br>DURHAM, NC 27704 | P-0047509 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LEWIS<br>1614 NORTHRIDGE LANE<br>NORTH MANKATO, MN 56003 | P-0030138 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LISA<br>P.O.BOX 43691<br>CLEVELAND, OH 44143 | P-0057957 | 5/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LORETTA M<br>15211 STATE ROUTE 47<br>RICHWOOD, OH 43344 | P-0000611 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LOUISE O<br>LOUISE JONES<br>60 BLACKFORD DR<br>SPRINGBORO, OH 45066 | P-0038228 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LOUISE S<br>1419 MOULTON ST. E<br>DECATUS, AL 35601 | P-0029620 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LOUISE S<br>1419 MOULTON ST. E<br>DECATUR, AL 35601 | P-0030212 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LUTHEDIA<br>306 K STREET<br>NORTH WILKESBORO, NC 28659 | P-0019512 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MALCOLM D<br>1710 NATALIE PL<br>OXNARD, CA 93030 | P-0035107 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARGARET C<br>3416 DRAYTON CIR<br>VALDOSTA, GA 31605-1047 | P-0006970 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARJORIE<br>4 OTTERBURN CT.<br>FLORISSANT, MO 63033 | P-0029424 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARJORIE<br>4 OTTERBURN CT<br>FLORISSANT, MO 63033 | P-0029430 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, MARK A<br>10385 S. HOLLIS LANE<br>OLATHE, KS 66061 | P-0018759 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARK L<br>24 HAMNER DRIVE<br>SALMON, ID 83467 | P-0050498 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARK L<br>24 HAMNER DRIVE<br>SALMON, ID 83467 | P-0050523 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARK W<br>709 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0055241 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARK W<br>709 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0055244 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARSHA L<br>3328 N. DIAMOND MILL RD<br>TROTWOOD, OH 45426 | P-0051595 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARY T<br>1316 CONOWINGO RD<br>BEL AIR, MD 21014 | P-0036894 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MELISSA A<br>125 BRAEBURN COURT<br>WINSTON SALEM, NC 27127 | P-0000977 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MELISSA A<br>125 BRAEBURN COURT<br>WINSTON SALEM, NC 27127 | P-0019585 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MELISSA D<br>4279 PALM AVE. #50<br>LA MESA, CA 91941 | P-0025251 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MELISSA L<br>904 S. GRADY ST. APT16<br>HOPE, AR 71801 | P-0003007 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MELISSA R<br>25845 MACKINAC ST<br>ROSEVILLE, MI 48066-5752 | P-0057900 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHAEL A<br>5670 GLEN ECHO DR<br>HOWELL, MI 48843 | P-0011692 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHAEL C<br>102 N WEST DT<br>WINTERS, TX 79567 | P-0001252 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHAEL F<br>804-A EISENHOWER DR<br>KEY WEST, FL 33040 | P-0001596 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHAEL L<br>8420 BAIRD ROAD NE<br>OLYMPIA, WA 98516 | P-0020768 | 11/9/2017 | TK Holdings Inc., et al. | $46,000.00 | | | | | $46,000.00 |
| JONES, MICHELLE<br>405 BIGWOOD RD<br>LENA<br>LENA, MS 39094 | P-0014737 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHELLE<br>415 TOWNSQUARE LANE #203<br>HUNTINGTON BEACH, CA 92648 | P-0021614 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, MONTALVO<br>817 HOLLY DR<br>ALBANY, GA 31705 | P-0001262 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NAKIA K<br>2945 FRAZIER LANE<br>COLORADO SPRINGS, CO 80922 | P-0047389 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JONES, NICHOLAS D<br>2306 WALKE STREET<br>VIRGINIA BEACH, VA 23451 | P-0035744 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NICKY T<br>152 DOGWOOD DRIVE<br>CRAWFORDVILLE, FL 32327 | P-0022689 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NOREEN<br>1917 EVVA DRIVE<br>SCHENECTADY, NY 12303 | P-0011260 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NOREEN<br>1917 EVVA DRIVE<br>SCHENECTADY, NY 12303 | P-0011267 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NORITA<br>14133 REMINGTON CT<br>FONTANA, CA 92336 | P-0009336 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PAMELA Y<br>4125 QUINN DRIVE<br>EVANS, GA 30809 | P-0004037 | 10/25/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| JONES, PATRICIA M<br>8600 DAIMLER WAY<br>SACRAMENTO, CA 95828 | P-0041409 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PATRICIA S<br>240 CEDARHURST PLACE<br>DETROIT, MI 48203-5206 | P-0032437 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JONES, PAUL A<br>23565 OAK VALLEY ROAD<br>CUPERTINO, CA 95014 | P-0045443 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PELTRIE<br>11429 RED JADE CT<br>UPPER MARLBORO, MD 20774 | P-0045405 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PENNY C<br>172 SAWTOOTH OAK LN<br>EASLEY, SC 29640 | P-0003894 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PENNY C<br>172 SAWTOOTH OAK LN<br>EASLEY, SC 29640 | P-0003900 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PETER M<br>3133 S BANNOCK ST<br>ENGLEWOOD, CO 80110 | P-0011349 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PHYLLIS<br>717 PONY CIRCLE<br>CAMP VERDE, AZ 86322 | P-0007914 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RAHIM J<br>2638 SHEILA DRIVE<br>APOPKA, FL 32712 | P-0001883 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RANDY D<br>5070 CEDAR CREEK DRIVE<br>HOUSTON, TX 77056 | 4743 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, RAYMOND W<br>109 FAIRVIEW DR<br>IRWIN, PA 15642 | P-0025987 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RAYMOND W<br>7210 LAKE DRIVE<br>SANFORD, FL 32771 | P-0039940 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, REBECCA N<br>1708 NANTUCKETT LN APT 108<br>CHARLOTTE, NC 28270 | P-0038765 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, REBECCA N<br>1708 NANTUCKETT LN APT 108<br>CHARLOTTE, NC 28270 | P-0043036 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RECHELL<br>1516 LINDA LANE<br>LANCASTER, TX 751324 | P-0005354 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, REGINALD R<br>8275 ANTHONY WAYNE AVE<br>CINCINNATI, OH | P-0000018 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RENEE A<br>1012 WAVERLY STREET<br>WALLA WALLA, WA 99362-2349 | P-0015352 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RHYS J<br>2706 W FRANCIS PL<br>CHICAGO, IL 60647 | P-0032337 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RICKY A<br>400 RICHTER LANE<br>YORKTOWN, VA 23693 | P-0007530 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RICKY A<br>400 RICHTER LANE<br>YORKTOWN, VA 23693 | P-0007548 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ROBERT EARL<br>4047 SW 159 AVENUE #53<br>MIRAMAR, FL 33027 | 329 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, ROBERT F<br>1415 SHORE PKWY<br>BROOKLYN, NY 11214 | P-0045939 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ROBERT P<br>1606 CASTLE ROCK COURT<br>JACKSONVILLE, FL 32221 | P-0002753 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ROBERT P<br>1606 CASTLE ROCK COURT<br>JACKSONVILLE, FL 32221 | P-0002755 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ROBERTA C<br>11140 EAST TOWNSHIP ROAD 124<br>REPUBLIC, OH 44867 | P-0033538 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ROBIN REAVES-BEY<br>931 COTTON EXCHANGE DRIVE<br>SAVANNAH, TX 76227 | 4496 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, RODERICK B<br>309 HEDGEROW LANE<br>WYNCOTE, PA 19095-2111 | P-0010037 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RODERICK B<br>309 HEDGEROW LANE<br>WYNCOTE, PA 19095-2111 | P-0010052 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, ROSEZINA D<br>2479 NW 98 ST<br>MIAMI, FL 33147 | P-0000388 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RUBY J<br>400 VAILVIEW DRIVE<br>NASHVILLE, TN 372071NXBR | P-0051130 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SANDRA L<br>40117 18TH ST WEST<br>PALMDALE, CA 93551 | P-0054974 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SCOTT A<br>498 JAKWAY AVE<br>BENTON HARBOR, MI 49022 | P-0022760 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SCOTT A<br>794 DUBLIN ROAD<br>CLYDE, NY 14433 | P-0055939 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SCOTT S<br>5228 CALADIUM DRIVE<br>DALLAS, TX 75229 | P-0005847 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHAINA A<br>1515 N QUEEN ST<br>APT 413<br>ARLINGTON, VA 22209 | P-0037051 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHAITERRIA T<br>12012 MIDDLEGROUND RD<br>APT L203<br>SAVNNAH, GA 31419 | P-0036892 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHAKEISHA<br>3512 JOYCE COURT APT. 201<br>CHESAPEAKE, VA 23321 | P-0009804 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHARLENE<br>37535 WESTRIDGE DRIVE<br>MURRIETA, CA 92563 | P-0044739 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHARLENE M<br>37535 WESTRIDGE DRIVE<br>MURRIETA, CA 92563 | P-0039148 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHARON R<br>9840 S.E. 362 AVE.<br>BORING, OR 97009 | P-0027063 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHARON S<br>2121 W. ROYAL PALM RD<br>UNIT 1119<br>PHOENIX, AZ 85021 | P-0046486 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHARRIN D<br>16 SILVER HILL COURT<br>PERRY HALL, MD 21128 | P-0009615 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JONES, SHENEE<br>215 CEDAR DR<br>PEACHTREE CITY, GA 30269 | P-0005980 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SKYLA<br>411 23RD ST.<br>TUSCALOOSA, AL 35401 | 579 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, STEPHANIE E<br>2630 SCHIRM LOOP RD NW<br>OLYMPIA, WA 98502-9633 | P-0018684 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, STEPHEN M<br>4105 FERNDALE DR.<br>PORT ARTHUR, TX 77642 | P-0004059 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEPHEN M<br>13018 DEEP RIVER WAY<br>JACKSONVILLE, FL 32224 | P-0006617 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEPHEN M<br>13018 DEEP RIVER WAY<br>JACKSONVILLE, FL 32224 | P-0006628 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEVE J<br>1517 E. GLACIER PL<br>CHANDLER, AZ 85249 | P-0027535 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEVEN A<br>11817 CAPSTAN DR<br>UPPER MARLBORO, MD 20772 | P-0057066 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEVEN M<br>2009 VISTA CAJON<br>NEWPORT BEACH, CA 92660 | P-0020280 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEVEN M<br>2009 VISTA CAJON<br>NEWPORT BEACH, CA 92660 | P-0020287 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEVEN P<br>5825 CYPRESS ESTATES DRIVE<br>ELKTON, FL 32033 | P-0002724 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SUSAN<br>4143 VIRGINIA TRAIL<br>LIBERTY, NC 27298 | P-0004912 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SYLVESTER<br>3800 PALOMAS DR NE<br>ALBUQUERQUE, NM 87110 | P-0039379 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TANYA<br>820 CIMA VISTA PT<br>COLORADO SPRINGS, CO 80916 | 1576 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, TAYNA<br>P.O. BOX 2465<br>JACKSONVILLE, FL 32203 | 776 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, TEQUESTA M<br>10120 SW 171ST STREET<br>MIAMI, FL 33157 | P-0054723 | 1/14/2018 | TK Holdings Inc., et al. | $9,998.00 | | | | | $9,998.00 |
| JONES, TERRENCE A<br>48 JAMES STREET<br>UNIT B<br>NEWARK, NJ 07102 | P-0032131 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, THADISE L<br>4811 LAKEVIEW ROAD<br>ELM CITY, NC 27822-8368 | P-0053840 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, THOMAS<br>9 CHESTNUT ROAD<br>MEDFORD, NJ 08055-3465 | P-0039519 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, THOMAS W<br>5536 SPENCE PLANTATION LANE<br>HOLLY SPRINGS, NC 27540 | P-0001646 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TIFFANNY F<br>360 WOODLAND DRIVE<br>GAINESVILLE, GA 30501 | P-0043344 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, TIMOTHY L<br>984 MAYS LANE<br>ATLANTA, GA 30336 | 5037 | 8/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, TIMOTHY L<br>984 MAYS LANE<br>ATLANTA, GA 30336 | P-0026781 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TIMOTHY L<br>984 MAYS LANE<br>ATLANTA, GA 30336 | P-0058177 | 8/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TODD M<br>2785 S. DARD HILLS CT.<br>SALT LAKE CITY, UT 84109 | P-0029233 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TOMESHYA M<br>205 HANNAH CT<br>BARNESVILLE, GA 30204 | P-0002541 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TOMESHYA M<br>205 HANNAH CT<br>BARNESVILLE, GA 30204 | P-0013687 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TOMESHYA M<br>205 HANNAH CT<br>BARNESVILLE | P-0013699 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TOWANDA<br>777 W STATE ST<br>11B<br>TRENTON, NJ 08618 | P-0039511 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TRACEY R<br>1207 13 STREET NORTH<br>BESSEMER, AL 35020 | P-0048533 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TRENT<br>PO BOX 80082<br>CHAMBLEE, GA 30366 | P-0021073 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TRENT<br>PO BOX 80082<br>CHAMBLEE, GA 30366 | P-0021074 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TRENT<br>PO BOX 80082<br>CHAMBLEE, GA 30366 | P-0021078 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TRENT O<br>NO ADDRESS PROVIDED | P-0021082 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, TYRONE T<br>1282 WINDY WILLOWS DR<br>JACKSONVILLE, FL 32225 | P-0045151 | 12/22/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| JONES, VALERIE A<br>208 STREAMSIDE DRIVE<br>DESOTO, TX 75115 | P-0004789 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, VANESSA<br>1308 FACTORY STREET<br>LORAIN, OH 44055 | P-0011844 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, VERNESHA<br>321 COLUMNS DR.<br>UNIT 321<br>LITHIA SPRINGS, GA 30122 | P-0056682 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, VICKIE L<br>84 S INDEPENDENCE DR APT C<br>HAMPTON, VA 23669 | P-0010165 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, VIOLET L<br>14410 VICTORIA<br>HOUSTON, TX 77015 | P-0055219 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, WALTER R<br>11718 GLEN ABBEY COURT<br>WALDORF, MD 20602-3138 | P-0027967 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, WALTER R<br>11718 GLEN ABBEY COURT<br>WALDORF, MD 20602-3138 | P-0054010 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, WANDA B<br>23335 E. MCCAIN RD.<br>FRANKLINTON, LA 70438 | P-0033859 | 11/29/2017 | TK Holdings Inc., et al. | $17,053.75 | | | | | $17,053.75 |
| JONES, WANDA D<br>1052 BREEDERS CUP DRIVE<br>FORT WORTH, TX 76179 | P-0011460 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, WILLIE A<br>4865 HORSEMAN DR NE<br>ROANOKE, VA 24019 | P-0001217 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, WILLIE A<br>4865 HORSEMAN DR NE<br>ROANOKE, VA 24019 | P-0023601 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES/ BURRUSS, TAMMY P<br>434 COLVIN AVE<br>APT 2<br>BUFFALO, NY 14216 | P-0007410 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES/MATTOX, EMMA M<br>1104 CURRY CIRCLE<br>P.O. BOX 1159<br>LINCOLNTON, GA 30817 | P-0018851 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES-FLOYD, DERRICK J<br>725 HAVELOCK LANE<br>MONTGOMERY, AL | P-0054815 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES-FRAZIER, STEPHANIE J<br>205 SCAMMELL DR.<br>BROWNS MILLS, NJ 08015 | P-0024267 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES-GRAHAM, CHANEQUIA L<br>2732 OAK RIDGE RD W<br>TALLAHASSEE, FL 32305 | P-0055798 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONGEPIER, CORNELSI J.<br>37012 CALLE BONITA<br>PALMDALE, CA 93550-6679 | 2244 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONHSON, SANDRA D<br>915 REDAN ST.<br>HOUSTON, TX 77009 | P-0023742 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONNARD, KAREN A<br>1911 N 31ST ST<br>BOISE, ID 83703 | P-0046622 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOO, SUMIN C<br>1331 MARLIN AVENUE<br>FOSTER CITY, CA 94404 | P-0022428 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOO, YOUNG KI<br>1368 EDEN MEADOWS WAY<br>DAYTON, OH 45440-4093 | P-0045712 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOPPEK, TERRIE L<br>2707 NORTH STREET<br>BEAUFORT, SC 29902 | P-0004156 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORALEMON, LAURA R<br>54 SOUTH ROAD<br>CHESTER, NJ 07930 | P-0013177 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORALEMON-STRONG, ALICE MARIE<br>4541 SALDANA DRIVE<br>FORT WORTH, TX 76133 | P-0047900 | 12/26/2017 | TK Holdings Inc., et al. | $1,507.00 | | | | | $1,507.00 |
| JORAM, MARK K<br>520 SUN CREEK DRIVE<br>WINSTON-SALEM, NC 27104 | P-0029863 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, ASHLEY<br>9200 WHISPINE CT<br>MONTGOMERY, AL 36117 | P-0054911 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, CARIK S<br>1030 COOPERS COVE RD.<br>HARDY, VA 24101 | P-0014069 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, CLYDE R<br>POB 1983<br>PAHOA, HI 96778 | P-0034102 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, CYNTHIA L<br>1100 LAVERNE CIRCLE<br>ARAB, AL 35016 | P-0036846 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, CYNTHIA M<br>8001 E 57TH ST<br>KANSAS CITY, MO 64129-2705 | P-0032266 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DANIEL H<br>90676 TERRITORIAL HWY<br>JUNCTION CITY, OR 97448 | P-0011101 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DANIEL W<br>12004 KLING ST<br>APT 7<br>VALLEY VILLAGE, CA 91607 | P-0033625 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DANIEL W<br>12004 KLING ST APT 7<br>VALLEY VILLAGE, CA 91607 | P-0034128 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DENISE<br>2906 ROLLING GREEN DR<br>CHURCHVILLE, MD 21028 | P-0040999 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DENISE<br>2906 ROLLING GREEN DR<br>CHURCHVILLE, MD 21028 | P-0041001 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DENNIS W<br>11328 BLYTHVILLE RD<br>SPRING HILL, FL 34608-2223 | P-0000838 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, FARRAH<br>3405 BURDETT CT<br>AVONDALE ESTATES, GA 30002 | P-0019891 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, GINA<br>220 GREENBRIAR BLVD. #F3<br>COVINGTON, LA 70433-9133 | P-0038770 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, HENRY A<br>30717 RIGGS ST.<br>PERDIDO BEACH, AL 36530 | P-0008374 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JORDAN, JAMES R<br>2632 DELANO ST<br>PENSACOLA, FL 32505 | P-0055149 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN, JANET M<br>208 BROYLES AVENUE<br>BELTON, SC 29627 | P-0021216 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, JARRETT B<br>568 MARCHBANKS RD<br>BOILING SPRINGS, SC 29316 | P-0010928 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, JASON M<br>384 E UNION FARM DR<br>MIDVALE, UT 84047 | P-0019571 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JORDAN, JEKERA<br>1805 FAIRLANE DR<br>TITUSVILLE, FL 32780 | P-0000081 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, JOYCE E<br>P.O. BOX 18287<br>HALETHORPE, MD 21227 | P-0050118 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, JOYCE E<br>P.O. BOX 18287<br>HALETHORPE, MD 21227 | P-0050166 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, KENT<br>2906 ROLLING GREEN DR<br>CHURCHVILLE, MD 21028 | P-0041004 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, KENT<br>2906 ROLLING GREEN DR<br>CHURCHVILLE, MD 21028 | P-0041016 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, KIMBERLY A<br>29810 LEGENDS RIDGE DRIVE<br>SPRING, TX 77386 | P-0007423 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, KRISTEN Y<br>12915 SAND HOLLY<br>SAN ANTONIO, TX 78253 | P-0031524 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, KYLE D<br>5214 SARAH ST<br>ALEXANDRIA, LA 71303 | P-0022877 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, MARGARET C<br>C/O MAUREEN R. JORDAN, ESQ.<br>625 LIBERTY AVENUE<br>PITTSBURGH, PA 15222-3152 | P-0056978 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, MARIA E<br>73420 HILLTOP ROAD<br>D.H.S., CA 92241-7822 | P-0031464 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, MARY A<br>94 CHANDLER LANE<br>TROY, AL 36079 | P-0053227 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, MASUMI S<br>1721 W CALDWELL ST<br>COMPTON, CA 90220 | P-0024402 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, MICHAEL<br>1216 CYPRESS MILL CIRCLE<br>CEDAR PARK, TX 78613 | P-0037912 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, PETER<br>131 OLSON DR.<br>SOUTHINGTON, CT 06489 | P-0040454 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, RAYMOND<br>5302 TESSA WAY<br>COLUMBIA, MO 65203 | P-0007576 | 10/28/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN, ROBERT M<br>266 WEST LARKSPUR STREET<br>MUNHALL, PA 15120 | P-0021483 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, ROBERT M<br>266 WEST LARKSPUR STREET<br>MUNHALL, PA 15120 | P-0021502 | 11/10/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| JORDAN, SHAUNA R<br>712 YOUNG ST<br>NEW CASTE | P-0036337 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, TAMISHA M<br>5814 FIFTH STREET<br>MERIDIAN, MS 39307 | P-0044405 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, TIFFANY L<br>178 MADISON 2615<br>HUNSTVILLE, AR 72740 | P-0054761 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, WILLIAM H<br>PO BOX 197<br>CHATHAM, IL 62629-0197 | P-0052269 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, WILLIAM L<br>11470 AZALEA TRACE<br>GULFPORT, MS 39503 | P-0006170 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, WILLIAM M<br>205 BRITTANY PARK<br>ANDERSON, SC 29621 | P-0026987 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, WILLIAM M<br>205 BRITTANY PARK<br>ANDERSON, SC 29621 | P-0027284 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN-RUTLEDGE, COREY C<br>32 CROMWELL STREET<br>KITTERY, ME 03904 | P-0048519 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JORDEN, CARA M<br>19935 TYGART LANE<br>GAITHERSBURG, MD 20879 | P-0006941 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDHEIM, FAYE<br>LANGDON & EMISON LLC<br>J. KENT EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 86 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| JORDHEIM, FAYE<br>LANGDON & EMISON LLC<br>J. KENT EMISON<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | 96 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JORDHEIM, FAYE<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0051977 | 12/26/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| JORDISON, SHERILYNN<br>1213 SW WALNUT ST<br>LEES SUMMIT, MO 64081 | P-0012160 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORGENS, ANNE M<br>584 E. PLEASANT STREET<br>COALINGA, CA 93210 | P-0027111 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORGENSEN, CHRISTIN N<br>28567 ROCK CANYON DRIVE<br>SANTA CLARITA, CA 91390 | P-0018186 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORGENSEN, DAVID M<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043703 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| JORGENSEN, EDWARD M<br>178 STONEHURST DRIVE<br>ELGIN, IL 60120-4663 | P-0057014 | 2/6/2018 | TK Holdings Inc., et al. | $1,500,000.00 | | | | | $1,500,000.00 |
| JORGENSON, PETER N<br>12688 N 99TH PLACE<br>SCOTTSDALE, AZ 85260 | P-0004217 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORTBERG, LAURA<br>2209 LARKDALE DRIVE<br>GLENVIEW, IL 60025 | P-0005706 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORTBERG, MICHAEL<br>2209 LARKDALE DRIVE<br>GLENVIEW, IL 60025 | P-0005832 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORUD, JON D<br>21172 CLEARY ROAD NW<br>NOWTHEN, MN 55303 | P-0045421 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSCHER, DAVID M<br>P.O. BOX 286<br>BLOOMING GROVE, NY 10914 | P-0015699 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSELOFF, MICHAEL H<br>1148 FIFTH AVENUE<br>NEW YORK, NY 10128 | P-0040370 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH F & LUCINDA E SCHMIDT LIVING TRUST<br>2116 CLEVELAND BLVD.<br>GRANITE CITY, IL 62040-3332 | 751 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOSEPH J. HOFFMAN, JR., P.A.<br>HOFFMAN, JR., JOSEPH J<br>35 HUNTER STREET<br>P. O. BOX 7<br>WOODBURY, NJ 08096 | P-0011884 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, ARTHUR J<br>421 RIVER BEND RD<br>FORT WASHINGTON, MD 20744 | P-0044423 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, CHRISTINE N<br>23302 OXNARD ST<br>WOODLAND HILLS, CA 91367 | P-0002365 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, CHRISTINE N<br>23302 OXNARD ST<br>WOODLAND HILLS, CA 91367 | P-0002374 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, DAVID J<br>438 WEST GRAND AVENUE<br>#514<br>OAKLAND, CA 94612 | P-0029922 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, DON A<br>286 SCHOOL RD<br>OPELOUSAS, LA 70570 | P-0048703 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, EDOUARD R<br>23302 OXNARD ST<br>WOODLAND HILLS, CA 91367 | P-0002356 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, GENEVA N<br>4701 DIANA DRIVE<br>GREAT FALLS, MT 59405 | P-0055481 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH, GERTRUDE K<br>1437 SILO ROAD<br>YARDLEY, PA 19067 | P-0056557 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, GEVANS H<br>PO BOX 495802<br>PORT CHARLOTTE, FL 33949 | P-0040403 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, GISLAINE<br>P.O. BOX 600922<br>NORTH MIAMI BEACH, FL 33160 | 4093 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOSEPH, GISLAINE<br>P.O. BOX 600922<br>NORTH MIAMI BEACH, FL 33160 | 4470 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOSEPH, JOHN E<br>18901 E BELLEVIEW PLACE<br>CENTENNIAL, CO 80015 | P-0012697 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, LAISSY<br>9103 FOOTBRIDGE TRL<br>ORLANDO, FL 32825 | P-0001877 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, LAWRENCE<br>4420 GENERAL DRIVE<br>BEAUMONT, TX 77703-2412 | P-0005089 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, MARVIN<br>5800 W CHARLESTON BLVD #2030<br>LAS VEGAS, NV 89146 | P-0056385 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, MARVIN<br>5800 W CHARLESTON BLVD #2030<br>LAS VEGAS, NV 89146 | P-0056387 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, MATTHEW<br>12 BRADL LANE<br>NANUET, NY 10954 | P-0032153 | 11/27/2017 | TK Holdings Inc., et al. | $5,653.00 | | | | | $5,653.00 |
| JOSEPH, PAUL<br>168 EXECUTIVE CIR<br>STAFFORD, VA 22554 | P-0009688 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, SPASKA D<br>11515 ROCHESTER AVE<br>APT 101<br>LOS ANGELES, CA 90025-7817 | P-0015765 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, TAUNYA C<br>6133 BIRDCAGE STREET APT 10<br>CITRUS HEIGHTS, CA 95610 | P-0051290 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, XINA M<br>6717 HAMPTON ROADS PARKWAY<br>SUFFOLK<br>SUFFOLK, VA 23435 | P-0012424 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPHER, CAROL J<br>NO ADDRESS PROVIDED | P-0023318 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSH WHITLEY AND RENZA BIRDIE<br>407 LOWER WOODVILLE ROAD<br>NATCHEZ, MS 39120 | 3097 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOSHI, ASHISH S<br>160 LOOKOUT HILL RD<br>MILFORD, CT 06461 | P-0054787 | 1/15/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSKOVICH, EREZ<br>685 LIBERTY SHIP<br>#103<br>ALBANY, CA 94706 | P-0031263 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOST CHEMICAL COMPANY<br>DANNA MCKITRICK, P.C.<br>A. THOMAS DEWOSKIN<br>7701 FORSYTH BLVD., SUITE 800<br>ST. LOUIS, MO 63105 | 1634 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOST, EARL B<br>2756 CANDACE CT<br>UNIONTOWN, OH 44685 | P-0010748 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JOSUE, MA LOURDES S<br>6293 FORMATION CT<br>LAS VEGAS, NV 89139 | P-0048785 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSUE, MA LOURDES S<br>6293 FORMATION CT<br>LAS VEGAS, NV 89139 | P-0048893 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOTZAT, STEVE<br>4275 BROWNTOWN RD<br>BRIDGMAN, MI 49106 | P-0012941 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOUBERT, LORI<br>934 SOUTH MARKET STREET<br>OPELOUSAS, LA 70570 | 1287 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOUBERT, WEDRICH A<br>WEDRICH A. JOUBERT<br>170 FLOWER HILL ROAD<br>HUNTINGTON, NY 11743 | P-0050452 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOUDA, HAYTHAM<br>2221 SHADOWOOD DR<br>ANN ARBOR, MI 48108 | P-0040725 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOUDATH, YASAMIN<br>3141 MICHELSON DR #405<br>IRVINE, CA 92612 | P-0020384 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOURNAGAN, KIMBERLEY S<br>3005 WHITE OAK WAY<br>LODI, CA 95242 | P-0055695 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOURNAGAN, KIMBERLY S<br>3005 WHITE OAK WAY<br>LODI, CA 95242 | P-0054769 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOUVE VAZQUEZ, DIANA<br>7721 FORT HAMILTON PARKWAY<br>BROOKLYN, NY 11228 | P-0056042 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOVANOVSKI, NICOLE E<br>13836 WOOD DUCK CIRCLE<br>LAKEWOOD RANCH, FL 34202 | P-0014805 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOVES, JANE G C<br>219 LAKESHIRE DRIVE<br>DALY CITY, CA 94015 | P-0045148 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOVES, JANE G C<br>219 LAKESHIRE DRIVE<br>DALY CITY, CA 94015 | P-0045152 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOVES, JANE G C<br>219 LAKESHIRE DRIVE<br>DALY CITY, CA 94015 | P-0045157 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOVES, JANE G C<br>219 LAKESHIRE DRIVE<br>DALY CITY, CA 94015 | P-0045160 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOVES, JANE G C<br>219 LAKESHIRE DRIVE<br>DALY CITY, CA 94015 | P-0045168 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOWERS, DONALD W<br>10262 HWY 41 S<br>LEEDS, AL 35094 | P-0002686 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOY, AMBER<br>792 W SANDSTONE CT<br>HANFORD, CA 93230 | P-0028393 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOY, COLIN S<br>60 POKO WAY<br>HAIKU, HI 96708 | P-0051888 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOY, CYNTHIA A<br>3813 HARGIS STREET<br>AUSTIN, TX 78723 | P-0015956 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOY, CYNTHIA A<br>3813 HARGIS STREET<br>AUSTIN, TX 78723 | P-0026567 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOY, DENNIS A<br>370 PROSPECT<br>ROCHESTER HILLS, MI 48307 | P-0017320 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYA, OSCAR A<br>410 SW 62ND AVE<br>MIAMI, FL 33144 | P-0034083 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYAVE, LINDA L<br>415 ROSS DRIVE<br>SYKESVILLE, MD 21784 | P-0042937 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, DEBRA A<br>5651 UNIT H HORNADAY RD<br>GREENSBORO, NC 27409 | P-0016265 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, JOHN<br>2199 INDIAN AVE N<br>BELLEAIR BLUFFS, FL 33770 | P-0000284 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, JOHN J<br>2199 INDIAN AVE N<br>BELLEAIR BLUFFS, FL 33770 | P-0000290 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, RONALD L<br>3548 ADAMS LANDING DR<br>POWDER SPRINGS, GA 30127 | P-0037190 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, RONALD L<br>3548 ADAMS LANDING DR<br>POWDER SPRINGS, GA 30127 | P-0037194 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, WILLIAM A<br>104 CLEARVIEW DRIVE<br>SMYRNA, TN 37167 | P-0020365 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYNER, AMBER<br>5300 WOODRUFF FARM RD<br>APT 86<br>COLUMBUS, GA 31907 | P-0032086 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYOPRAYITNO, JULIE E<br>3409 MOUNT BARKER DR<br>AUSTIN, TX 78731 | P-0017370 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUARBE-DIAZ, SORAYA V<br>18972 DUQUESNE DR.<br>TAMPA, FL 33647 | P-0031412 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUARBE-DIAZ, SORAYA V<br>18972 DUQUESNE DR.<br>TAMPA, FL 33647 | P-0031414 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, ALFREDO<br>4623 CRESTRIDGE AVE NW<br>ALBUQUERQUE, NM 87114 | P-0053944 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, ALFREDO<br>4623 CRESTRIDGE AVE NW<br>ALBUQUERQUE, NM 87114 | P-0053946 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, ANGELIQUE D<br>5316 WINFIELD WAY<br>APT 3<br>SACRAMENTO, CA 95841 | P-0015803 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, ANGELIQUE D<br>5316 WINFIELD WAY<br>APT 3<br>SACRAMENTO, CA 95841 | P-0015809 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, LISA<br>4623 CRESTRIDGE AVE NW<br>ALBUQUERQUE, NM 87114 | 4420 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JUAREZ, LISA<br>4623 CRESTRIDGE AVE NW<br>ALBUQUERQUE, NM 87114 | P-0054002 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, LISA<br>4623 CRESTRIDGE AVE NW<br>ALBUQUERQUE, NM 87114 | P-0054007 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, RUBEN P<br>8460 ATTICA DR<br>RIVERSIDE, CA 92508 | P-0020773 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JUBB, JAMES R<br>12100 FOOD LN<br>GRANDVIEW, MO 64030 | P-0030542 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUBERT, PAMELA D<br>PSC 559 BOX 6906<br>FPO, AP 96377 | P-0030925 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUBINSKI, STACIE L<br>76 HIGHLAND AVE<br>WHIPPANY, NJ 07981 | P-0027915 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDD, MICHAEL<br>l SOMERSET DRIVE<br>RUMSON, NJ 07760 | P-0013528 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDD, MICHAEL T<br>1 SOMERRSET DRIVE<br>RUMSON, NJ 07760 | P-0013399 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDE, AMBER M<br>863 BAKER BRANCH<br>TUTOR KEY, KY 41263 | P-0039369 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDEH, ALA A<br>16875 INTERLACHEN BLVD<br>LAKEVILLE, MN 55044 | P-0011838 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDGE, GEORGE A<br>4 BERKSHIRE DRIVE<br>BROOKFIELD, CT 06804 | P-0033402 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUDGE, JOAN V<br>4 BERKSHIRE DRIVE<br>BROOKFIELD, CT 06804 | P-0033395 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDGE, KIMBERLY R<br>322 PIKES BLUFF DRIVE<br>ST SIMONS ISLAND, GA 31522 | P-0001633 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDGE, KIMBERLY R<br>322 PIKES BLUFF DRIVE<br>ST SIMONS ISLAND, GA 31522 | P-0001636 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDGES, SAMSON<br>12123 WORTHAM LANDING DR.<br>HOUSTON, TX 77065 | P-0055940 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDITH DEAL ( 9/1975)<br>BRADLEY JOHNSON, ESQ.<br>LAW OFFICE BRADLEY JOHNSON<br>49 N. FEDERAL HWY., STE. 136<br>POMPANO BEACH, FL 33062 | 105 | 8/25/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| JUDKINS, CANADCE F<br>3608 WINBORNE DRIVE<br>SUFFOLK, VA 23435 | P-0014337 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDY, EDWARD F<br>2954 COUNTY ROAD 610<br>BUSHNELL, FL 33513 | P-0015924 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUE, SHARON L<br>241 STANFORD AVE<br>KENSINGTON, CA 94708 | P-0049021 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUECKSTOCK, PAUL<br>1515 LOCHRIDGE RD.<br>BLOOMFIELD HILLS, MI 48302 | P-0038368 | 12/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JUEL, LARRY D<br>2 TAHITI ST<br>OCEAN CITY, WA 98569 | P-0040222 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUENGEL, JON R<br>NO ADDRESS PROVIDED | P-0014092 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUFFERNBRUCH, THOMAS<br>1433 W HUTCHINSON STREET<br>CHICAGO, IL 60613 | P-0013747 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUG, SERGIO<br>4671 HAMILTON ST<br>UNIT 10<br>SAN DIEGO, CA 92116 | P-0021903 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUHAS, MARGARET<br>54 VALLEY VIEW DR<br>MOUNTAIN TOP, PA 18707-1208 | 851 | 10/30/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| JUHAS, MARGARET T<br>54 VALLEY VIEW DR<br>MOUNTAIN TOP, PA 18707-1208 | P-0009916 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUHAS, THOMAS A<br>1499 MEADOWLAWN ST.<br>SLIDELL, LA 70460-2553 | P-0027364 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUHAS, THOMAS A<br>1499 MEADOWLAWN ST.<br>SLIDELL, LA 70460-2553 | P-0027571 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUHAS, THOMAS A<br>1499 MEADOWLAWN ST.<br>SLIDELL, LA 70460-2553 | P-0027632 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUHL JR, KENNETH N<br>2216 N 128TH CIRCLE<br>OMAHA, NE 28164-3420 | P-0029056 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUHL, MICHAEL A<br>7003 MAGNA LANE<br>INDIAN TRAIL, NC 28079 | P-0025675 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUKOSKI JR, JOHN P<br>155 W HANOVER AVENUE<br>RANDOLPH, NJ 07869 | P-0039101 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULES, NORMA<br>1393 AVON LANE<br>NORTH LAUDERDALE, FL 33068 | P-0055421 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, DELORES<br>5725 WINGATE DRIVE<br>NEW ORLEANS, LA | P-0039830 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, FRIEDA L<br>P.O.BOX1024<br>HIGHTSTOWN<br>MERCER, NJ 08520 | P-0052777 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039649 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A<br>2384 TACOMA PL<br>WA, MD 20603 | P-0039652 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039718 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039721 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039723 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039725 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, JOHN<br>348 GATES ST.<br>PALM BAY, FL 32908 | 3807 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JULIAN, MARY R<br>5 BELMONT AVENUE<br>RYE, NY | P-0037606 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, VALARIE D<br>506 ENCHANTED SPRINGS DR<br>ROSENBERG, TX 77471 | P-0004377 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIANO, CHRISTOPHER M<br>28 CAMBRIDGE CT<br>MIDDLETOWN, CT 06457 | P-0053564 | 1/2/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JULL, EARL F<br>555 GOLD CREEK RD NW<br>BREMERTON, WA 98312 | P-0018716 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULL, EARL F<br>555 GOLD CREEK RD NW<br>BREMERTON, WA 98312 | P-0018726 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULL, EARL F<br>555 GOLD CREEK RD NW<br>BREMERTON, WA 98312 | P-0018735 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUMAN, ROBERET C<br>11660 SW 1ST COURT<br>PLANTATION, FL 33325 | P-0005573 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUMPER, GREGORY L<br>6601 E VIA ALGARDI<br>TUCSON, AZ 85750 | P-0002579 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUN, DANIEL<br>855 W PEACHTREE ST NE<br>UNIT 1119<br>ATLANTA, GA 30308 | P-0035297 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUN, ROBERT<br>110 LARKSPUR ST.<br>SPRINGFIELD, MA 01108 | P-0044863 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNCO, PEDRO D<br>6574 N STATE ROAD 7 #334<br>COCONUT CREEK, FL 33073 | 3334 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JUNE, CARL M<br>3008 GREYSTONE DR<br>PACE, FL 32571 | P-0007755 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNEAU, JENNIFER<br>5204 FIELDCREST AVE<br>ALEXANDRIA, LA 71303 | P-0002858 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNG, BRITT E<br>4014 JEFFERSON ST<br>HYATTSVILLE, MD 20781 | P-0017960 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNG, DONALD T<br>20387 CLIFDEN WAY<br>CUPERTINO, CA 95014 | P-0012580 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNG, KOOCK<br>4007 LEEWARD AVE<br>LOS ANGELES, CA 90005 | P-0032955 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNGBLUT, ROBERT A<br>4082 VALETA STREET<br>UNIT 363<br>SAN DIEGO, CA 92110 | P-0019577 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNGSON, THOMAS B<br>2629 DATE ST, APT 6<br>HONOLULU, HI 96826 | P-0027468 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNGWIRTH, BRYAN L<br>3412 QUEBEC ST NW<br>WASHINGTON, DC 20016 | P-0038907 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNIPER, CYNTHIA<br>31 FLAMING CLIFF RD<br>WIMBERLEY, TX 78676 | P-0002294 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNK, JULIE E<br>6039 ANVIL AVE<br>SARASOTA, FL 34243 | P-0000708 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNKER , NANCY J<br>714 SHADY LANE<br>PITTSBURGH, PA 15228 | P-0029789 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUNOR, KEITH B<br>4900 BAYVIEW DRIVE #15<br>FORT LAUDERDALE, FL 33308 | P-0008226 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURADO, ARMIDA<br>17038 WILTON PLACE<br>TORRANCE, CA 90504 | P-0012575 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURCZAK, PAWEL A<br>106 COOLIDGE AVE<br>LAWRENCE TWP, NJ 08648-3714 | P-0010241 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURCZENKO, IZABELA D<br>3427 SANDBROOK DR.<br>HOUSTON, TX 77066 | P-0052916 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURCZYSZYN, ROBERT<br>16099 RIVERSIDE ST.<br>LIVONIA, MI 48154 | P-0036290 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURECKA, JIRI<br>45002 SONIA DR<br>LAKE ELSINORE, CA 92532 | P-0042691 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURECKA, JIRI<br>45002 SONIA DR<br>LAKE ELSINORE, CA 92532 | P-0042700 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUREK, KELSEY<br>1028 SEMINARY AVE<br>ST. PAUL, MN 55104 | P-0019802 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURGENS, W. PATRICK<br>85 NOWELL ROAD<br>MELROSE, MA 02176 | P-0041206 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURI, FLORENCE G<br>4934 SHELLRIDGE RD. NW<br>OLYMPIA, WA 98502 | P-0046392 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURI, PEDRO N<br>1680 JACKS CR.<br>LANSDALE, PA 19446-4909 | P-0029374 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURIN, DAVID M<br>3141 64TH ST.<br>SACRAMENTO, CA 95820 | P-0032182 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURIST, LYNNE S<br>2864 MANDALAY BEACH RD<br>WANTAGH, NY 11793-4630 | P-0029329 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURRENS, TERRY L<br>13535 BUTTERFIELD TR NW<br>DEMING, NM 88030 | P-0002998 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURTA, MARY L<br>91 MAPLE STREET<br>ANDOVER, NH 03216 | 4357 | 12/26/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| JURUS-DIFABIO, DONNA<br>509 MILLARD STREET<br>GEORGETOWN, TX 78628 | P-0049043 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSKOWIAK, CASIMIR V<br>62 HILLSIDE VILLAGE DR.<br>WEST BOYLSTON, MA 01583 | P-0034488 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSMAN, PAWEL<br>22 BARGER ST<br>PUTNAM VALLEY, NY 10579 | P-0041884 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUSMAN, PAWEL<br>22 BARGER ST<br>PUTNAM VALLEY, NY 10579 | P-0047007 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUST, JUDITH A<br>306 N LAKESIDE DRIVE<br>LAKE WORTH, FL 33460 | P-0023554 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUST, PETER C<br>1827 GREEN ASH<br>SAN ANTONIO, TX 78227 | P-0001782 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTEMA, BRIAN C<br>5952 ALCOVE DR NE<br>BELMONT, MI 49306 | P-0024101 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE FRANCE, DENISE<br>14353 WARWICK ST<br>DETROIT, MI 48223 | P-0039294 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE, CECELIA C<br>480 COLLEY ROAD<br>WETUMPKA, AL 36092 | P-0009167 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE, CECELIA C<br>480 COLLEY ROAD<br>WETUMPKA, AL 36092 | P-0009252 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE, MARCIA A<br>5831 DATE AVE<br>RIALTO, CA 92377 | P-0017930 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE, WILBUR M<br>5512 SHADY SPRINGS TRAIL<br>FORT WORTH, TX 76179 | P-0007247 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JUSTIN, MICHAEL A<br>1428 ELECTRIC AVE<br>BELLINGHAM, WA 98229 | P-0021880 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTINIANO, MARCO A<br>32483 VIA DESTELLO<br>TEMECULA, CA 92592 | P-0026540 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTISS, JACQUELINE<br>P.O. BOX 941390<br>SIMI VALLEY, CA 93094 | P-0035792 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTISS, JACQUELINE<br>P.O. BOX 941390<br>SIMI VALLEY, CA 93094 | P-0039877 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTMAN, DORA JEAN<br>2699 ORANGE<br>EL CENTRO, CA 92243 | P-0029359 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTMAN, DORA JEAN<br>2699 ORANGE<br>EL CENTRO, CA 92243 | P-0029410 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTMAN, MARK<br>2699 ORANGE<br>EL CENTRO, CA 92243 | P-0029413 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSZCYK, ALAN J<br>231 VAN HOUTEN AVE.<br>PASSAIC, NJ 07055 | P-0039331 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUTHANI, CHANDRESH<br>1110 BLUEBERRY COURT<br>EDISON, NJ 08817 | P-0012271 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUUR, MARIA<br>23777 MULHOLLAND HWY<br>SPC 183<br>CALABASAS, CA 91302 | P-0013550 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JVC CONSTRUCTION CO., INC.<br>COUCH, JOHN V<br>1500 HISTORIC VW<br>STONE MOUNTAIN, GA 30087 | P-0006339 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| K & P MECHANICAL SOLUTIONS<br>KNEISS, DEBBIE<br>2050 TIGERTAIL BLVD BAY O<br>DANIA BEACH, FL 33004 | P-0039091 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| K & P MECHANICAL SOLUTIONS<br>KNEISS, DEBBIE<br>2050 TIGERTAIL BLVD BAY O<br>DANIA BEACH, FL 33004 | P-0039097 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| K & P MECHANICAL SOLUTIONS<br>KNEISS, DEBBIE<br>2050 TIGHERTAIL BLVD<br>DANIA BEACH, FL 33004 | P-0039138 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| K, KATIE M<br>7046 AUGUSTA DR.<br>GLEN CARBON, IL 62034 | P-0017137 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| K, MANARI<br>6627 HONEY HARVEST LN<br>HOUSTON, TX 77084 | P-0012634 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| K.C. COUNTERTOPS<br>KING, BRIAN W<br>904 NE SALA LANE<br>BLUE SPRINGS, MO 64014 | P-0018361 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAAPU, KRISTI E<br>3913 N. I10 SERVICE RD. W<br>APT 326<br>METAIRIE, LA 70002 | P-0034301 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABAITAN, RODOLFO M<br>100 MILLER CT<br>SUMMERVILLE, SC 29485 | P-0008586 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABASAN, DENNIS C<br>42 TORRINGTON AVENUE<br>FLETCHER, NC 28732 | P-0003928 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABBARA, SOUHEIL<br>6336 PASEO CERRO<br>CARLSBAD, CA 92009 | P-0026812 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABELE, HEATHER<br>11400 DUNBEATH DRIVE<br>HOUSTON, TX 77024 | P-0016420 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABIR, NASSER S<br>717 YOEST CIRCLE<br>ANTIOCH, TN 37013-4169 | P-0034038 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABIR, WARDA<br>5551 HARMONY DRIVE<br>MIRA LOMA, CA 91752 | P-0033137 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABIRI, NESHAT<br>3615 GREENLEE DRIVE APT 8<br>SAN JOSE, CA 95117 | P-0032539 | 11/27/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KABITZKE, UDO F<br>1762 E DARREL ROAD<br>PHOENIX, AZ 85042 | P-0005716 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABULSKI, ADAM J<br>9 COLONY OAKS DR<br>PITTSBURGH, PA 15209 | P-0013735 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KACPROWICZ, JANICE<br>157 ST FELIX AVE,CHEEKTOWAGA<br>CHEEKTOWAGA, NY 14227 | P-0025771 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KACVINSKI, DANIEL<br>3847 BENTLEY AVE.<br>APT. 3<br>CULVER CITY, CA 90232 | P-0033070 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KACZKOWSKI, STEVE J<br>4950 DAWSON COURT<br>CUMMING, GA 30040 | P-0034702 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KACZMAR, PATRICK<br>7201 OHIO AVE<br>HANOVER, MD 21076 | 1860 | 11/8/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| KADA, JENNIFER L<br>2800 CHASE ROAD<br>PHILADELPHIA, PA 19152 | P-0012995 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADEN, STEVE<br>43 ROBERTA LANE<br>SYOSSET, NY 11791 | P-0041225 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADEN, STEVEN<br>43 ROBERTA LANE<br>SYOSSET, NY 11791 | P-0041224 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADIMI-SKALLI, MOULAY M<br>2691 ANDERSON DR<br>HILLIARD, OH 43026 | P-0047333 | 12/22/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| KADLEC, HARVEY L<br>903 PASATIEMPO DR<br>FRISCO, TX 75034 | P-0010818 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADUCE, MICHAEL L<br>312 MAIN STREET<br>PO BOX 86<br>MAPLETON, MN 56065 | P-0010977 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADUNC, SUE A<br>W376S4874 E PRETTY LAKE ROAD<br>DOUSMAN, WI 53118 | P-0038381 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADY, EUGENE<br>6226 MCALPIN RD<br>GAGETOWN, MI 48735 | P-0023293 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAEHNE, BARBARA J<br>900 WOODLAND DRIVE<br>HAVERTOWN, PA 19083-4514 | P-0016040 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAERGARD, KENNETH L<br>39W183 WYNGATE CT<br>SAINT CHARLES, IL 60175-7700 | P-0044522 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAFALAS, DENNIS J<br>PO BOX 777<br>GLENDALE, RI 02826 | P-0013998 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAFEL, CORAL S<br>2231 SE 98TH AVE<br>PORTLAND, OR 97216 | P-0040115 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAFOUROS, ANTHONY<br>5331 J STREET<br>SACRAMENTO, CA 95819 | P-0013815 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KAFOUROS, KARA K<br>3547 DELTA QUEEN AVENUE<br>SACRAMENTO, CA 95833 | P-0013817 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KAFTEN, CHARLES S<br>1467 MONROE DR NE<br>APT 17<br>ATLANTA, GA 30324 | P-0004955 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAGAN, HARVEY M<br>316 MEADOW LN APT 8<br>CARMEL, IN 46032-4249 | P-0024092 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KAGAN, HARVEY M<br>316 MEADOW LANE #8<br>CARMEL, IN 46032 | P-0030961 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAGELMANN, THOMAS<br>4904 BRENTLEY ROAD<br>TEMPLE HILLS, MD 20748 | P-0005712 | 10/26/2017 | TK Holdings Inc., et al. | $54,000.00 | | | | | $54,000.00 |
| KAGI, ALBERT P<br>7452 HIDDEN LAKE CIRCLE<br>MECHANICSVILLE, VA 23111 | P-0025901 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAGRAMANIAN, ALEXANDER<br>2816 STANFORD DR<br>FLOWER MOUND, TX 75022 | P-0001319 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAGRAMANIAN, ROZA<br>2816 STANFORD DR<br>FLOWER MOUND, TX 75022 | P-0001325 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHANE, MATTHEW A<br>2707 FRANKLIN AVE E<br>APT 3<br>SEATTLE, WA 98102 | P-0019393 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHANER, STEVEN M<br>115 SIXTH AVENUE<br>PELHAM, NY 10803 | P-0005734 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHANIC, JUDY M<br>17315 PINECREEK HOLLOW LN<br>HOUSTON, TX 77095 | P-0038686 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHIDI, TARA<br>19 MISTRAL<br>ALISO VIEJO, CA 92656 | P-0023245 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHIDI, TARA<br>19 MISTRAL<br>ALISO VIEJO, CA 92656 | P-0023325 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHILA, KARIN L<br>504 TEN MILE CREEK RD<br>GERMANTOWN HILLS, IL 61548 | P-0047298 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHL, SHEILA<br>4235 WATERFORD WAY<br>GURNEE, IL 60031 | P-0041930 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHL-CONWAY, RHONDA<br>1402 8TH ST<br>ANACORTES, WA 98221 | 2454 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAHLER, MELVYN J<br>PO BOX 12043<br>FORT PIERCE, FL 34979-2043 | P-0028666 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAHLER, RICHARD S<br>20361 ROOKERY DRIVE<br>ESTERO, FL 33928-3039 | P-0025061 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, ALAN R<br>49 OVERHILL ROAD<br>FOREST HILLS, NY 11375 | P-0046056 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, ALEXANDER L<br>3310 MILL CROSS CT<br>OAKTON, VA 22124 | P-0029569 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, ELLEN B<br>7 GIBBS AVE<br>NEWPORT, RI 02840 | P-0047588 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, JUDITH<br>37 DEANS POND LANE WEST<br>MONMOUTH JUNCTIO, NJ 08852 | P-0051282 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, JUDITH<br>37 DEANS POND LANE WEST<br>MONMOUTH JUNCTION, NJ 08852 | P-0051356 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, KIMBERLY R<br>235 W END AVE APT 2G<br>NEW YORK, NY 10023 | P-0005471 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, RANDY S<br>3 PHILLIP COURT<br>MONROE TOWNSHIP | P-0005728 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, ROBIN<br>4252 KAYLA LANE<br>NORTHBROOK, IL 60062 | P-0013780 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, STEPHEN A<br>13701 SW 79TH COURT<br>PALMETTO BAY, FL 33158 | P-0035836 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, STEPHEN D<br>5636 BENT BRANCH ROAD<br>BETHESDA, MD 20816 | P-0034054 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, STEPHEN D<br>5636 BENT BRANCH ROAD<br>BETHESDA, MD 20816 | P-0034094 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHN, ZACHARY<br>36 CARLISLE RD<br>HAWTHORN WOODS, IL 60047 | P-0045902 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHNIS, KEVIN<br>1251 MANZANITA DR<br>EL CENTRO, CA 92243 | 1686 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAHO, LOUISE D<br>2552 BOBOLINK PLACE<br>GREENVILLE, MS 38701 | P-0030304 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHRE, KAROLINE R<br>1131 EAST MARYLAND STREET<br>EVANSVILLE, IN 47711 | P-0056651 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHRE, KATHY J<br>10100 S HORRALL ROAD<br>VINCENNES, IN 47591 | P-0033432 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHRS JR, RAYMOND P<br>107 COIN DU LESTIN DR<br>SLIDELL, LA 70460 | P-0054975 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAHSEN, LAWRENCE P<br>43236 SE 163RD ST<br>NORTH BEND, WA 98045 | P-0007893 | 10/28/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| KAHWATY, CHARLES C<br>636 NAVAHO TRAIL DR<br>FRANKLIN LAKES, NJ 07417 | P-0032106 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAILES, MARC H<br>1433 JACKSON AVE.<br>MERCED, CA 95340 | P-0056334 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAIN JR., MICHAEL<br>6395 GREEN VALLEY LN<br>LOCKPORT, NY 14094-8839 | P-0052006 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAINEN , JAMES L<br>170 WEST END AVE APT 12D<br>NEW YORK, NY 10023-5403 | P-0027869 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAINEN, JAMES L<br>170 WEST END AVE APT12D<br>NEW YORK, NY 10023-5403 | P-0027764 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAINZ, BRIAN A<br>9344 W 66TH PL<br>ARVADA, CO 80004 | P-0010211 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAINZ, SHERIE L<br>9286 CEDAR TRAILS LN<br>VALLEY CENTER, CA 92082 | P-0021015 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAINZ, SHERIE L<br>9286 CEDAR TRAILS LN<br>VALLEY CENTER, CA 92082 | P-0026663 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, CRAIG M<br>7064 HERON CIR<br>CARLSBAD, CA 92011 | P-0039370 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, CRAIG M<br>7064 HERON CIR<br>CARLSBAD, CA 92011 | P-0039373 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, DANNETTE D<br>1414 E. GROVERS AVENUE<br>UNIT 6<br>PHOENIC, AZ 85022 | P-0029081 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, HANNAH M<br>767 STONE LANE<br>PALO ALTO, CA 94303 | P-0026368 | 11/15/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| KAISER, JENNA M<br>7424 WOODSIDE DRIVE<br>STOCKTON, CA 95207 | P-0034508 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, JOAN E<br>404 CORTEZ PLACE<br>SANTA FE, NM 87501 | P-0040462 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, JOHN M<br>4661 233RD AVE, S.E.<br>SAMMAMISH, WA 98075 | P-0016141 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, MARK<br>2725 NE 14TH STREET CSWY<br>UNIT 110<br>POMPANO BEACH, FL 33062 | P-0001916 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, MARK S<br>9080 HICKORY DR<br>KEWASKUM, WI 53040 | P-0009666 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAISER, MARK S<br>9080 HICKORY DR<br>KEWASKUM, WI 53040 | P-0009695 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, ROBERT E<br>99732 MISERY PT RD NW<br>SEABECK, WA 98380 | P-0032912 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, ROBERT M<br>820 STABLE RIDGE LN<br>KIRKWOOD, MO 63122 | P-0041778 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, ROBERT M<br>820 STABLE RIDGE LANE<br>KIRKWOOD, MO 63122 | P-0041839 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, ROBERT M<br>820 STABLE RIDGE LANE<br>KIRKWOOD, MO 63122 | P-0047326 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, ROBERT M<br>820 STABLE RIDGE LN<br>KIRKWOOD, MO 63122 | P-0047337 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, SUZANNE M<br>14903 SANDSTONE DRIVE<br>FORT WAYNE, IN 46814 | P-0035989 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, YVONNE<br>9732 MISERY PT RD NW<br>SEABECK, WA 98380 | P-0032916 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAITSCHUCK, DANIEL M<br>4486 E. MEADOW LAND DRIVE<br>SAN TAN VALLEY, AZ 85140 | P-0007074 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAJI, TROY T<br>1336 MARTIN LUTHER KING JR.<br>WAY<br>BERKELEY, CA 94709-1913 | P-0032900 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAJIOKA, TODD<br>499 ORLANDO DR<br>CAMBRIA, CA 93428 | 2527 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAJIWARA, YUICHI<br>18332 LAHEY ST.<br>NORTHRIDGE, CA 91326 | P-0028778 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAJIWARA, YUICHI<br>18332 LAHEY ST.<br>NORTHRIDGE, CA 91326 | P-0028786 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAKEL, PETER<br>203 GREGORY DRIVE<br>CARROLLTON, VA 23314-2516 | P-0057789 | 3/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAKLEY, EILEEN A<br>EILEEN KAKLEY<br>PO BOX 425<br>ROCKPORT, MA 01966 | P-0046341 | 12/25/2017 | TK Holdings Inc., et al. | $643.93 | | | | | $643.93 |
| KAKLEY, EILEEN A<br>PO BOX 425<br>ROCKPORT, MA 01966 | P-0052887 | 12/27/2017 | TK Holdings Inc., et al. | $643.93 | | | | | $643.93 |
| KALABA, SINAN<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043722 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KALAGIAN, THEODORE C<br>1128 ERIC DRIVE<br>RUSSELLVILLE, TN 37860 | P-0003569 | 10/24/2017 | TK Holdings Inc., et al. | $1,368.99 | | | | | $1,368.99 |
| KALAITZIDIS, ANESTIS<br>90 GOLDFINCH DRIVE<br>BROCKTON, MA 02301 | P-0007837 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAITZIDIS, ELLEN M<br>90 GOLDFINCH DRIVE<br>BROCKTON, MA 02301 | P-0007829 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAITZIDIS, NITSA<br>144 ROCKLAND STREET<br>BROCKTON, MA 02301 | P-0007895 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAM, TONU<br>21 VAUXHALL PLACE<br>CHAPEL HILL, NC 27517-8618 | P-0002258 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAMA, LAWSON K<br>94-804 KAAHOLO ST<br>WAIPAHU, HI 96797 | P-0013864 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALANJIAN, SHANT<br>1817 RIVER BEND DR<br>REDLANDS, CA 92374 | P-0022276 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALANQUIN, DIANA L<br>2400 NE MOUNTAIN WILLOW DR.<br>BEND, OR 97701 | P-0034823 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAZIEH, SAMER<br>4203 ROYAL BIRKDALE DRIVE<br>CARY, NC 27518 | P-0022804 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALBACH, JOSEPH J<br>NO ADDRESS PROVIDED | P-0036849 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALCHENKO, IRYNA A<br>4908 KIRBY RD.<br>CLINTON, MD 20735 | P-0017129 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALCHENKO, IRYNA A<br>4908 KIRBY RD.<br>CLINTON, MD 20735 | P-0017258 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALEMARIS, JR, STANLEY G<br>6 BURLINGTON AVE<br>MELVILLE, NY 11747 | 678 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KALENICH, NICHOLAS P<br>13136 ASHNUT LANE<br>OAK HILL, VA 20171 | P-0025169 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KALGHATGI, SUMUKH<br>162 BURGUNDY HILL LN<br>MIDDLETOWN, CT 06457 | P-0003464 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALHOR, MARY<br>532 19TH AVE APT 3<br>SEATTLE, WA 98122 | P-0039804 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALHORN, JENNIFER<br>5780 SUMMIT MEADOW DRIVE<br>ST. CHARLES, MO 63304 | P-0020315 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALIKSTEIN, GITTEL<br>18 LYNCREST DR.<br>MONSEY, NY 10952 | P-0020951 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KALINA, ROGER J<br>11484 VISTA DE BONITA CANADA<br>LA MESA, CA 91941 | P-0026872 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALINOWSKI, ANDRE<br>4925 BEVERLY BLVD<br>APT 21<br>LOS ANGELES, CA 90004 | P-0018538 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALINOWSKI, BEN WALLACE<br>3716 CASS ELIZABETH<br>WATERFORD, MI 48328 | 1189 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KALIS, ANTHONY T<br>1714 BEARS DEN RD.<br>YOUNGSTOWN, OH 44511 | P-0034310 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALISH, BONNIE<br>9882 CENTER RD<br>TRAVERSE CITY, MI 49686 | P-0036854 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALISH, KELLYN<br>83 MALLOWHILL RD<br>SPRINGFIELD, MA 01129 | P-0038994 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALISKI, LEONARD J<br>702 LAKESIDE DRIVE<br>PALATINE, IL 60067 | P-0022988 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALKASKA SCREW PRODUCTS INC<br>775 RABOURN ROAD NE<br>KALKASKA, MI 49646 | 4981 | 6/5/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| KALKSTEIN, JOSEPH H<br>220 FOREST CT.<br>ZION CROSSROADS, VA 22942 | P-0056670 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALLAS, BETTY M<br>6037 LEE RD<br>WINNECONNE, WI 54986 | P-0050567 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALLESHAKUMAR, PALAKSHAPPA<br>2645 SONOMA PL<br>SANTA CLARA, CA 95051 | P-0013844 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALNAY, GEORGE C<br>119 BREWER ROAD<br>SUMERVILLE, GA 30747 | P-0030535 | 11/22/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| KALTSAS, ANTONIO<br>17572 RAY<br>RIVERVIEW, MI 48193 | P-0021652 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALUCKI, LISA D<br>159 N HOPE CHAPEL RD<br>JACKSON, NJ 08527 | P-0015774 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALUKA, JESSE E<br>1811 BROOMHURST LANE<br>APEX, NC 27502 | P-0003787 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KALVENAS, EDWARD S<br>4852 GLEN MEADOW CT SE<br>GRAND RAPIDS, MI 49546 | P-0012821 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALVESMAKI, JOEL D<br>406 GAITHER ST<br>GAITHERSBURG, MD 20877-2063 | P-0026664 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAM, CHRISTINE S<br>7881 GLORIA LAKE AVE<br>SAN DIEGO, CA 92119 | P-0032986 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAMAKAWIWOOLE, EVELYN<br>1126 F 19TH AVENUE<br>HONOLULU, HI 96816 | P-0013083 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMALU, DAVID N<br>46-363 HOLOKAA PLACE<br>KANEOHE, HI 96744 | P-0013354 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMALU, ROXANNE S<br>46-363 HOLOKAA PLACE<br>KANEOHE, HI 96744 | P-0013353 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMALVAND, EHSAN<br>4558 BRITT RD<br>TUCKER, GA 30084 | P-0017663 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMALVAND, MARIA R<br>4558 BRITT ROAD<br>TUCKER, GA 30084 | P-0017679 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMATH, MADHUKAR<br>9210 DEERCROSS PKWY<br>APT 2B<br>BLUE ASH, OH 45236 | P-0000850 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KAMATH, RAVINDRA S<br>3127 CHAPPELWOOD DR<br>PEARLAND, TX 77584 | P-0038196 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMBITCH, JOANN M<br>2830 HOLMES AVE.<br>SPRINGFIELD, IL 626704 | P-0023913 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMEGO, ANNE L<br>31730 BELMONT STREET<br>FARMINGTON HILLS, MI 48336 | P-0045843 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMENA, DENISE C<br>DENISE KAMENA<br>P.O. BOX 101<br>FAIR OAKS, CA 95628 | P-0048514 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KAMERMAN, JOSHUA<br>69 JARED DRIVE<br>WHITE PLAINS, NY 10605 | P-0005520 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMIEN, KIRK W<br>201 NARROW LANE<br>NORTH KINGSTOWN, RI 02852 | P-0044578 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMIN, DANE J<br>12812 SARALA PLACE<br>ST. LOUIS, MO 63131-2000 | P-0017590 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMIN, DANE J<br>12812 SARALA PLACE<br>ST. LOUIS, MO 63131-2000 | P-0018325 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMINSKI, ARLENE M<br>1405 SPRING VALLEY DRIVE<br>CAROL STREAM, IL 60188 | P-0009596 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMINSKI, BRYAN<br>PO BOX 795756<br>DALLAS, TX 75379 | P-0016151 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMINSKI, WILLIAM J<br>2033 WORTHINGTON AVE.<br>BETHLEHEM, PA 18017 | P-0013316 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMINSKY, KAREN J<br>610 E GLENCOE PL<br>BAYSIDE, WI 53217 | P-0004275 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAMINSKY, RICHARD A<br>17001 DAWN FLOWER CV<br>AUSTIN, TX 78738 | P-0043602 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMITONO, GALE<br>96-218 WAIAWA ROAD, #63<br>PEARL CITY, HI 96782 | P-0053547 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMITONO, GALE<br>96-218 WAIAWA ROAD, #63<br>PEARL CITY, HI 96782 | P-0053549 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMM, DAVID<br>164 CAPTAIN EAMES CIRCLE<br>ASHLAND, MA 01721 | 2287 | 11/11/2017 | TK Holdings Inc. | $1,100.00 | | | | | $1,100.00 |
| KAMM, DAVID J<br>164 CAPTAIN EAMES CIRCLE<br>ASHLAND, MA 01721 | P-0023045 | 11/12/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| KAMM, ELIZABETH<br>20 OAK FOREST LANE<br>TEXARKANA, TX 75501 | P-0046480 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMMER, KENNETH L<br>238 JUSTICE WAY<br>ELKTON, MD 21921 | P-0009566 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMMERICH, DALE G<br>323 MAGNOLIA VALLEY DRIVE<br>OFALON, MO 63366 | P-0027831 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMMERMAN, MARCY H<br>21704 FALL RIVER DRIVE<br>BOCA RATON, FL 33428 | P-0019865 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMMINGA, JAMES E<br>6444 NEIBAUER RD<br>BILLINGS, MT 59106 | P-0022691 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPA, JAMES L<br>13928 RIVERSIDE<br>LIVONIA, MI 48154 | P-0015263 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPRATH, ROBERT W<br>3233 MUEHLEISEN ROAD<br>DUNDEE, MI 48131 | P-0043540 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPS, NICHOLE M<br>10568 MT. EVANS DR.<br>PEYTON, CO 80831 | P-0009915 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPURIES, ANDREW<br>37 BLOCK BLVD<br>MASSAPEQUA PARK, NY 11762 | P-0052999 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPURIES, ANDREW J<br>37 BLOCK<br>MASSAPEQUA PARK, NY 11762 | P-0017789 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMROWSKI, BRUCE<br>172 EGGLESTON LN<br>WESTPORT, NY 12993 | P-0045765 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMSLER, TONI<br>4666 CARLTON GOLF DRIVE<br>LAKE WORTH, FL 33449 | P-0008442 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAN, BENJAMIN M<br>21 AMETHYST LANE<br>PATERSON, NJ 07501-3366 | P-0007470 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANAGALI, SAGAR P<br>2591 HOLIDAY HOUSE ROAD<br>UNIT 17<br>ST JOSEPH, MI 49085 | P-0014318 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANATANI, KIRK W<br>17031 ABITA AVE<br>PRAIRIEVILLE, LA 70769 | P-0017958 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANAZAWA, LYNNE T<br>255 VISTA DE SIERRA<br>LOS GATOS, CA 95030-6320 | P-0039196 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANDLER, JAMES A<br>617 ORCHID DR<br>BAKERSFIELD | P-0026264 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANDRA, JOHN P<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011284 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANDRA, JOHN P<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011303 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANDRA, JOHN P<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011312 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANDRA, JOHN P<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011341 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, ADAM P<br>2 MEGHAN LANE<br>OCEAN VIEW, NJ 08230 | P-0041376 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, BRADLEY<br>8402 W LARKSPUR DR<br>PEORIA, AZ 85381 | P-0010918 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, DAVID C<br>8 NASHUA WAY<br>OCALA, FL 34482 | P-0002174 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, EDMUND B<br>18 LAKERIDGE DRIVE<br>GEORGETOWN, MA 01833 | P-0034156 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, EDWARD R<br>4736 EDISON STREET<br>SAN DIEGO, CA 92117-6741 | P-0044579 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, EDWIN<br>9596 UNIONVILLE ROAD<br>EASTON, MD 21601 | P-0051633 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, JESSE T<br>251 AMHURST STREET<br>IOWA CITY, IA 52245 | P-0037207 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, JOHN M<br>18 LAKERIDGE DRIVE<br>GEORGETOWN, MA 01833 | P-0025814 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, LAVERNE<br>610 DEHAVEN COURT<br>GLENSHAW, PA 15116 | P-0032422 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049107 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANE, MCHENRY J<br>10 BLUEBERRY LANE<br>OYSTER BAY, NY 11771 | P-0004697 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, MICHAEL B<br>106 THORNDIKE ST<br>APT 1<br>CAMBRIDGE, MA 02141 | P-0025350 | 11/14/2017 | TK Holdings Inc., et al. | $982.00 | | | | | $982.00 |
| KANE, MICHAEL J<br>701 77TH AVE N #56659<br>ST PETERSBURG, FL 33702 | P-0003613 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, OLIVER T<br>20 CORNELIA DRIVE<br>GREENWICH, CT 06830 | P-0027574 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, ROBERT F<br>6210 SUN BLVD. #601<br>ST. PETERSBURG, FL 33715 | P-0005015 | 10/26/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| KANE, RYAN P<br>6468 S. XANADU WAY<br>CENTENNIAL, CO 80111 | P-0007904 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, SANDRA N<br>25 OVERLOOK DR<br>ACTON, MA 01720 | P-0038187 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANEHIRA, ERIN M<br>123 KAIOLOHIA WAY<br>HONOLULU, HI 96825 | P-0050779 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANELIDIS, JOHN R<br>2400 E. COMMERCIAL BLVD.<br>SUITE 706<br>FORT LAUDERDALE, FL 33308 | P-0000586 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANELIDIS, NICK J<br>2400 E. COMMERCIAL BLVD.<br>SUITE 706<br>FORT LAUDERDALE, FL 33308 | P-0000555 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANELLITSAS, DEMETRIUS<br>9495 BLIND PASS RD.<br>APT 1008<br>ST. PETE BEACH, FL 33706 | P-0001997 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANES, PANOS J<br>522 CLAIREMONT AVENUE<br>DECATUR, GA 30030-1834 | P-0004741 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANES, PANOS J<br>522 CLAIREMONT AVENUE<br>DECATUR, GA 30030-1834 | P-0004752 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANESHIRO, MICHAEL<br>18512 MANHATTAN PLACE<br>TORRANCE, CA 90504 | P-0017116 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANESHIRO, ZACHARY<br>8475 SW HURON CT<br>TUALATIN, OR 97062 | P-0019231 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, CHLOE<br>2540 TAMARACK AVE<br>SANGER, CA 93657 | P-0026416 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, GRACE H<br>601 GETTYSBURG PLACE<br>SANDY SPRINGS, GA 30350 | P-0012747 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANG, JI HOON 1071 TEKMAN DR. SAN JOSE, CA 95122-4211 | P-0013863 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, KABIR S 24542 CHRISTINA COURT LAGUNA HILLS, CA 92653 | P-0023424 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KANG, MIN 717 COEUR D ALENE VENICE, CA 90291 | P-0043695 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, MIN S 10900 TOPEKA DR. PORTER RANCH, CA 91326 | P-0035635 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, MIN S 10900 TOPEKA DR. PORTER RANCH, CA 91326 | P-0035638 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, MIN S 10900 TOPEKA DR. PORTER RANCH, CA 91326 | P-0035645 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, SOPHIE S 1110 ANDERSON AVENUE APT #1 FORT LEE, NJ 07024 | P-0049135 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, SOPHIE S 1110 ANDERSON AVENUE APT #1 FORT LEE, NJ 07024 | P-0050593 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANIEWSKI, NANCY R 14453 S. KOLIN MIDLOTHIAN, IL 60445 | P-0022661 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANISS, DONNA G 8409 E 3RD STREET TUCSON, AZ 85710 | P-0006340 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANLIBAS, TULIN 6000 NE 22ND WAY, #4F FORT LAUDERDALE, FL 33308 | P-0040213 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANSFIELD, MARENIS 7057 W RIVER TRAIL MARANA, AZ 85658 | P-0004751 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTAR, MICHAEL D 50675 TUMBLEWEED TRAIL GRANGER, IN 46530 | P-0028591 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTER, ELIZABETH B. 700 46TH STREET SACRAMENTO, CA 95819 | 2222 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KANTER, MELANIE 12120 TEXAS AVE. APT #302 LOS ANGELES, CA 90025 | P-0034801 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTER, SCOTT D 6659 NW 128 WAY PARKLAND, FL 33076 | P-0004444 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTER, SCOTT D 6659 NW 128 WAY PARKLAND, FL 33076 | P-0006426 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANTER, STANLEY J<br>8 OVERLOOK ROAD<br>BARRINGTON, RI 02806 | P-0020662 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTER, STANLEY J.<br>8 OVERLOOK ROAD<br>BARRINGTON, RI 02806 | 4859 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KANTHER, MANFRED<br>1410 COLWELL LANE<br>CONSHOHOCKEN, PA 19428 | P-0018285 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTI, ANJANA<br>9033 MAPLE GROVE DR<br>SUMMERVILLE, SC 29485 | P-0013920 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTI, SANTI<br>4901 WILLET DR.<br>ANNANDALE, VA 22003 | P-0019660 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTI, SANTI<br>4901 WILLET DR.<br>ANNANDALE, VA 22003 | P-0019676 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTRALES, PETER C<br>4757 CHINQUAPIN DRIVE<br>GULF BREEZE, FL 32563-9235 | P-0007945 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTRALES, PETER C<br>475 CHINQUAPIN DRIVE<br>GULF BREEZE, FL 32563-9235 | P-0007999 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTRALES, PETER D<br>4757 CHINQUAPIN DRIVE<br>GULF BREEZE, FD 32563-9235 | P-0007953 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTRALES, PETER D<br>4757 CHINQUAPIN DRIVE<br>GULF BREEZE, FL 32563-9235 | P-0007966 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTZ, ANDREW P<br>3065 19TH AVENUE<br>MARION, IA 52302-1412 | P-0030301 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANVICK, GARY E<br>1151 CENTENNIAL STREET<br>BILLINGS, MT 59105-2259 | P-0027202 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANZ, ORRIN D<br>230 BUTLER ROAD<br>MONSON, MA 01057 | P-0044932 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANZLER, TORI L<br>949 SANTA YNEZ WAY<br>SACRAMENTO, CA 95816 | P-0021195 | 11/9/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| KAO, HSIEN-KANG M<br>185 ESTANCIA DR. #422<br>SAN JOSE, CA 95134 | P-0013736 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAO, LINDA S<br>711 HOLMES STREET<br>STATE COLLEGE, PA 16803 | P-0031052 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAO, LINDA S<br>711 HOLMES STREET<br>STATE COLLEGE<br>STATE COLLEGE, PA 16803 | P-0031057 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPADIA, SHAILESH<br>13010 OLD WINDMILL DR<br>RICHMOND, TX 77407 | P-0039942 | 12/13/2017 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAPEC, DAVID N<br>DAVID NEAL KAPEC<br>8436 NW 6TH AVE<br>GAINESVILLE, FL 32607-1406 | P-0001963 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPER, JOSEPH M<br>423 SOUTH STREET<br>GORHAM, ME 04038 | P-0006522 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPFF, RICHARD E<br>1752 ARBOR HILL DR.<br>COLUMBUS, OH 43229 | P-0045691 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPIC, HILMO<br>30 TIOGA CIR<br>ROCHESTER, NY 14616 | P-0046861 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPIC, ZIJA<br>10317 MUSTANG WELLS DRIVE<br>FORT WORTH, TX 76126 | 2229 | 11/4/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| KAPLAN, AVE<br>2917 MUESERBUSH COURT<br>LANHAM, MD 20706 | P-0042389 | 12/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KAPLAN, GARY M<br>445 DIAMOND STREET<br>APT. 3<br>SAN FRANCISCO, CA 94114 | P-0043333 | 12/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KAPLAN, HEATHER N<br>19451 OPAL LN<br>SANTA CLARITA, CA 91350 | P-0052851 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, IRA A<br>18356 HAMPSHIRE LN<br>SAN DIEGO, CA 92128 | P-0020085 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, JAY<br>1 SHAWNEE PASS<br>WESTFIELD, NJ 07090 | P-0005927 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, KRISTIN M<br>12780 W WAKEFIELD DR<br>BEACH PARK, IL 60083 | P-0027195 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, KRISTIN M<br>12780 W WAKEFIELD DR<br>BEACH PARK, IL 60083 | P-0027222 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, LEE<br>2175 PINEWOOD ROAD<br>DULUTH, MN 55803-8722 | P-0042379 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, LENDA J<br>542 MANZANITA STREET<br>CHULA VISTA, CA 91911 | P-0020885 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, RHONDA<br>639 EAST BROADWAY<br>LONG BEACH, NY 11561 | P-0026498 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, RHONDA<br>9 FRANKLIN AVENUE<br>BAYVILLE, NY 11709 | P-0042301 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, RICHARD P<br>1446 SOUTH OAKHURST DRIVE<br>LOS ANGELES, CA 90035 | P-0031888 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAPLAN, STANLEY P<br>17100 BOCA CLUB BLVD.<br>UNIT #3<br>BOCA RATON, FL 33487 | P-0028191 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, STEVEN P<br>4 GOLDEN RD<br>SUFFERN, NY 10901-3219 | P-0024863 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPLAN, WILLIAM<br>2651 HILL PARK DRIVE<br>SAN JOSE, CA 95124 | P-0041579 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPOCIUS, DAVID A<br>7260 W COLLEEN CT.<br>MONEE, IL 60449 | P-0028502 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPOCIUS, DAVID A<br>7260 W COLLEEN CT<br>MONEE, IL 60449 | P-0028507 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPOOR, DIVYE<br>727 BAY RD<br>MENLO PARK, CA 94025 | P-0056526 | 2/4/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KAPSALIS, JOHN<br>2102 LUCAYA BEND M4<br>COCONUT CREEK, FL 33066-1141 | P-0021029 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPTAN, SHARON M<br>6478 CARSON DRIVE<br>EAST SYRACUSE, NY 13057 | P-0011528 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPUST, ERIC D<br>NO ADDRESS PROVIDED | P-0008491 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPUST, KATHRYN N<br>203 HIGH ROCK ST<br>NEEDHAM, MA 02492 | P-0008498 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAR, MANGHA<br>LAVINA HASSAMAL MELWANI<br>7121 WEAKLY COURT<br>CHARLOTTE, NC 28212-6991 | P-0057995 | 5/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARADIMAS, VLADA<br>530 FAIRVIEW AVE<br>APT 12<br>LOS ANGELES, CA 91007 | P-0014767 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARAHALIOS, ANASTASIOS G<br>630 N FRANKLIN<br>UNIT 405<br>CHICAGO, IL 60654 | P-0052896 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARAKACHOS, JAIME L<br>41 RONALD DR<br>DECATUR, IL 62526 | P-0004031 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARAKADAS, IOANNIS<br>PO BOX 1019<br>RIVERSIDE, CT 06878 | P-0035167 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARAKAPLAN, ISIN<br>1844 LINCOLN AVE<br>NORTHBROOK, IL 60062 | P-0049408 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KARAKAPLAN, MUSTAFA U<br>1844 LINCOLN AVE<br>NORTHBROOK, IL 60062 | P-0049455 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARAM, WILLIAM V<br>64 BUNCE SCHOOL RD<br>LYONS, CO 80540 | 1750 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KARANTZA, JEFFREY S<br>13711 PANHANDLE RD<br>HAMPTON, GA 30228 | P-0006866 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARANTZA, JEFFREY S<br>44 COURTNEYS LN<br>FAYETTEVILLE, GA 30215 | P-0053611 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARAPTIAN, ALBERT M<br>601 1ST STREET 9<br>HERMOSA BEACH, CA 90254 | P-0019640 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARAS, MELISSA<br>7354 DARTMOUTH AVENUE<br>UNIVERSITY CITY, MO 63130 | 1909 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KARASEK, BLANKA<br>21620 196TH AVE SE<br>RENTON, WA 98058 | P-0032729 | 11/27/2017 | TK Holdings Inc., et al. | $25,330.00 | | | | | $25,330.00 |
| KARASIK, MIKHAIL<br>13301 MONTECITO<br>TUSTIN, CA 92782 | P-0042013 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARATSU, JANE E<br>1535 5TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0034774 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARATSU, JANE E<br>1535 5TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0037162 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARDASIS, CHRISTOPHER T<br>2430 WHITE OAK DR.<br>NORTHBROOK, IL 60062 | P-0041699 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARDASZ, STANLEY J<br>4267 HOLT RD<br>BLAND, MO 65014 | P-0006569 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARDELL, VERN E<br>66918 COUNTY RD 27<br>FAIRFAX, MN 55332 | P-0031779 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARDON, FREDRIC M<br>2 PERRY LANE<br>ITHACA, NY 14850 | P-0012710 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAREL, CRAIG D<br>2632 GROVELAND AVE<br>DELTONA, FL 32725 | P-0005091 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAREL, DEBORAH R<br>2632 GROVELAND AVE<br>DELTONA, FL 32725 | P-0018370 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARGAPOLOV, DMITRIY<br>11 LITTLE BROOK LN<br>MONROE, NJ 08831 | 2631 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KARIM, HASAN<br>381 BROADWAY<br>APT 2-C<br>DOBBS FERRY, NY 10522 | P-0056268 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARIMI, HATIM<br>14017 SOUTH LAKERIDGE DRIVE<br>PLAINFIELD, IL 60544 | P-0033771 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARIMI, KATHY<br>100 CIFF DRIVE APT2<br>LAGUNA BEACH, CA 92651 | P-0029207 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARIMI, SHAWHIN<br>1751 W WALKER ST<br>APT 2108<br>LEAGUE CITY, TX 77573 | P-0034747 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARISON, SANDRA L<br>3101 KENSINGTON AVE., APT. 40<br>RICHMOND, VA 23221 | P-0036757 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARKI, AKARAJ<br>697 SOUTH AVE<br>ROCHESTER, NY 14620 | P-0045775 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARL, CHAD J<br>33 E RACINE ST<br>JANESVILLE, WI 53545 | P-0027890 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARL, EUGENE E<br>3623 MILFORD PLACE<br>CARLSBAD, CA 92010 | P-0019831 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARLIN, GARY<br>27 MANDRAKE ROAD<br>MONROE TOWNSHIP, NJ 08831 | P-0008571 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARLIN, GARY<br>27 MANDRAKE ROAD<br>MONROE TOWNSHIP, NJ 08831 | P-0008719 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARMA AUTOMOTIVE LLC<br>THE DRAGICH LAW FIRM PLLC<br>17000 KERCHEVAL AVE, SUITE 210<br>GROSSE POINTE, MI 48230 | 3612 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KARMEL, ANIL<br>6443 OVERBROOK STREET<br>FALLS CHURCH, VA 22043 | P-0008947 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARMOL, DAVID L<br>3680 INDIAN RD<br>OTTAWA HILLS, OH 43606-2427 | P-0054569 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARNES, LINDA D<br>131 ARCADIA DRIVE<br>GRASS VALLEY, CA 95945 | P-0014858 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAROLLE-BERG, JULIA<br>MATTHEW BERG<br>3270 BRADFORD ROAD<br>CLEVELAND HEIGHTS, OH 44118 | 1895 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAROTKO, DESIREE N<br>25689 LETICIA DR<br>VALENCIA, CA 91355 | P-0026166 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARP, JASON<br>4344 FARMDALE AVENUE<br>STUDIO CITY, CA 91604 | P-0056430 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARP, MARY JANE<br>391 HIGHLANDS DR<br>WILLISTON, VT 05495 | P-0008690 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARP, MATTHEW B<br>240 TRAILMORE COURT<br>ROSWELL, GA 30076 | P-0012687 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARP, ROBERT T<br>101 CORTE DEL PRADO<br>WALNUT CREEK, CA 94598 | P-0025259 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARP, ROBERT T<br>101 CORTE DEL PRADO<br>WALNUT CREEK, CA 94598 | P-0025396 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARPEL, ALAN & ARLENE<br>LAW OFFICE OF ZELNER & KARPEL<br>DONALD E. KARPEL, ESQ.<br>16633 VENTURA BLVD.<br>SUITE 735<br>ENCINO, CA 91436 | 2148 | 11/8/2017 | TK Holdings Inc. | $3,500,000.00 | | | | | $3,500,000.00 |
| KARPF, JOYCE<br>119 WATER STREET<br>NEWBURYPORT, MA 01950 | P-0042265 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARPF, RAE<br>7 CULVER DRIVE<br>NEW CITY, NY 10956 | P-002670 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARPISEK, GALIN<br>18436 POPPLETON CIRCLE<br>OMAHA, NE 68130 | P-0051327 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARPISEK, GALIN T<br>18436 POPPLETON CIRCLE<br>OMAHA, NE 68130 | P-0051151 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARPULEON, JUDITH M<br>4501 TURNBERRY LANE<br>LAKE WALES, FL 33859 | P-0051941 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARR, GREGORY C<br>2297 SULPHUR LICK RD<br>CHILLICOTHE, OH 45601 | P-0001771 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARRAS, MATTHEW J<br>226 HEMLOCK AVENUE<br>ROMEOVILLE, IL 60446 | P-0006948 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARRIEM, ALI<br>2953 82ND AVE CT EAST<br>EDGEWOOD, WA 98371 | P-0055580 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARRIEM, TALI H<br>4850 LONGFELLOW DRIVE<br>NEW ORLEANS, LA 70127 | P-0033051 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARSCHNEY, GEORGE F<br>173 BLUE MOUNTAIN ROAD<br>CAMANO ISLAND, WA 98282 | P-0015714 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARSCHNEY, JONATHAN C<br>1226 NE 140TH STREET<br>SEATTLE, WA 98125 | P-0019668 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARST, SUE A<br>20379 W. COUNTRY CLUB DR.<br>#2331<br>AVENTURA, FL 33180 | P-0004891 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KART, BARRY H<br>300 FOX CHAPEL RD<br>APT 602<br>PITTSBURGH, PA 15238-2327 | P-0026736 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARTTIKEYA, ARUL<br>91 CHERRY BROOK DRIVE<br>PRINCETON, NJ 08540 | P-0008629 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARUS, DENNIS W<br>336 SAINT ANNES PARKWAY<br>HUDSON, WI 54016 | P-0037177 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARUTZ, FREDERICK P<br>516 S RAMMER AVE<br>ARLINGTON HEIGHT, IL 60004 | P-0005551 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASARJIAN, DAVID A<br>1235 WEST BASELINE ROAD #116<br>TEMPE, AZ 85283 | P-0032555 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASBERGEN, ADRIAN<br>6903 AUGUSTA PINES COVE<br>SPRING, TX 77389 | 817 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KASCHAK, PATRICIA<br>36 ERIK DR.<br>FORDS, NJ 08863 | P-0013904 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASE, KARLA D<br>112 CRESTVIEW TERRACE, APT. 2<br>BRIDGEPORT, WV 26330 | P-0007567 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASE, ROBERT D<br>15 WEBB CREEK PLACE<br>THE WOODLANDS, TX 77482 | P-0002617 | 10/23/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| KASEE, MARILYN R<br>20184 W RIVER RD<br>GRAND RAPIDS, OH 43522 | P-0011946 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASHANI, KOUROSH<br>119 BULL MOUNTAIN ROAD<br>ASHEVILLE, NC 28805 | P-0003702 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASHANIAN, MAJID<br>P O BOX 187<br>SAN CARLOS, CA 94070 | P-0029285 | 11/20/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| KASHATUS, JEREMY D<br>106 BLUEBELL DR<br>EAST STROUDSBURG, PA 18301 | P-0031716 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASHIRAMKA, KOMAL<br>12035<br>179TH PL NE<br>REDMOND, WA 98052 | P-0022579 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASHYAP, ABHINAV<br>5318 159TH PL NE<br>REDMOND, WA 98052 | P-0026942 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASHYAP, CHANDRAMOUL V<br>17134 NW COUNTRYRIDGE DR<br>PORTLAND, OR 97229 | P-0015743 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASINGER, DONNA<br>3803 HIGHLAND AVE<br>KANSAS CITY | P-0050764 | 12/27/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| KASKIN, DAVID E<br>108 WOODTHRUSH ROAD<br>SUMMERVILLE, SC 29485 | P-0032558 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASKIN, DAVID E<br>108 WOODTHRUSH ROAD<br>SUMMERVILLE, SC 29485 | P-0032874 | 11/24/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| KASMAN, LONNIE H<br>7 PARK PL<br>CHESTER, NY 10918 | P-0050971 | 12/27/2017 | TK Holdings Inc., et al. | $3,253.00 | | | | | $3,253.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KASPER, ROBERT J<br>12 SCOTT WAY<br>PLATTSBURGH, NY 12903 | P-0027606 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASRAVI, SHEILA<br>1141 ROBEY AVE<br>DOWNERS GROVE, IL 60516 | P-0008095 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASS, PATTI<br>25-B HILLSIDE TERRACE<br>WHITE PLAINS, NY 10601 | P-0047602 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASSA, MICHAEL T<br>3 WYNGATE LANE<br>SIMSBURY, CT 06070 | P-0004129 | 10/25/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| KASSAB, JOHN A<br>524 HUSICK LN.<br>ALTOONA, PA 16601 | P-0022368 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASSABIAN, JO-ANN S<br>45 AUDUBON AVE<br>PROVIDENCE, RI 02908-1001 | P-0040263 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASSABIAN, JO-ANN S<br>45 AUDUBON AVE<br>PROVIDENCE, RI 02908-1001 | P-0040269 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASSIS, LORENE<br>5706 N. MOZART ST.<br>CHICAGO, IL 60659 | 1558 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KASSIS, SHLOMO<br>2098 WRIGHTS MILL CIR. NE<br>ATLANTA, GA 30324-2791 | P-0020680 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASSNER, EILEEN B<br>8 MARIA COURT<br>REXFORD, NY 12148 | 1491 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KASSNER, MARK A<br>8 MARIA COURT<br>REXFORD, NY 12148 | 1486 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAST, KENNETH N<br>19243 MEADOWOOD CIR<br>HUNTINGTON BEACH, CA 92648 | P-0022546 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASTAN, ALIZA<br>DAVID L. PERKINS<br>909 N. MIAMI BEACH BLVD., STE. 201<br>N. MIAMI BEACH, FL 33162 | 4585 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KASTE, MARTIN O<br>8025 41ST AVE NE<br>SEATTLE, WA 98115 | P-0015571 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASTEN, JOHN F<br>31 HIGH STREET<br>ROCKPORT, MA 01966 | P-0056715 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASTNER, DEBORAH<br>6199 W MEGAN ST<br>CHANDLER, AZ 85226 | P-0054372 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASTON, RHEA<br>38 SEVEN OAKS CIRCLE<br>HOLMDEL, NJ 07733 | P-0007393 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASTON, RHEA<br>38 SEVEN OAKS CIRCLE<br>HOLMDEL, NJ 07733 | P-0007396 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KASZUBOWSKI, T J<br>39765 WALDORF<br>CLINTON TWP, MI 48038 | P-0051818 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATAI, PETER I<br>147 BERKLEY COURT<br>DEERFIELD, IL 60015 | P-0010226 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATAOKA, BEEBE R<br>306 EAST LEMON AVENUE<br>ARCADIA, CA 91006 | P-0032960 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATARE RAMESWARA, THUKARAM RA<br>13075 SE 26TH STREET APT E202<br>BELLEVUE, WA 98005 | P-0026425 | 11/16/2017 | TK Holdings Inc., et al. | $15,045.88 | | | | | $15,045.88 |
| KATAYANAGI, KOBI R<br>7857 NEYLAND WAY<br>SACRAMENTO, CA 95829 | P-0056980 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATCH, CYNTHIA<br>961 OSAGE RD<br>VICTORIA, TX 77905 | P-0002220 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATCHMAR, GREGORY N<br>607 SE 41ST AVE #21<br>PORTLAND, OR 97214 | P-0018377 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATELY WRIGHT, MARILYN M<br>4777 GROUSE RUN DR APT 266<br>STOCKTON, CA 95207 | P-0044328 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATERNDAHL, JOHN P<br>5545 WEST 133RD STREET<br>HAWTHORNE, CA 90250 | P-0043332 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATERS, MICHAEL G<br>2484 MANITOWOC RD<br>GREEN BAY, WI 54311 | 3409 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KATHREIN, JOHN R<br>6361 EMERALD BAY CT.<br>FORT MYERS, FL 33908 | P-0052673 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATKE, CHRISTINA M<br>1348 127TH LANE NE<br>BLAINE, MN 55434 | P-0028192 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATKE, CHRISTINA M<br>1348 127TH LANE NE<br>BLAINE, MN 55434 | P-0028196 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATO, AILI<br>4483 TEXAS STREET<br>SAN DIEGO, CA 92116 | P-0019797 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATO, CHARLES S<br>3161 NORTH WILSON WAY<br>APT 15<br>STOCKTON, CA 95205 | P-0026315 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATO, TIMOTHY A<br>94-242 ANIANI PL.<br>APT. 8<br>WAIPAHU, HI 96797 | P-0036952 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATOGIR, RENE<br>1200 COUNTRY CLUB DRIVE<br>UNIT 3205<br>LARGO, FL 33771 | 4247 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATONA, ZSUZSA K<br>517 2ND AVE<br>SAN MATEO, CA 94401 | P-0036342 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATSANOS, NICHOLAS V<br>8 FARVIEW AVENUE<br>RANDOLPH, NJ 07869 | P-0005427 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATTAN , JULIE L<br>57 TOP OF THE RIDGE<br>MAMARONECK, NY 10543 | P-0027104 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATTE, VIDYASAGAR D<br>737 W BODE CIR<br>APT 211<br>HOFFMAN ESTATES, IL 60169 | P-0036117 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATTEN & TEMPLE LLP<br>542 S. DEARBORN ST. 14TH FL.<br>CHICAGO, IL 60605 | 3301 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| KATTS, BRENDA J<br>545D COVERED BRIDGE PKWY<br>PRATTVILLE, AL 36066 | P-0005011 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATTS, BRENDA J<br>545D COVERED BRIDGE PKWY<br>PRATTVILLE, AL 36066 | P-0005053 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, DAVID A<br>8401 HILLSIDE AVENUE<br>LOS ANGELES, CA 90069 | P-0044463 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, EILEEN G<br>2019 S. HOLLYWOOD STREET<br>PHILADELPHIA, PA 19145 | 1730 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KATZ, ELIZABETH D<br>629 BURTS PIT ROAD<br>FLORENCE, MA 01062 | P-0031388 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, ELIZABETH D<br>629 BURTS PIT ROAD<br>FLORENCE, MA 01062 | P-0031398 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, IRA P<br>IRA PERRY KATZ<br>22 SPRINGWOOD PLACE<br>HOLLAND, PA 18966 | P-0046450 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, IRVING<br>42 WILLETS POND PATH<br>ROSLYN, NY 11576 | P-0031426 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, JULIE<br>108 TALLWOOD LANE<br>GREEN BROOK, NJ 08812 | P-0009391 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, JUSTIN<br>11904 GREY HOLLOW COURT<br>ROCKVILLE, MD 20852 | P-0013979 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, MALLORY F<br>2251 GRENADIER DR<br>SAN PEDRO, CA 90732` | P-0052405 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, MARK<br>PO BOX 3226<br>RANCHO SANTA FE, CA 92067 | P-0031108 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, MARK A<br>3661 W. SHIELDS AVE, #218<br>FRESNO, CA 93722 | P-0048590 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATZ, MATTHEW<br>5903 KEY AVE<br>BALTIMORE, MD 21215 | P-0018988 | 11/7/2017 | TK Holdings Inc., et al. | $2,029.00 | | | | | $2,029.00 |
| KATZ, RONALD S<br>PO BOX 1287<br>SCARSDALE, NY 10583 | P-0009197 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, ROYA<br>335 AUBURN AVE<br>SIERRA MADRE, CA 91024 | P-0032591 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, ROYA C<br>335 AUBURN AVE<br>SIERRA MADRE, CA 91024 | P-0032526 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, TOM<br>10 NEWMAN CT<br>P.O. BOX 287<br>CROMPOND, NY 10517 | P-0025723 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, TOM<br>10 NEWMAN CT<br>P.O. BOX 287<br>CROMPOND, NY 10517 | P-0026708 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZEL, MARY C<br>1000 LANSDOWNE ROAD<br>NC/28270<br>CHARLOTTE | P-0001899 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZEN, SONYA W<br>665 BOXBERRY HILL RD<br>E FALMOUTH, MA 02536 | P-0053811 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZMAN, JOANNA<br>2200 N. CENTRAL RD.<br>APT. 12G<br>FORT LEE, NJ 07024 | P-0017248 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUCNIK, JONATHAN<br>313 VICTORIA STREET<br>BERTHOUD, CO 80513 | P-0055326 | 1/20/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| KAUF, DEBORAH<br>10 BARK MILL TERRACE<br>MONTVILLE, NJ 07045 | P-0024014 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFFMAN, CHARLES F<br>5101 RIVER ROAD<br>APT 1813<br>BETHESDA, MD 20816 | P-0006216 | 10/27/2017 | TK Holdings Inc., et al. | $13,500.00 | | | | | $13,500.00 |
| KAUFFMAN, DONALD C<br>8457 SAND CHERRY LANE<br>LAUREL, MD 20723-1094 | P-0017988 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFFMAN, DONALD C<br>8457 SAND CHERRY LANE<br>LAUREL, MD 20723-1094 | P-0018001 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, DAVID<br>310 WEST WAYNE PLACE<br>WHEELING, IL 60090 | P-0039664 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, DAVID H<br>419 SHADY RIDGE DR<br>MONROEVILLE, PA 15146 | P-0016395 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, JUSTIN<br>2356 LISCUM ST<br>SANTA ROSA, CA 95407 | P-0053021 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAUFMAN, LISA P<br>6124 NE CLEVELAND AVE<br>PORTLAND, OR 97211 | P-0028877 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, MICHAEL C<br>22672 CARAVELLE CR<br>BOCA RATON, FL 33433201 | P-0039442 | 12/12/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| KAUFMAN, SHELDON M<br>20 RICKLAND DRIVE<br>RANDOLPH, NJ | P-0038191 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, SHELDON M<br>20 RICKLAND DRIVE<br>RANDOLPH, NJ 07869-4338 | P-0038194 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, WILLIAM M<br>301 BROOKSBY VILLAGE DRIVE<br>UNIT 412<br>PEABODY, MA 01960 | P-0006790 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMANN, BRIAN W<br>18 MARTIN STREET<br>CARTHAGE, NY 13619 | P-0044247 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMANN, CHERYL A<br>18 MARTIN STREET<br>CARTHAGE, NY 13619 | P-0044169 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMANN, SETH T<br>18 MARTIN STREET<br>CARTHAGE, NY 13619 | P-0044191 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMANN, SUZANNE L<br>23705 SW ROSEDALE RD<br>BEAVERTON, OR 97078-8516 | P-0024349 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN-WHITE, KAREN<br>199 PADDOCK ROAD<br>EAST DURHAM, NY 12423 | P-0038797 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUHANE, WILLIAM<br>12134 NE 141ST STREET<br>KIRKLAND, WA 98034 | P-0021305 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUKL, BRENT A<br>7175 E DELABALME RD<br>COLUMBIA CITY, IN 46725 | P-0019478 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUL, ANSHU<br>528 CHATHAM PARK DRIVE<br>APARTMENT 1A<br>PITTSBURGH, PA 15220 | P-0046500 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, AMANDEEP<br>620 SUNNYHILL DRIVE<br>TURLOCK, CA 95382 | P-0054638 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, BHUPINDER<br>9234 COTTON CREEK COURT<br>SACRAMENTO, CA 95829 | P-0055685 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, BHUPINDER<br>9234 COTTON CREEK COURT<br>SACRAMENTO, CA 95829 | P-0055688 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, INDERJIT<br>11344 OLD ROUTE 16<br>WAYNESBORO, PA 17268 | P-0049926 | 12/27/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| KAUR, JASPAL<br>8516 ARROWROOT CIR<br>ANTELOPE, CA 95843 | P-0031453 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAUR, LAKHVIR 115-72 LEFFERTS BLVD. SOUTH OZONE PARK, NY 11420 | P-0042464 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, MANDEEP 136 BEACON DRIVE MILPITAS, CA 95035 | P-0024475 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KAUR, NAGINDER KAUR 1017 N CANYON DR. MODESTO, CA 95351 | 1964 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAUR, RUPINDER 7672 PEKOE WAY SACRAMENTO, CA 95828 | P-0055686 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, SHAREEN 2571 COLOMA LANE TRACY, CA 95376 | P-0049104 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSAR, MALIK F 2425 SAGE RD APT #148 HOUSTON, TX 77056 | P-0055570 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSAR, MALIK F 2425 SAGE RD APT #148 HOUSTON, TX 77056 | P-0055572 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSAR, MALIK F 2425 SAGE RD APT #148 HOUSTON, TX 77056 | P-0055578 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSCH, JILL M 18215 HAYES PLZ OMAHA, NE 68135 | P-0042562 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSER, BREMDA L 3071 REMINGTON RIDGE ROAD COLUMBUS, OH 43232 | P-0001908 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSHAL, ARADHANA 8493 GREIDER WAY ORLANDO, FL 32827 | P-0041898 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSHIK, ANKIT NO ADDRESS PROVIDED | P-0053336 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVALOV, ANDREW R 3 GARNET LANE WEST WINDSOR, NJ 08550 | P-0008141 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVALOV, ANDREW R 3 GARNET LANE WEST WINDSOR, NJ 08550 | P-0008150 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVALOV, ANDREW R 3 GARNET LANE WEST WINDSOR, NJ 08550 | P-0008155 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVANAUGH, CAREN C 18156 KENNER DRIVE PRAIRIEVILLE, LA 70769 | P-0013341 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVANAUGH, DANIEL J 57 SZETELA DRIVE CHICOPEE, MA 01013 | P-0011480 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVANAUGH, DANIEL J 57 SZETELA DRIVE CHICOPEE, MA 01013 | P-0011499 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAVANAUGH, MATTHEW W<br>4162 PRADO DE LAS CABRAS<br>CALABASAS, CA 91302 | P-0021164 | 11/9/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KAVARY, NAZANIN<br>1717 NORTH VERDUGO ROAD<br>APT 412<br>GLENDALE, CA 91208 | P-0019856 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVESH, SHIRLEY<br>SHIRLEY KAVESH<br>16 N. POND RD.<br>WHIPPANY, NJ 07981 | P-0004465 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVICH, ROBERT T<br>5466 RIDGE RD<br>LOCKPORT, NY 14094 | P-0028603 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVLOCK, COREY<br>2323 LOCUST ST.<br>#512<br>ST. LOUIS, MO 63103 | P-0050294 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAWAMAMI, MARTHA M<br>4202 HEPPNER LANE<br>SAN JOSE, CA 95136 | P-0029999 | 11/20/2017 | TK Holdings Inc., et al. | $809.29 | | | | | $809.29 |
| KAWAMURA, RICARDO T<br>1912 N ORCHARD ST.<br>CHICAGO, IL 60614 | P-0010171 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAWAR, ANNA N<br>18244 BARROSO ST<br>ROWLAND HEIGHTS, CA 91748 | P-0052374 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAWASAKI, KAZUHIKO<br>1000 GREENFIELD CIRCLE<br>STATE COLLGE, PA 16801 | P-0049359 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAWASH, TALAL<br>341 IRONHILL TRACE<br>WOODSTOCK, GA 30189 | P-0039317 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAWECKI, BARBARA R<br>6714 E LA MARIMBA STREET<br>LONG BEACH, CA 90815 | P-0018985 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAY, AMANDA E<br>12677 DRAKE ST NW<br>COON RAPIDS, MN 55448 | P-0029659 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAY, JACK<br>5635 WARREN - SHARON RD.<br>BROOKFIELD, OH 44403 | 4514 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAY, JACOB B<br>1019 62ND ST.<br>EMERYVILLE, CA 94608 | P-0051827 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAY, KIM<br>4909 VEGA COURT EAST<br>FORT WORTH, TX 76133 | 1096 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAY, TAMMY A<br>109 ONEAL ST<br>BELTON, SC 29627 | P-0004160 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYAL, SWETA<br>2004 BERKLEY RIDGE DR<br>MC DONALD, PA 15057 | P-0052518 | 12/28/2017 | TK Holdings Inc., et al. | $550.00 | | | | | $550.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAYAL, SWETA<br>2004 BERKLEY RIDGE DR<br>MCDONALD, PA 15057 | P-0053892 | 1/3/2018 | TK Holdings Inc., et al. | $1,550.00 | | | | | $1,550.00 |
| KAYDO, MAX A<br>237 NORTH MILL ST<br>NEW SALEM, PA 15468 | P-0037810 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYE, ROBERT A<br>6915 HOLEMAN AVE<br>BLAINE, WA 98230 | P-0017393 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYE, ROCHELLE<br>7855 STANWAY PLACE WEST<br>BOCA RATON, FL 33433 | P-0054472 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYLOR, DANIEL<br>16133 HILLVALE AVE<br>MONTE SERENO, CA 95030 | P-0013750 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYLOR, ELIZABETH A<br>419 GULF VIEW AVENUE<br>LONG BEACH, MS 39560 | P-0022947 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYLOR, LARA A<br>PO BOX 8938<br>MAMMOTH LAKES, CA 93546 | P-0042156 | 12/19/2017 | TK Holdings Inc., et al. | $183.60 | | | | | $183.60 |
| KAYS, ANTHONY D<br>2103 GRANT COURT<br>GREENWOOD, MO 64034 | P-0043262 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYS, DANNY L<br>4441 S DAVIDSON DR<br>INDEPENDENCE, MO 64055 | P-0017303 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAYSER, MICHAEL J<br>2865 XANTHUS LN N<br>PLYMOUTH, MN 55447-1572 | P-0049184 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZALAS, GEORGE<br>134 W MANILLA AVENUE<br>PITTSBURGH, PA 15220 | P-0057680 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZEN, IRWIN<br>5825 GLENMERE AVE<br>LAS VEGAS, NV 89131 | P-0045521 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZMI, FARAZ<br>3864 JAMIE CT<br>COLLEGEVILLE, PA 19426 | P-0034438 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZMIERCZAK, ANDREW D<br>8183 HEYWARD DRIVE<br>INDIANAPOLIS, IN 46250 | P-0047184 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZMIERCZAK, DAVID A<br>62467 OAK ROAD<br>SOUTH BEND, IN 46614 | P-0046712 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZMIERSKI, PETER J<br>8 OIL CITY RD.<br>SUSSEX, NJ 07461 | P-0010483 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZNICA, JEANNETTE M<br>2440 OWEN DRIVE<br>WILMINGTON, DE 19808 | P-0025827 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZOS, CONSTANTINE<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043569 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAZOS, CONSTANTINE<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043868 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KDM ELECTRIC<br>MURPHY , KENNETH D<br>3204 FERN STREET<br>ALEXANDRIA, LA 71302 | P-0026378 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KDM ELECTRIC<br>MURPHY, KENNETH D<br>3204 FERN STREET<br>ALEXANDRIA, LA 71302 | P-0026602 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KE, HUI<br>10200 COLECHESTER STREET<br>FREDERICKSBURG, VA 22408-9951 | 4664 | 1/8/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| KEAN, MICHAEL L<br>8966 LAKE RIDGE DRIVE<br>LEWIS CENTER, OH 43035 | P-0000121 | 10/19/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| KEANE, PATRICK B<br>520 POLARIS ST.<br>RENO, NV 89521 | P-0025219 | 11/6/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| KEANEALT, KIELY D<br>1829 GOLDENROD LANE<br>VISTA, CA 92081 | P-0022578 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEANEALT, KIELY D<br>1829 GOLDENROD LANE<br>VISTA, CA 92081 | P-0022598 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEANEALT, KIELY D<br>1829 GOLDENROD LANE<br>VISTA, CA 92081 | P-0022607 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEARNES, DIANA<br>1180 E WESTERFIELD PLACE<br>OLATHE, KS 66061 | P-0031371 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEARNEY, BEATRICE IHUAKU<br>7414 FOREST EDGE<br>LIVE OAK, TX 78233 | P-0001547 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KEARNY, JOHN M<br>2856 PALISADE DRIVE<br>DULUTH, MN 55811 | P-0015221 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEARNS, BRENT<br>22138 PHOENIX CT.<br>FARMINGTON HILLS, MI 48336 | 2536 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEARNS, DAVID T<br>305 SCHWARTZ AVE<br>PITTSBURGH, PA 15209 | P-0052944 | 12/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| KEARNS, KENNETH P<br>49 MACK RD<br>MIDDLEFIELD, CT 06455 | P-0036860 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEARNY MESA ACURA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047769 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEARNY MESA ACURA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056894 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEARNY MESA TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047838 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEARNY MESA TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056744 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEARSE, BRENDAN P<br>306 GOLD STREET, 12TH FLOOR<br>BROOKLYN, NY 11201 | P-0043987 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEARSE, DAMIKA G<br>2996 N. ASHFORD AVE<br>RIALTO, CA 92377 | P-0052395 | 12/28/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| KEARSE, MELIAH<br>5101 BAYPORT LANDING<br>SUFFOLK, VA 23435 | P-0008551 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, COURTNEY<br>3801 MARQUETTE PLACE<br>3U<br>SAN DIEGO, CA 92106 | P-0054657 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, JOANNE P<br>52 FERNCROFT ROAD<br>WABAN, MA 02468 | P-0054585 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J<br>3111 SO. 9TH AVE<br>ARCADIA, CA 91006 | P-0039070 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J<br>3111 SO. 9TH AVE<br>ARCADIA, CA 91006 | P-0040784 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J<br>3111 SO 9TH AVE<br>ARCADIA, CA 91006 | P-0044099 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J<br>3111 S 9TH AVE<br>ARCADIA, CA 91006 | P-0056902 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J<br>3111 S. 9TH AVE<br>ARCADIA, CA 91006 | P-0057057 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J<br>3111 SO. 9TH AVE<br>ARCADIA, CA 91006 | P-0057202 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J.<br>3111 S. 9TH AVE<br>ARCADIA, CA 91006 | 4158 | 12/18/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| KEATING, KENNETH J.<br>3111 S. 9TH AVE<br>ARCADIA, CA 91006 | 4825 | 2/8/2018 | Takata Americas | | $0.00 | $0.00 | | | $0.00 |
| KEATING, KENNETH J.<br>3111 S. 9TH AVE<br>ARCADIA, CA 91006 | 4827 | 2/9/2018 | TK Finance, LLC | $15,560.00 | $0.00 | $0.00 | | | $15,560.00 |
| KEATING, KENNETH JAMES<br>3111 S. 9TH AVE<br>ARCADIA, CA 91006 | 4821 | 2/8/2018 | Takata Protection Systems Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEATING, LAURA<br>8 W 70TH TER<br>KANSAS CITY, MO 64113 | P-0030549 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, PAUL C<br>312 CHERRY DR N<br>SURFSIDE BEACH, SC 29575 | P-0012875 | 11/2/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| KEATING-SCHROOT, SHAUNA L<br>4747 SANIBEL LANE<br>LIBERTY TOWNSHIP, OH 45011 | P-0028478 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAVIN, BILLIEJO<br>106 WENDY HILL WAY<br>PIEDMONT, SC 29673 | P-0030395 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024169 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024235 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077-1907 | P-0024280 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024602 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024604 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024605 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024606 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024608 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8616 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024609 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE, APT 2N<br>SKOKIE, IL 60077 | P-0024610 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024611 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024613 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024615 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024640 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEAZIRIAN, JOHN<br>8916 BRONX AVE, APT 2N<br>SKOKIE, IL 60077 | P-0024642 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KECK, AMY L<br>12 WINGATE ST.<br>WELLSBORO, PA 16901 | P-0007796 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEDDY, MYRTIE<br>34021 J ST<br>BARSTOW, CA 92311-6422 | P-0032168 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEDHARNATH, PADMAPRIYA<br>4337 SHELBY DRIVE<br>RIVERSIDE, CA 92504 | P-0038788 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEE, SEIKO S<br>2614 SE 133 AVE<br>VANCOUVER, WA 98683 | P-0039546 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEE, SEIKO S<br>2614 SE 133 AVE<br>VANCOUVER, WA 98683 | P-0039592 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEECH, ELIZABETH D<br>P.O. BOX 5186<br>S. SAN FRANCISCO, CA 94083-5186 | P-0026274 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEECK, NANCY A<br>119 ASHLEY LANE<br>LEHIGHTON, PA 18235 | P-0011798 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEDI, RAMONA<br>PO BOX 481<br>LOMA LINDA, CA 92354 | P-0021736 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEFE, MARK L<br>1720 SANDPIPER STREET<br>MERRITT ISLAND, FL 32952 | P-0032964 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEGAN, BRIAN<br>4875 FM 535<br>CEDAR CREEK, TX 78612 | P-0000719 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEGAN, JAMES B<br>98 SABLE RIDGE LN<br>ROCHESTER, NY 14612-1491 | P-0033241 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEGAN, JULIE A<br>440 CHAUNCEY CT<br>ALEXANDRIA, VA 22314 | P-0015083 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEELE, BENJAMIN J<br>4501 WINTHROP AVE<br>INDIANAPOLIS, IN 46205 | P-0002401 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEELE, ROBYN M<br>315 EAST CENTER<br>ROSE HILL, NC 28458 | P-0037169 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEELEY, LISA<br>140 FOREST STREET<br>PEMBROKE, MA 02359 | P-0027403 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEELEY, STEPHEN W<br>2350 N TERRY ST SPC<br>EUGENE, OR 97402 | P-0007922 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEELEY, STEVEN D<br>507 VAN BUREN ST<br>WATERLOO, WI 53594 | P-0045506 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEEN, DONNA M 11408 CEDAR RUN ROAD S PRINCE GEORGE, VA 23805 | P-0012712 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEN, FRANK E 19801 EYOTA RD APPLE VALLEY, CA 92308-4560 | P-0032392 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENAN, JEFFRIE 7930 ESTERO BLVD, UNIT 809 FORT MYERS BEACH, FL 33931 | P-0011951 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENAN, PATRICK L 1322 CR 442 LK PANASOFFKE, FL 33538-5301 | P-0021811 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENAN, SHEILA V 782 TANGLEWOOD DR SHOREVIEW, MN 55126 | P-0044019 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENAN, SUZANNE 7930 ESTERO BLVD UNIT 809 FORT MYERS BEACH, FL 33931 | P-0011943 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENE, BOBBY ATTN: BLUE TRUCK STUFF RECALL STUFF 110 GLADWYNE CT MILTON, GA 30004 | 1028 | 10/31/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| KEENE, DONNIE 9111 FOX HILL RACE COURT MECHANICSVILLE, VA 23116 | P-0039526 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENE, SCOTT E 103 MAIN ST. LOT # 18 NORTH READING, MA 01864 | P-0006520 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENER, CONSTANCE R 1011 W. BUTLER ROAD. APT. 207 GREENVILLE, SC 29607 | P-0045319 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENER, JOYCE A 1734 MUIRFIELD DR GREEN COVE SPRIN, FL 32043 | P-0017030 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENEY, SHAWN D 6031 115TH AVENUE NORTH PINELLAS PARK, FL 33782 | P-0006258 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENUM, JOHNNY H 105 WEST GRAND AVE MUSCLE SHOALS, AL 35661 | P-0002313 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENUM, JOHNNY H NO ADDRESS PROVIDED | P-0056373 | 2/1/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| KEER, RICHARD B 211 E OHIO ST #1808 CHICAGO, IL 60611 | P-0010624 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEESLER, HOWARD P 1845 NW 7TH AVE CAPE CORAL, FL 33993 | P-0011142 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEETH, CAROL J 9605 PEMBERLY LN FAIRFAX STATION, VA 22039 | P-0011113 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEETON, RICHARD B<br>27821 32ND PLACE S.<br>AUBURN, WA 98001 | P-0018160 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEGLOVITS, JOANNE M<br>2136 W RIVER OF FORTUNE DRIVE<br>SAINT GEORGE, UT 84790-4876 | P-0023792 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEHE, EDWIN E<br>16620 N AGATE KNOLL PL<br>FOUNTAIN HILLS, AZ 85268-1518 | P-0046904 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEHE, LISA K<br>2831 FLORES STREET #205<br>SAN MATEO, CA 94403 | P-0013648 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEHOE, DOREEN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043811 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KEHREIN, JOHN W<br>3702 AFSHARI CIRCLE<br>FLORISSANT, MO 63034 | P-0042296 | 12/19/2017 | TK Holdings Inc., et al. | $10,400.00 | | | | | $10,400.00 |
| KEHRER, STACEY D<br>628 LAWMAN AVENUE<br>BRIDGEPORT, WV | P-0042948 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIFFER, BEVERLY A<br>1083 WATERFORD DE<br>DALLAS, TX 75218 | P-0047658 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIG, ARLENE C<br>8997 CROOKED STICK COURT<br>NAPLES, FL 34113 | P-0022127 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEILER, LOUIS C<br>551 PARK DRIVE<br>KENILWORTH, IL 60043 | P-0042227 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIM, LAWRENCE E<br>516 MILL RD.<br>GOLDSBORO, NC 27534 | P-0019550 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIM, PATSY L<br>200 REIFF ROAD<br>OLEY, PA 19547 | P-0008966 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIME, TERRY J<br>383 W. PINEHURST TRAIL<br>DAKOTA DUNES, SD 57049 | P-0041289 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIME, TERRY J<br>383 W. PINEHURST TRAIL<br>DAKOTA DUNES, SD 57049 | P-0041290 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIME, TERRY J<br>383 W. PINEHURST TRL.<br>DAKOTA DUNES, SD 57049 | P-0041293 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIME, TERRY J<br>383 W. PINEHURST TRAIL<br>DAKOTA DUNES, SD 57049 | P-0041296 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIPER, JOEL T<br>3812 MILLER WAY S<br>BLOOMFIELD, MI 48301 | P-0016771 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIPER, TYLER J<br>W11991 497TH AVE<br>PRESCOTT, WI 54021 | P-0048219 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEISLER, CHRISTINA K<br>505 WINDY RD<br>GILBERT, SC 29054 | P-0033837 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITEL, BOONCHUAY<br>3620 PACIFIC DRIVE<br>COLORADO SPRINGS, CO 80910 | P-0010291 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITH, ANDREA N<br>3267 RACCOON VALLEY RD<br>GRANVILLE, OH 43023 | P-0004268 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITH, ARTHUR R<br>624 TOMBSTONE AVE.<br>FLAGSTAFF, AZ 86001 | P-0007777 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITH, DAWN<br>PO BOX 301496<br>ESCONDIDO, CA 92030 | P-0035587 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITH, JAMES E<br>2621 RED BUD WAY<br>NEW BRAUNFELS, TX 78132 | P-0031166 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITH, RASHIDA<br>PO BOX 44331<br>BATON ROUGE, LA 70804 | P-0030451 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITH, STEPHANIE A<br>5 HORIZON DRIVE<br>NORWALK, CT 06854 | P-0046040 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITHLY, JAMES S<br>411 BROOK MEADOW CT<br>TROY, MO | P-0041416 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEITH'S TRAVEL PHOTOS INC.<br>EBENHOLTZ, KEITH<br>13203 WEST BERRIDGE LANE<br>LITCHFIELD PARK, AZ 85340 | P-0037702 | 12/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KELADA, MINA A<br>53 ELIZABETH STREET<br>SOUTH BOUND BROO, NJ 08880 | P-0009228 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELBAUGH, KONAN<br>1906 EAST HUNTINGTON DRIVE<br>TEMPE, AZ 85282 | P-0004242 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELEHER, CHRISTOPHER P<br>6007 FAIRVIEW AVENUE<br>DOWNERS GROVE, IL 60516 | P-0022687 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELEHER, SUSAN L<br>1980 COMMONWEALTH AVE<br>APT 24<br>BRIGHTON, MA 02135/5824 | P-0038995 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLAHER, SANDRA M<br>P.O. BOX 89034<br>TAMPA, FL 33689 | P-0047251 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KELLEHER, JR, WILLIAM E<br>C/O COHEN & GRIGSBY, P.C.<br>625 LIBERTY AVENUE<br>PITTSBURGH, PA 15222-3152 | P-0050645 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEHER, JR, WILLIAM E<br>C/O COHEN & GRIGSBY, P.C.<br>625 LIBERTY AVENUE<br>PITTSBURGH, PA 15222-3152 | P-0050765 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLEHER, TRACEY M<br>13147 DEERPATH WAY<br>BATON ROUGE, LA 70816 | P-0013234 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEHER, WILLIAM J<br>2158 LA CANADA CREST DR #4<br>LA CANADA, CA 91011 | P-0018707 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER , JONATHAN D<br>1252 BERRY CREEK DR UNIT 403<br>MOUNT PLEASANT, SC 29466-7542 | P-0028977 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, AMY N<br>30 BLOSSOM LANE<br>SCHUYLKILL HAVEN, PA 17972 | P-0009977 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, AMY N<br>30 BLOSSOM LANE<br>SCHUYLKILL HAVEN, PA 17972 | P-0009984 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, ANNE-BEATRI M<br>3501 LOWELL ST. NW<br>WASHINGTON, DC 20016 | P-0055497 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, BARBARA E<br>309 PARKERVIEW ST.<br>SPRINGFIELD, MA 01129 | P-0033628 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, CHRISTIAN<br>86 SEACOUNTRY LANE<br>RANCHO SANTA MARGARITA, CA 92688 | 1837 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLER, EVE<br>3727 E PLEASANT RUN PKWY SOUTH DR<br>INDIANAPOLIS, IN 46201 | 2634 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLER, GLORIA A<br>111 CLEAVELAND RD. APT. 77<br>PLEASANT HILL, CA 94523 | P-0025977 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, JEFFREY<br>857 WHITNEY DR.<br>NISKAYUNA, NY 12309 | P-0030572 | 11/22/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| KELLER, JOEL<br>310 POOL ST<br>BIDDEFORD, ME 04005 | P-0041636 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, JOEL<br>310 POOL ST<br>BIDDEFORD, ME 04005 | P-0041652 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, JOEL<br>310 POOL ST.<br>BIDDEFORD, ME 04005 | P-0041702 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, KAREN A<br>332 LOCUST STREET<br>ROARING SPRING, PA 16673 | P-0018842 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, MARTHA<br>6064 POST OAK GREEN LN<br>HOUSTON, TX 77055-5500 | P-0011706 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, MARTHA H<br>6064 POST OAK GREEN LN<br>HOUSTON, TX 77055-5500 | P-0011735 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, MARTHA H<br>6064 POST OAK GREEN LN<br>HOUSTON, TX 77055-5500 | P-0011758 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLER, MICHAEL H<br>15507 E GOLDEN EAGLE BLVD<br>FOUNTAIN HILLS, AZ 85268 | P-0005924 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KELLER, NANCY J<br>1233 SKY RIDGE DRIVE<br>PITTSBURGH, PA 15241 | P-0015998 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, NANCY L<br>8922 MT. TABOR ROAD<br>MIDDLETOWN, MD 21769 | P-0043465 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, ROBERT S<br>2635 CASTLE CREST DRIVE<br>CASTLE ROCK, CO 80104 | P-0016916 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER,SR., JEFFREY J<br>4317 DRUCK VALLEY RD.<br>HELLAM, PA 17406-8738 | P-0054765 | 1/15/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KELLER-HUTCHISON, KRISTEN M<br>1311 SHERWOOD FOREST COURT<br>WATERFORD, MI 48327 | P-0018250 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLETT, RONALD J<br>314 PINE AVE<br>AURORA, IL 60505 | 4408 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLEY, ANTHONY S<br>55 N MAIN STREET<br>MONTGOMERY, PA 17752 | P-0015706 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, BRIAN L<br>4636 SE RIVER DRIVE<br>MILWAUKIE, OR 97267 | P-0046336 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, DARLENE R<br>12700 STAFFORD ROAD, APT. 117<br>STAFFORD, TX 77477 | P-0005223 | 10/26/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| KELLEY, DARLENE R<br>12700 STAFFORD ROAD, APT. 117<br>STAFFORD, TX 77477 | P-0024907 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| KELLEY, EVAN S<br>24 JUNIPER LN<br>HOLDEN, MA 01520 | P-0056501 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, GARRETT<br>4727 LORI LANE<br>PACE, FL 32571 | P-0056466 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, GWENDOLYN T<br>2409 AUDUBON TRACE<br>NEW ORLEANS, LA 70122 | P-0028378 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, HOWARD E<br>202 N CREST DR<br>RAYMORE, MO 64083 | P-0042848 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, JAMES T<br>6404 EVERMAY DR.<br>MCLEAN, VA 22101 | P-0007847 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, JAMES T<br>6304 EVERMAY DR<br>MCLEAN, VA 22101 | P-0007852 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, JAMES T<br>6404 EVERMAY DR.<br>MCLEAN, VA 22101 | P-0007855 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLEY, JESSICA L<br>10113 W 34TH ST #102<br>MINNETONKA, MN 55305 | P-0028799 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, JOHN H<br>39 JUBILEE DRIVE<br>CLARKSBORO, NJ 08020 | P-0039683 | 12/12/2017 | TK Holdings Inc., et al. | $726.48 | | | | | $726.48 |
| KELLEY, JOHN L<br>1013 TRUMAN RD<br>EAST NORRITON, PA 19403 | P-0048003 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, JOHN L<br>1013 TRUMAN RD<br>EAST NORRITON, PA 19403 | P-0048059 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, KAREN M<br>1013 TRUMAN RD<br>EAST NORRITON, PA 19403 | P-0048029 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, LINDA D<br>1 TRIMONT LANE<br>APT. 1800A<br>PITTSBURGH, PA 15211 | P-0028904 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, MANDY L<br>2077 ATLANTIC DR<br>RAPID CITY, SD 57703 | P-0019765 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, MARK J<br>119 N BRYANT AVE<br>VENTNOR CITY, NJ 08406 | P-0012839 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, MICHAEL J<br>45-450 HOENE PLACE, #A<br>KANEOHE, HI 96744 | P-0038960 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, SHEILA K.<br>102 FAIRHAVEN ROAD #12<br>MATTAPOISETT, MA 02739 | 2782 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLEY, TRICIA D<br>202 N CREST DR<br>RAYMORE, MO 64083 | P-0042840 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, TRICIA KELL D<br>202 N CREST DR<br>RAYMORE, MO 64083 | P-0042853 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLIHER, CAROLYN A<br>22 FREDERICK DR<br>WILMINGTON, MA 01887 | P-0016098 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLIHER, MICHAEL D<br>2896 NORTHGLEN DR<br>COLUMBUS, OH 43224 | P-0017750 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KELLIHER, RITA A<br>2990 WOODS EDGE WAY<br>FITCHBURG, WI 53711 | P-0009910 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLNER, STEFANIE<br>113 BRICKELL WAY<br>LAFAYETTE, LA 70508 | P-0023644 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLNHAUSER, ROBERT L<br>10 LOWER LAKE RD<br>DANBURY, CT 06811-4347 | P-0025630 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, CARA C<br>1715 W 39TH STREET<br>CHATTANOOGA, TN 37409 | P-0010648 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLOGG, DAVID W<br>162 MEETING ST.<br>PROVIDENCE, RI 02906 | P-0019459 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, DAVID W<br>162 MEETING ST.<br>PROVIDENCE, RI 02906 | P-0019463 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, DOROTHY Q<br>162 MEETING ST.<br>PROVIDENCE, RI 02906 | P-0019470 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, GEORGE H<br>5617 S PERCH DR<br>FLORAL CITY, FL 34436 | P-0049050 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, KRISTINA M<br>1007 N WILLOW ST<br>ELLENSBURG, WA 98926 | P-0033907 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, MELISSA S<br>901 LINCOLN ROAD APT 28<br>YUBA CITY, CA 95991 | P-0040823 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOM, DARINA<br>984 HILDEBRAND CIR<br>FOLSOM, CA 95630 | P-0057624 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOM, DARINA H<br>984 HILDEBRAND CIR<br>FOLSOM, CA 95630 | P-0018932 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY , WHITNEY D<br>8184 COPPERAS HILL DR<br>NORTH CHARLESTON, SC 29406 | P-0026657 | 11/13/2017 | TK Holdings Inc., et al. | $2,777.00 | | | | | $2,777.00 |
| KELLY JR., DONALD W<br>58 MATTERN RD<br>PRESTON, CT 06365 | P-0020610 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ALISON M<br>1616 EAST OAKLAND AVENUE<br>BLOOMINGTON, IL 61701 | P-0006534 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ALYSON M<br>190 BARDEN HILL ROAD<br>HILLSBOROUGH, NH 03244 | P-0025029 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ANDREW P<br>750 EAST CIRCLE ROAD<br>PHOENIX, AZ 85020 | P-0004277 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ANGELA M<br>65 WILLIAM STREET<br>NORWALK, CT 06851 | P-0048332 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ANN K<br>25 PROSPECT STREET<br>DOVER, NH 03820 | P-0006370 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ANNE<br>1741 ANNABELAS DR<br>PANAMA CITY BEAC, FL 32407 | P-0019372 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, AUGUSTINE J<br>9 CADENCE COURT<br>MORRISTOWN, NJ 07960-6982 | P-0053288 | 12/29/2017 | TK Holdings Inc., et al. | $860.00 | | | | | $860.00 |
| KELLY, CATHERINE T<br>193 HAWLEYS CORNERS RD<br>HIGHLAND, NY 12528 | P-0045489 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, CATHERINE T<br>193HAWLEYS CORNERS RD<br>HIGHLAND, NY 12528 | P-0045558 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, CATHERINE T<br>193 HAWLEYS CORNERS RD<br>HIGHLAND, NY 12528 | P-0045565 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, CHARADE M<br>238 S. MADISON STREET<br>2ND FLR<br>ALLENTOWN, PA 18102 | P-0011160 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, CHRISTINE N<br>12 SPRING STREET<br>MADRID, NY 13660 | P-0014384 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, DANIEL L<br>17 LORING ROAD<br>HOPKINS, MN 55305 | P-0011181 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, DANIELLE M<br>743 HILL STREET<br>LANOKA HARBOR, NJ 08734 | P-0042859 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, DEBRA D<br>16 PEQUANNOCK ROAD<br>GOOSE CREEK, SC 29445 | P-0010839 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, EUGENE J<br>3 SUNSET ROAD<br>AVERILL PARK, NY 12018 | P-0012063 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, EUGENE J<br>3 SUNSET ROAD<br>AVERILL PARK, NY 12018 | P-0012074 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, FRANCINE<br>P. O. BOX 713<br>WINTER PARK, FL 32790 | P-0021478 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, GREGORY M<br>242 GARFIELD AVE<br>GRAND FORKS, ND 58201 | 2562 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLY, JACQUELYN M<br>7403 CORSAIR CT<br>ARLINGTON, TX 76016 | P-0021336 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JAMES J<br>2570 DUNCAN STREET<br>DIXON, CA 95620 | P-0048709 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JAMES M<br>PO BOX 355<br>NEW CITY, NY 10956 | P-0056397 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JAMES M<br>PO BOX 355<br>NEW CITY, NY 10956 | P-0056398 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JAMES M<br>PO BOX 355<br>NEW CITY, NY 10956 | P-0056399 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JAMES M<br>PO BOX 355<br>NEW CITY, NY 10956 | P-0056400 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JAMES R<br>1155 LAKESIDE DRIVE<br>VICKSBURG, MS 39180-9347 | P-0012346 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, JEFFREY S<br>4049 HUNTSCROFT LANE<br>WINSTON-SALEM, NC 27106 | P-0046250 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JESSICA L<br>8 TORY DRIVE<br>SHREWSBURY, MA 01545 | P-0038634 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JOHN P<br>430 S. WESTERN AVE.<br>#509<br>DES PLAINES, IL 60016 | P-0021710 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JOHN T<br>65 BARBARA DRIVE<br>RANDOLPH, NJ 07869-4144 | P-0022942 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JOSEPH<br>329 N MELROSE DR UNIT H<br>VISTA, CA 92083 | P-0032424 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, JOSEPH C<br>2208 GOOD HOPE RD SE<br>WASHINGTON, DC 20020 | P-0039116 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KAREY A<br>1274 BATHPORT WAY<br>JTHBK1EG6C2502131<br>CORONA, CA 92881 | P-0024143 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KATANYA S<br>86 SUNCREST TERRACE NW<br>CONCORD, NC 28027 | P-0038190 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KATHLEEN A<br>310 SELLERS STREET<br>OAK ISLAND, NC 28465 | P-0002333 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KEVIN P<br>16 PEQUANNOCK ROAD<br>GOOSE CREEK, SC | P-0010382 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KIMBERLY A<br>5916 EL MIO DR.<br>LOS ANGELES, CA | P-0017734 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KRISTIN<br>810 BURGESS STREET<br>PHILADELPHIA, PA 19116 | P-0017042 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, MICHAEL P<br>1816 OLD MILL ROAD<br>MERRICK, NY 11566 | P-0007745 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, MICHAEL P<br>1816 OLD MILL ROAD<br>MERRICK, NY 11566-1508 | P-0027917 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PATRICIA A<br>107 SPRUCETREE DR.<br>MCLEANSVILLE, NC 27301 | P-0033081 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PATRICIA G<br>17 LORING ROAD<br>HOPKINS, MN 55305 | P-0011177 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PATRICK M<br>1544 S. COLEMAN COURT<br>BLOOMINGTON, IN 47401 | P-0007359 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PATRICK M<br>1544 S. COLEMAN COURT<br>BLOOMINGTON, IN 47401 | P-0023866 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, PAUL A<br>14 KENMAR ROAD<br>BUDD LAKE, NJ 07828 | P-0006848 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PAUL A<br>14 KENMAR ROAD<br>BUDD LAKE, NJ 07828 | P-0020624 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ROBERT G<br>6917 LINDERO LN<br>RANCHO MURIETA, CA 95683 | P-0014766 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ROBERT J<br>124 EASTLAND DR.<br>LAFAYETTE, IN 47905 | P-0015109 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, RONALD D<br>30218 POINT MARINA DRIVE<br>CANYON LAKE, CA 92587 | P-0020074 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, SHONDA R<br>5517 BEAUFORT INLET CT<br>RALEIGH, NC 27610 | P-0055607 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, STEVEN M<br>162 LEEWARD CT<br>VALLEJO, CA 94591 | P-0011637 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, SUZANNE E<br>1834 N SIDNEY PL<br>TUCSON, AZ 85712 | P-0050086 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, TAMMY L.<br>7916 NORRITON CIRCLE NW<br>NORTH CANTON, OH 44720 | 2138 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLY, TIMBER K<br>106 NORTH ANGELA DRIVE<br>HAILEY, ID 83333 | P-0008494 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, TIMOTHY J<br>33 PEACHTREE LANE<br>ROSLYN HEIGHTS, NY 11577 | P-0047507 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLYBREW, JORDAN D<br>1621 CHERRY STREET<br>C8<br>CONWAY, AR | P-0010989 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY-MACK, ZONDRIAN<br>2201 LORECO STREET APT. 403<br>BOSSIER, LA 71112 | P-0049049 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLYMAN (HELTON, KAREN L<br>1943 MARTINA WAY<br>CULPEPER, VA 22701 | P-0054367 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY-POZNASKY, KAI NAHU<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043181 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELMAN, THOMAS A<br>323 MAPLE HEIGHTS RD.<br>MARSHALL, WI 53559 | P-0042162 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELSCH, BRIAN<br>26 HENRY COTTON RD<br>CENTER CONWAY, NH 03813 | P-0010885 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELSEY, JAYCOB R<br>1003 MOBLEY MILL RD SE<br>DALTON, GA 30721 | P-0054860 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELSEY, RIAN<br>25212 AQUA DRIVE<br>ELKHART, IN 46514 | 2099 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| KELSO, FELICIA<br>305 AQUA LYNN DRIVE<br>FORT WASHINGTON, MD 20744 | P-0005175 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELSOE, JAMES T<br>2373 PACER DR<br>NORCO, CA 92860 | P-0055944 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELTNER, KYLIE M<br>2464 F STREET<br>UNIT C<br>SAN DIEGO, CA 92102 | P-0018458 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELTON, RICHARD<br>2716 OCEAN PARK BLVD #3006<br>SANTA MONICA, CA 90405 | P-0046624 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELTOUM BARKAT, AMAL<br>10144 LONG BEACH STREET<br>PORT CHARLOTTE, FL 33981 | P-0000269 | 10/19/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KELTOUM BARKAT, AMAL<br>10144 LONG BEACH STREET<br>PORT CHARLOTTE, FL 33981 | P-0000291 | 10/19/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| KEMBA SOLOMON, VICTORIA<br>NO ADDRESS PROVIDED | P-0021202 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMETHER, NOREEN<br>28 SHARA LANE<br>PENNINGTON, NJ 08534 | P-0013913 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMKER, NITA R<br>2105 SLATER DR<br>MURFREESBORO, TN 37128 | P-0043214 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP & PEYERK-STERLING, LLC<br>SILVERMAN & MORRIS, P.L.L.C,<br>GEOFFREY L. SILVERMAN, ESQ.<br>30500 NORTHWESTERN HWY., #200<br>FARMINGTON HILLS, MI 48334 | 3110 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| KEMP, AIMEE R<br>273 PERRILLOUX ROAD<br>MADISONVILLE, LA 70447 | P-0026236 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, CYNTHIA I<br>1313 HANSHAW RD<br>ITHACA, NY 14850 | P-0010761 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, JANET<br>230 BURNSIDE DR.<br>TONAWANDA, NY 14150 | P-0039980 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, JANET<br>230 BURNSIDE DR.<br>TONAWANDA, NY 14150 | P-0039986 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, KECIA<br>BOX 1631<br>PITTSBURG, CA 94565 | P-0020338 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, KEVIN<br>3513 SANDHURST DRIVE<br>FLOWER MOUND, TX 75022 | P-0025558 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEMP, KEVIN<br>3513 SANDHURST DRIVE<br>FLOWER MOUND, TX 75022 | P-0025561 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, MATTHEW J<br>1255 ALCOVY STATION ROAD<br>COVINGTON, GA 30014 | P-0024627 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, MEOSHIA D<br>135 S TANGLEWOOD DR<br>MINDEN, LA 71055 | P-0018715 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, SHERENE A<br>108 CARLSON STREET<br>PILOT MOUND, IA 50223 | P-0029886 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, WILLIAM R<br>8031 N HIGHLAND AVE<br>KANSAS CITY, MO 64118 | P-0029811 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, WILLIAM R<br>8031 N HIGHLAND AVE<br>KANSAS CITY, MO 64118 | P-0029821 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMPA, ROBERT<br>33117 MEADOW/ GREEN COURT<br>LEESBURG, FL 347 | P-0000216 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMPER, GEORGE W<br>2320 PRIMROSE VALLEY CT<br>RALEIGH, NC 27613-8539 | P-0001398 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMPERMAN, DEBBIE I<br>15 BOWNE ST<br>EAST BRUNSWICK, NJ 08816 | P-0034830 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMPERMAN, HUBERT J<br>15 BOWNE ST<br>EAST BRUNSWICK, NJ 08816 | P-0034826 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMPFER-DIXON, GAIL G<br>785 OSAGE AVE<br>MELBOURNE, FL 32935 | P-0000856 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMSLEY, DEBRA L<br>1372 WHISPERING SPRINGS CIRCL<br>PALATINE, IL 60074 | P-0024935 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENARD, LESTER<br>3317 TULIP DR.<br>HAZEL CREST, IL 60429 | P-0017714 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENCH, JODIE<br>3029 E GARNET LANE<br>ORANGE, CA 92869 | P-0020479 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDALL, ANA M<br>963 SPANISH WELLS DRIVE<br>MELBOURNE, FL | P-0027268 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDALL, ROBERT D<br>112 LAKE SHORE DR<br>WILLIAMSBURG, IA 52361 | P-0055498 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDALL, TROY W<br>7933 WINTER VIEW CT.<br>EL CAJON, CA 92021 | P-0042604 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDALL, WILLIAM B<br>11601 MONTANA AVE.<br>APT. 5<br>LOS ANGELES, CA 90049-4687 | P-0029258 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENDLE, MATTHEW S<br>2326 N WOOSTER AVE<br>DOVER, OH 44622 | P-0034652 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRICK, ADRIANNE M<br>10920 HUNTERS CHASE RD.<br>NEEDVILLE, TX 77461 | P-0056676 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRICK, ELLEN S<br>ELLEN S KENDRICK<br>300 HORSEBACK HOLLOW<br>AUSTIN, TX | P-0032156 | 11/27/2017 | TK Holdings Inc., et al. | $4,880.00 | | | | | $4,880.00 |
| KENDRICK, JACQUELINE A<br>3341 W 95TH AVE<br>WESTMINSTER, CO 80031 | P-0035693 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRICK, LESTER M<br>828 2ND AVE<br>PINOLE, CA 94564 | P-0038900 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRICK, RICK<br>813 N 1ST AVENUE<br>LAUREL, MS 39440 | P-0015437 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRICK, RONALD E<br>4228 PLEASANT ACRES DRIVE<br>BATAVIA, OH 45103 | P-0016255 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRICK, RONALD E<br>4228 PLEASANT ACRES DRIVE<br>BATAVIA, OH 45103 | P-0054529 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRIX, KIM<br>37 HAWTHORNE DRIVE<br>417<br>BEDFORD, NH 03110 | P-0052148 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENGLE, TREVOR R<br>2165 ANSERVILLE AVENUE<br>HENDERSON, NV 89044 | P-0005115 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNADY, GEORGE B<br>267 GOLD KING DRIVE<br>VALLEY SPRINGS, CA 95252 | P-0033952 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNARD, DAVID<br>225 RHONDA WAY<br>MILL VALLEY, CA 94941 | 1607 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KENNARD, MARK A<br>203 LIBBY CIRCLE WEST<br>WILLIS, TX 77378 | P-0003372 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEALLY , PHILIP J<br>15 FREEDOM WAY<br>MERRIMAC, MA 01860 | P-0032408 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEALLY, PHILIP J<br>15 FREEDOM WAY<br>MERRIMAC, MA 01860 | P-0030025 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, ANNEE<br>1915 BRILL DR.<br>LUTZ, FL 33549 | P-0034803 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, APRIL J<br>245 KENNEDY ROAD<br>GRIFFIN, GA 30223 | P-0023910 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, BETH I<br>2640 BERKSHIRE DR.<br>GENEVA, IL 60134 | P-0043714 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY, BRANDON 183 THOMPSON ST F6 NEW YORK, NY 10012 | P-0008953 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, BRIAN NO ADDRESS PROVIDED | P-0029291 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, BRIAN NO ADDRESS PROVIDED | P-0029304 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, BRIAN R 117 CROW PLACE CLAYTON, CA 94517 | P-0029277 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, BRIAN R NO ADDRESS PROVIDED | P-0029299 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, CARROLL C 15 OAKWOOD LN GREENWICH, CT 06830 | P-0044008 | 12/21/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| KENNEDY, CATHERINE 180 HILLSIDE AVENUE, APT K2 LEONIA, NJ 07605 | P-0028038 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, CHERITHA 1900 OAKDALE ROAD APT 123 MODESTO, CA 95355 | 2403 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| KENNEDY, DAVE C 1836 GREYSTONE TRAIL ORLANDO, FL 32818 | P-0020270 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, ELIZABETH E ELIZABETH E. KENNEDY 705 DE LA TOBA ROAD CHULA VISTA, CA 91911 | P-0048799 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, FLOYD B 616 MALLARD RUN LANE POBOX 104 WARFORDSBURG, PA 17267 | P-0020823 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, HAROLD L 1135 W HUFFAKER RENO, NV 89511 | P-0003614 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, JAMES D 1335 KENILWORTH STREET MANY, LA 71449 | P-0006746 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, JEANNE 41 HARDING DR BERKELEY HEIGHTS, NJ 07922 | P-0051161 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, JEANNE 41 HARDING DR BERKELEY HEIGHTS, NJ 07922 | P-0051526 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, JEANNE 41 HARDING DR BERKELEY HEIGHTS, NJ 07922 | P-0052562 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, JEANNE R 101 HALFWAY RD JAMESTOWN, PA 16134 | P-0037278 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, JULIETTE D 2112 KRAMER DRIVE NEW IBERIA, LA | P-0042175 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY, KAREN J<br>3869 HEARTWOOD LN<br>MASON, OH 45040 | P-0030060 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, KATHLEEN M<br>10922 W CORONADO CRT<br>FRANKLIN, WI 53132 | P-0025276 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, KATHY J<br>22819 17TH AVE S<br>DES MOINES, WA 98198-7602 | P-0031061 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, KERRY P<br>209 MAGNOLIA BLUFF DR<br>COLUMBIA, SC 29229 | P-0002274 | 10/23/2017 | TK Holdings Inc., et al. | $77,661.00 | | | | | $77,661.00 |
| KENNEDY, KEVIN M<br>280 STEVENSON DRIVE<br>PLEASANT HILL, CA 94523 | P-0012468 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, LINDA L<br>1625 DOZIER CIRCLE SE<br>PALM BAY, FL 32909 | P-0052444 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, LINDA L<br>1625 DOZIER CIRCLE SE<br>PALM BAY, FL 32909 | P-0052478 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, LINDA L<br>1625 DOZIER CIRCLE SE<br>PALM BAY, FL 32909 | P-0053847 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, LISA L<br>530 CITADEL WAY<br>RENO, NV 89503 | P-0002124 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, MAVERETTE A<br>108 NW AVENS ST.<br>PORT ST LUCIE, FL 34983 | P-0052995 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, MICHAEL C<br>30 CHELSEA STREET<br>UNIT 611<br>EVERETT, MA 02149 | P-0019185 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, PATRICIA E<br>2901 PRAIRIE ROSE CT<br>OKLAHOMA CITY, OK 73120 | P-0052611 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, PAULINE C<br>30 COLLINS AVE<br>PENN YAN, NY 14527 | P-0032660 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, ROSALIND ANN<br>9653 STONECREST BLVD.<br>SAN DIEGO, CA 92123 | 3822 | 12/3/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| KENNEDY, SHANI J<br>2355 LAPIS LANE<br>SANTA ROSA, CA 95404 | P-0048804 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KENNEDY, SHIRLEY A<br>766 1ST STREET<br>#39<br>GILROY, CA 95020 | P-0013198 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, SIMON<br>86 COMMON ST<br>WATERTOWN, MA 02472 | P-0006519 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, STEPHEN R<br>101 HALFWAY RD<br>JAMESTOWN, PA 16134 | P-0034466 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY, STEPHEN R<br>101 HALFWAY RD<br>JAMESTOWN, PA 16134 | P-0036157 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, SUSAN<br>2420 ISABELLA ST<br>EVANSTON, IL 60201 | P-0042545 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, THOMAS J<br>41 HARDING DR<br>BERKELEY HEIGHTS, NJ 07922 | P-0050795 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, TRACEY L<br>418 CLINTON AVE<br>AKRON, OH 44301 | P-0047815 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, TRACEY L<br>418 CLINTON AVE<br>AKRON, OH 44301 | P-0048108 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, TRACEY L<br>418 CLINTON AVE.<br>AKRON, OH | P-0048131 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, TRACEY L<br>418 CLINTON AVE.<br>AKRON<br>, OH 44301 | P-0048325 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, VICKY L<br>600 SW 19TH ST.<br>CHEHALIS, WA 98532-4006 | P-0024099 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, WILLIAM F<br>112 N BIRCH ROAD<br>UNIT 303<br>FORT LAUDERDALE, FL 33304 | P-0036766 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, WILLIAM J<br>1612 MONUMENT AVENUE<br>PORT ST. JOE, FL 32456 | P-0027823 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, WILLIAM J<br>1612 MONUMENT AVENUE<br>PORT ST. JOE, FL 32456 | P-0027829 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY-SANDHOFF, SARA K<br>1108 HUNTER DRIVE<br>NORWALK, IA 50211 | P-0046343 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNELLY, FIONA<br>7241 VIA MARIPOSA SUR<br>BONSALL, CA | P-0035230 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNELLY, PATRICIA L<br>265 RIVERBROOK AVE<br>LINCROFT, NJ 07738 | P-0054060 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNELLY, ROBERT K<br>265 RIVERBROOK AVE<br>LINCROFT, NJ 07738 | P-0054058 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNELLY, VIRGINIA B<br>18701 FLYING TIGER DR. # 119<br>CANYON COUNTRY, CA 91387-8252 | P-0019139 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNER, JOSEPH L<br>JOSEPH KENNER<br>3765 SHERBROOKE CT<br>ATLANTA, GA 30349 | P-0046561 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH G. DAEMICKE, LTD.<br>6125 TIMBER RIDGE COURT<br>INDIAN HEAD PARK, IL 60525-3759 | P-0007658 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNETH, BARBARA A<br>19699 SW MOUNTAINEER WAY #232<br>BEND, OR 97702 | P-0033001 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEY, WILLIAM C<br>2654 CASTILLO CIR<br>THOUSAND OAKS, CA 91360-1301 | P-0051683 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEY, JAMES M<br>1324 PLESANT STREET<br>ATHOL, MA 01331 | P-0033967 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEY, REYNOLDS<br>3908 CORAL PT<br>COLORADO SPRINGS, CO 80917 | P-0035040 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNY, CARMELINA<br>19 NAVESINK AVE<br>MIDDLETOWN, NJ 07748 | P-0006647 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNY, CYNTHIA<br>6 MAPLE CT.<br>RYE BROOK, NY 10573 | P-0022350 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNY, JAMES M<br>NO ADDRESS PROVIDED | P-0027512 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KENNY, JODY<br>35 SUMMERFIELD CT<br>#223<br>HILTON HEAD, SC 29926 | P-0004535 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNY, LYNN MARIE<br>C/O BRITTANY GREAT<br>9212 W. RUSSELL #205, BLDG 3<br>LAS VEGAS, NV 89148 | 1838 | 11/8/2017 | TK Holdings Inc. | $200,000.00 | | | | | $200,000.00 |
| KENNY, MATTHEW C<br>101 WALNUT ST<br>WESTERNPORT, MD 21562 | P-0010620 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENO, KENZIE E<br>16190 LOWELL ST<br>APT 310<br>SOUTHGATE, MI 48195 | P-0025311 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENO, KENZIE E<br>16190 LOWELL ST<br>APT 310<br>SOUTHGATE, MI 48195 | P-0025316 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENSINGER, MICHAEL W<br>MICHAEL W KENSINGER<br>45583 CLUBHOUSE DRIVE<br>TEMECULA, CA 92592 | P-020172 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, CAROL H<br>6 TWIN BRIDGE CT.<br>DALLAS, TX 75243-6235 | P-0048480 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, CHRISTOPHER T<br>2397 TROLAND RD<br>TALLAHASSEE, FL 32308 | P-0017317 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KENT, DEBRA J<br>17 NICHOL LANE<br>NASHUA, NH 03062 | P-0018832 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENT, ELIZABETH<br>1746 AKAAKOA ST.<br>KAILUA, HI 96734 | P-0031205 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, GEORGE<br>1642 SCOTT ROAD<br>CANTON, GA 30115 | P-0035358 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, GEORGE<br>1642 SCOTT ROAD<br>CANTON, GA 30115 | P-0035385 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, GEORGE<br>1642 SCOTT ROAD<br>CANTON, GA 30115 | P-0035414 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, GEORGE<br>1642 SCOTT ROAD<br>CANTON, GA 30115 | P-0035415 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, GRACE<br>4534 MAGES AVE<br>PHILADELPHIA, PA 19135 | 1061 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KENT, TONYA<br>5413 WHEATCROSS PLACE<br>RALEIGH, NC 27610 | P-0038927 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENTY, RAMONICA<br>1535 NW 181ST ST<br>MIAMI, FL 33169 | P-0025774 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENTZINGER, VINCENT G<br>915 W MARGATE TER APT 1<br>CHICAGO, IL 60640 | P-0027983 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENYON, JOLENE R<br>558 S. HILLCREST DR.<br>VERONA, WI 53593 | P-0012105 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENYON, ROBERT G<br>66 ELIZABETH RD<br>GENEVA, OH 44041-9144 | P-0004270 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEOGH, ALEXANDRA S<br>516 5TH STREET<br>BOULDER CITY, NV 89005 | P-0026014 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEOGH, ROBERT J<br>190 CAMPMEETING RD<br>WILLOW GROVE, PA 19090 | P-0017656 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEOUGH, COLLEEN M<br>633 MILAN AVE<br>SOUTH PASADENA, CA 91030 | P-0022085 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEPAA, LAURIE A<br>P.O. BOX 363<br>KEALAKEKUA, HI 96750 | P-0035966 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEPAA, LAURIE A<br>P.O. BOX 363<br>KEALAKEKUA, HI 96750 | P-0040234 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEPCZYNSKI, DARIUSZ J<br>572 KENTUCKY DR<br>ROCHESTER HILLS, MI 48307 | P-0056095 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEPHART, MELISSA ANN<br>PO BOX 2286<br>6675 EAST ALSEA HWY<br>WALDPORT, OR 97394 | 5077 | 1/3/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEPLEY-MCNUTT, ELIZABETH J<br>404 CABIN HOLLOW RD<br>APT A<br>DILLSBURG, PA 11019 | P-0029708 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEPLINGER, BRYN D<br>267 E TAYLOR ST<br>HUNTINGTON, IN 46750 | P-0014919 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEPPLER, MARILYN J<br>115 CREEKSIDE DR<br>ROCHESTER, NY 14622 | P-0013645 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERBER, ELIZABETH ANN<br>261 SHERWOOD FOREST ROAD<br>RIVER FALLS, WI 54022 | 1771 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERBER, KURT<br>261 SHERWOOD FOREST ROAD<br>RIVER FALLS, WI 54022 | 1393 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERBER, KURT E.<br>261 SHERWOOD FOREST ROAD<br>RIVER FALLS, WI 54022 | 1397 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERBYSON, ROBERT J<br>5955 GREELEY AVE NE<br>ROCKFORD, MI 49341 | P-0040657 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERBYSON, ROBERT J<br>5955 GREELEY AVE NE<br>ROCKFORD, MI 49341 | P-0040659 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERCHOFER, JOHN M<br>1569 COLUMBIANA LISBON RD<br>COLUMBIANA | P-0007880 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERECZMAN, DALE R<br>7480 SW 49TH COURT<br>PORTLAND, OR 97219 | P-0021646 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERESZTURY, ROBERT A<br>104 FOXTAIL DR.<br>PITTSBURGH, PA 15239 | P-0017064 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KEREWSKY , SHOSHANA D<br>2230 W. 27TH AVE<br>EUGENE, OR 97405 | P-0032239 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEREZMAN, CORI L<br>935 COUNTRY WOOD COURT<br>WELLINGTON, FL 33414 | P-0010750 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERI, FOX<br>602 FRONT STREET<br>MARION, MA | P-0006288 | 10/27/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| KERN LIEBERS MÉXICO, S.A DE C.V.<br>11080 EL TEPEYAC<br>AV PARQUE INDUSTRIAL O´DONELL<br>QUERETARO INTERNATIONAL AIRPORT<br>EL MARQUES, QUERETARO 76250<br>MEXICO | 56 | 8/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| KERN LIEBERS MÉXICO, S.A. DE C.V.<br>MIGUEL GARCIA ARANDA, FINANCE DIRECTOR<br>11080 EL TEPEYAC AV PARQUE INDUSTRIAL<br>O´DONELL QUERÉTARO INTERNATIONAL AIRPORT<br>EL MARQUES, QUERETARO 76250<br>MEXICO | 54 | 8/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERN LIEBERS MÉXICO, S.A. DE C.V. 11080 EL TEPEYAC AV PARQUE INDUSTRIAL O´DONELL QUERÉTARO INTERNATIONAL AIRPORT QUERETARO 76250 MEXICO | 55 | 8/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| KERN LIEBERS PIERON INC 24505 INDOPLEX CIRCLE FARMINGTON HILLS, MI 48335 | 49 | 8/1/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| KERN LIEBERS TEXAS INC 400 E. NOLANA LOOP PHARR, TX 78577 | 50 | 8/1/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| KERN, HAVILYN 592 RAILROAD AVE NEVADA CITY, CA 95959 | P-0042946 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, JACOB M 927 ECHO RIDGE DRIVE DUNCAN, SC 29334 | P-0042630 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, JACOB M 927 ECHO RIDGE DRIVE DUNCAN, SC 29334 | P-0042633 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, JUSTIN M 12477 N BOSCOMBE DRIVE MARANA, AZ 85653 | P-001766 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, KATHERINE 10500 SILKWOOD CT SAINT LOUIS, MO 63114 | P-0022721 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, PAUL A 997 SMOKERISE BLVD PORT ORANGE, FL 32127 | P-0019693 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, RICHARD F 21728 ARRIBA REAL 34 G BOCA RATON, FL 33433 | P-0004358 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, RICHARD F 21728 ARRIBA REAL 34 G BOCA RATON, FL 33433 | P-0024645 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNAN, BARBARA B 4 CANDLEMAKER COURT # 106 PIKESVILLE, MD 21208 | P-0008743 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNAN, JOSEPH 114300 BLACK BASS LN CHECOTAH, OK 74426 | P-0036662 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNAN, JOSEPH 114300 BLACK BASS LN CHECOTAH, OK 74426 | P-0036667 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNAN, PATRICK J 5889 EUREKA RD. ROME, NY 13440 | P-0043585 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNER, FELIX 2834 ROCK BRIDGE RD MARIETTA, GA 30066 | P-0005437 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERNER, KATHERINE A<br>6130 THORNHILL DRIVE<br>OAKLAND, CA 94611 | P-0014534 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNS, HEIDI<br>5468 OLD GRIFFIN ROAD<br>CHESNEE, SC 29323 | 1177 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| KERNS, HEIDI<br>5468 OLD GRIFFIN ROAD<br>CHESNEE, SC 29323 | 1641 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERNS, ROGER N<br>687 W. SECOND ST<br>XENIA, OH 45385 | P-0030240 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERNS, THOMAS L<br>754 BUNNER RIDGE RD<br>FAIRMONT, WV 26554 | P-0028280 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, CORSHEENA<br>P.O BOX 622<br>WELDON, NC 27890 | P-0056440 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, EVITA<br>4992 BROOKSIDE AVE<br>FONTANA, CA 92336 | P-0026639 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, EVITA D<br>4992 BROOKSIDE AVE<br>FONTANA, CA 92336 | P-0026638 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, EVITA D<br>4992 BROOKSIDE AVE<br>FONTANA, CA 92336 | P-0026643 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, REBECCA L<br>14605 E 111TH PL N<br>OWASSO, OK 74055 | P-0030859 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, ROBERT D<br>1038 LONGWOOD DRIVE<br>WOODSTOCK, GA 30189 | P-0007354 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR, ROGER D<br>113 MALVERN DR<br>NORMAL, IL 61761 | P-0052151 | 12/27/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| KERR, WILLIAM B<br>6406 SILVER MESA DR., UNIT F<br>HIGHLANDS RANCH, CO 80130-5879 | P-0035472 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERRIGAN, KENDALL L<br>275 W. GORDON ST.<br>COAL CITY, IL 60416 | P-0024978 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR-SUTTON, CORSHEENA<br>PO BOX 622<br>WELDON, NC 27890 | P-002495 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERSHNER, GRAY<br>PO BOX 1961<br>GRANTS, NM 87020 | P-0043293 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERSHNER, JUNE E<br>PO BOX 1961<br>GRANTS, NM 87020 | P-0043289 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERSHNER, KATHRYN<br>WELLER GREEN TOUPS & TERRELL<br>P.O BOX 350<br>BEAUMONT, TX 77704 | P-0027340 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERSTEIN, ALAN B<br>13214 FIJI WAY<br>UNIT K<br>MARINA DEL REY, CA 90292 | P-0012171 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERSTEIN, RICHARD J<br>595 FAIRWAY CT NE<br>FT WALTON BEACH, FL 32547-1809 | P-0051586 | 12/27/2017 | TK Holdings Inc., et al. | $13,628.00 | | | | | $13,628.00 |
| KERSTEN, RICHARD C<br>3004 MAGNOLIA AVE<br>LONG BEACH, CA 90806-1366 | P-0056983 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERWIN, ADRIAN T<br>915 ONAHA STREET<br>HONOLULU, HI 96816 | P-0011121 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KERWIN, RAYMOND<br>41 E EMAUS ST<br>MIDDLETOWN, PA 17057 | P-0011493 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERWINPECK, DEBORAH K<br>940 LOMA VERDE AVE<br>PALO ALTO, CA 94303 | P-0015623 | 11/4/2017 | TK Holdings Inc., et al. | $375.00 | | | | | $375.00 |
| KERWOOD, GARY S<br>2750 PEAVINE PINES CT.<br>RENO, NV 89523 | P-0008103 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESHISHIAN, EMMA<br>212 S JACKSON ST. # 10<br>GLENDALE, CA 91205 | P-0054260 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESLER, MARTHA<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044006 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESNER, RENEE<br>65 MAYHEW DRIVE<br>S. ORANGE, NJ 07079 | P-0057168 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSEL, KURT G<br>2812 MIDDLESBOROUGH CT<br>FORT COLLINS, CO 80525-2331 | P-0010719 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSEL, KURT G<br>2812 MIDDLESBOROOUGH CT<br>FORT COLLINS<br>, CO 80525-2331 | P-0010728 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSEL, KURT G<br>2812 MIDDLESBOROUGH CT<br>FORT COLLINS<br>, CO 80525-2331 | P-0010741 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSELL, DAVID L<br>538 MIDVALE WAY<br>MILL VALLEY, CA 94941 | P-0016085 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSELL, DAVID L<br>538 MIDVALE WAY<br>MILL VALLEY, CA 94941 | P-0027445 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSELMAN, LORI W<br>8672 EAST EAGLE CLAW DRIVE<br>SCOTTSDALE, AZ 85266-1058 | P-0038036 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER , ADRIENNE<br>PO BOX 2270<br>CAPE MAY, NJ 08204 | P-0029065 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KESSLER, ADRIENNE<br>PO BOX 2270<br>CAPE MAY, NJ 08204 | P-0019834 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, ANTHONY J<br>754 OLD HANOVER RD<br>SPRING GROVE, PA 17362 | P-0039510 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, CARL<br>14004 BURNING BUSH LANE<br>SILVER SPRING, MD 20906 | P-0047592 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, CARL<br>14004 BURNING BUSH LANE<br>SILVER SPRING, MD 20906 | P-0047654 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, CARL<br>14004 BURNING BUSH LANE<br>SILVER SPRING, MD 20906 | P-0047676 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, CARL<br>14004 BURNING BUSH LANE<br>SILVER SPRING, MD 20906 | P-0047695 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, CAROLYN E<br>4938 PARK MANOR EAST<br>APT 3206<br>SHELBY TOWNSHIP, MI | P-0037631 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, DANIEL K<br>20906 BLOOMING PEAR CT.<br>CYPRESS, TX 77433 | P-0044109 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, DANIEL K<br>20906 BLOOMING PEAR CT.<br>CYPRESS, TX 77433 | P-0044111 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, DANIEL K<br>20906 BLOOMING PEAR CT.<br>CYPRESS, TX 77433 | P-0044118 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, GLENNA S<br>3226 PAWDICK CT.<br>PLACERVILLE, CA 95667 | P-0047034 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, JONATHAN A<br>690 VICTOR WAY APT. 2<br>MOUNTAINVIEW, CA 94040 | P-0032721 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, JONATHAN L<br>7435 LASCALA DRIVE<br>HUDSON, OH 44236-1888 | P-0030303 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, KENDALL A<br>1240 HEARTWOOD DR.<br>ROHNERT PARK, CA | P-0018803 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, MICHAEL D<br>9394 GREENTHREAD LN<br>ZIONSVILLE, IN 46077 | P-0030358 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, NOLAN W<br>4616 BOSAL COURT<br>ELK GROVE, CA 95758 | P-0048410 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, RICHARD D<br>53 FRANKLIN ST<br>NORTHPORT, NY 11768 | P-0053492 | 1/1/2018 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| KESTERSON, LAURA J<br>3883 BUCHANAN AVE SP#139<br>RIVERSIDE, CA | P-0020486 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KESTERSON, LESLIE A<br>20614 STONE OAKY PARKWAY<br>APT 1821<br>SAN ANTONIO, TX 78258 | P-0001838 | 10/22/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| KESTERSON, TERRY L<br>126 PINEHAVEN PL<br>HOT SPRINGS, AR 71913 | 2419 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KESWANI, ANIL J<br>1835 CADDINGTON DR UNIT 66<br>RANCHO PALOS VER, CA 90275 | P-0015376 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETCHAM, EDWARD J<br>14062 MAZATLAN WAY<br>POWAY, CA 92064 | P-0055984 | 1/28/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KETCHAM, KOSIMA X<br>701 LAKEWOOD DR<br>ALVARADO, TX 76009 | P-0022755 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETCHERSIDE, MICHELLE L<br>1404 19TH STREET<br>1<br>WOODWARD, OK 73801 | P-0013919 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETCHUM, PATRICIA A<br>1601 BAY ST<br>UNIT 203<br>TAUNTON, MA 02780 | P-0009820 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETTERER, LINCOLN E<br>6691 MEADOW GLEN DR S<br>WESTERVILLE, OH 43082 | P-0049294 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETTERING, FRANCES A<br>4491 BINFIELD CIRCLE<br>UNIONTOWN, OH 44685 | P-0007819 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETTERING, JUDITH A<br>601 SEMPLE DRIVE<br>NORTH HUNTINGDON, PA 15642 | P-0035976 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETTLEHUT, ALLAN<br>7309 RAVENSWOOD RD<br>GRANBURY, TX 76049 | P-0003324 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEVILLE, MEGAN P<br>3411 7TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0051186 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEVILLE, PETER M<br>3411 7TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0051077 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEVILLE, PETER M<br>3411 7TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0051294 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEVILLE, PETER M<br>3411 7TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0051862 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEVIN A FUCIARELLI MDPC<br>BOX 25051<br>SCOTTSDALE, AZ 85255 | P-0048580 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3138 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3161 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3164 | 11/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3165 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3166 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3167 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3169 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3173 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3174 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3206 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3207 | 11/22/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3262 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3563 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3578 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3580 | 11/27/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3586 | 11/27/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3590 | 11/27/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3593 | 11/27/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3601 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3641 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3652 | 11/27/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3668 | 11/27/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3693 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KEVIN HERLIHY, INTENDED ADMINISTRATOR OF THE ESTATE OF DENIS HERLIHY, DECEASED SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO P.C. FRANK V. FLORIANI 120 BROADWAY NEW YORK, NY 10271 | 3713 | 11/27/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| KEWISH, JULIA 6005 BUCKHORN RD GREENSBORO, NC 27410 | P-0018352 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEY ENVIRONMENTAL INC 200 THIRD AVENUE CARNEGIE, PA 15106-2600 | P-0047648 | 12/26/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| KEY FORD, LLC D/B/A WORLD FOR HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049633 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEY FORD, LLC D/B/A WORLD FOR EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058269 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYES, ALBERT 5323 BLANEY WAY DALLAS, TX 75227 | 1658 | 11/3/2017 | TK Holdings Inc. | $46,000.00 | | | | | $46,000.00 |
| KEYES, ALBERT 5323 BLANEY WAY DALLAS, TX 75227 | 2168 | 11/3/2017 | TK Holdings Inc. | $46,000.00 | | | | | $46,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEYES, ANDREW J<br>2602 FREDERICK AVE<br>APT. 8<br>ST. JOSEPH, MO 64506 | P-0020896 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYES, MARTHA B<br>4158 AZALEA COURT<br>SNELLVILLE, GA 30039 | P-0056516 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYLES, CARMELLA<br>22 KEATS RD<br>SHORT HILLS, NJ 07078 | P-0017036 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYLES, MICHAEL<br>22 KEATS RD<br>SHORT HILLS, NJ 07078 | P-0017018 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYS, BERYL A<br>3383 MONAGHAN ST<br>DUBLIN | P-0048791 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYS, BEVERLY J<br>505 1ST AVE<br>APT 402<br>TWO HARBORS, MN 55616 | P-0022793 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KEYS, SHARON L<br>921 SE 21ST AVE<br>CAPE CORAL, FL 33990 | P-0002064 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEZAR, DANIEL L<br>1857 VISTA POINTE<br>HENDERSON, NV 89012 | P-0021892 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHACHATUROV, NATASHA L<br>26355 CLIFF GIBSON RD<br>MARSTON<br>MARSTON, NC 28363 | P-0034597 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHACHIKYAN, SAHAK<br>2307 PASEO DE CIMA<br>GLENDALE, CA 91206 | P-0022155 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHACHIKYAN, SAHAK<br>2307 PASEO DE CIMA<br>GLENDALE, CA 9126 | P-0022157 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHACHIYAN, MARIA<br>149 HEATH MEADOW PL<br>SIMI VALLEY, CA 93065 | P-0042451 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHADER, MUSTAFA S<br>P.O. BOX 574<br>SANDY, UT 84091 | P-0002697 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALEELUDDIN, MANSOOR<br>1123 ELM GROVE DR<br>ALLEN, TX 75002 | P-0007700 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALIFA, AWATIF A<br>3800 POWELL LANE UNIT 504<br>FALLS CHURCH, VA 22041 | P-0043898 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALIFA, AWATIF A<br>3800 POWELL LANE UNIT 504<br>FALLS CHURCH, VA 22041 | P-0044034 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALIFE, GEORGES<br>4577 WINTERGREEN DRIVE<br>TROY, MI 48098 | P-0013337 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KHALIFE-MARJIEH, DANA<br>3 HASTINGS CLOSE<br>HASTINGS ON HUDS, NY 10706 | P-0013343 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALIL, ALI<br>20854 RICHMOND DR.<br>NORTHVILLE, MI 48167 | 2787 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KHALIL, RICHARD<br>P.O. BOX 2453<br>BARSTOW, CA 92312 | P-0031611 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALIL, SAWSAN<br>P.O. BOX 2453<br>BARSTOW, CA 92312 | P-0031612 | 11/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| KHALIL, YASMINE F<br>5909 JELLICO AVENUE<br>ENCINO, CA 91316 | P-0057835 | 4/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAMUDIS, ALEX<br>5460 WHITE OAK AVE. #G316<br>ENCINO, CA 91362 | P-0046366 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAMUDIS, ALEXANDER<br>5820 LOGWOOD RD<br>WESTLAKE VILLAGE, CA 91362 | P-0048803 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAN, ATIF A<br>6019 S INGLESIDE AVE<br>APT 804<br>CHICAGO, IL 60637 | P-0028175 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAN, BAHADER<br>12334 VIA DE PALMAS DR.<br>MORENO VALLEY, CA 92555 | P-0036979 | 12/4/2017 | TK Holdings Inc., et al. | $2,170,000.00 | | | | | $2,170,000.00 |
| KHAN, SAIRA<br>10232 HICKORY RIDGE RD #402<br>COLUMBIA, MD 21044 | 4759 | 1/26/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| KHANANI, MOHAMMED Z<br>10323 SW 20TH ST<br>MIRAMAR, FL 33025 | P-0003509 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHANDHADIA, PARESH<br>C/O MOSS LAW, PLC<br>ATTN: LEIGH D. MOSS, ESQ.<br>4190 TELEGRAPH RD., SUITE 3000<br>BLOOMFIELD HILLS, MI 48302 | 2041 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| KHANG, TONG<br>192 WHEELOCK PKWY W<br>SAINT PAUL, MN 55117-3658 | 2367 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KHARADJIAN, HARUTYUN H.<br>7932 ALLOTT AVENUE<br>PANORAMA CITY, CA 91402 | 2182 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KHAS, TODD<br>NO ADDRESS PROVIDED | P-0055362 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHASIN, IRINA<br>220 HIGH ST<br>ACTON, MA 01720 | P-0023368 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHATAMI, PEDDY<br>1954 ALVINA DR<br>PLEASANT HILL, CA 94523 | P-0028438 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KHATAMI, PEDDY<br>1954 ALVINA DR<br>PLEASANT HILL, CA 94523 | P-0028441 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHATRI, IBRAHIM<br>6 OSWEGATCHIE RD<br>WATERFORD, CT 06385 | P-0006005 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAWAJA, GLORIA L<br>POBOX 553<br>TRACY, CA 95378 | P-0054119 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAWAJA, IMRAN<br>130 LESLIE PLACE<br>SCOTT DEPOT, WV 25560 | P-0001278 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAWAJA, IMRAN<br>130 LESLIE PLACE<br>SCOTT DEPOT, WV 25560 | P-0001284 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAWAJA, TAQI<br>6 GREGORY LANE<br>FRANKLIN PARK, NJ 08823 | P-0021489 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHIM, DAVID L<br>1358 BENNETT AVE<br>LONG BEACH, CA 90804 | P-0041500 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHIM, SAMBATH P<br>1358 BENNETT AVE<br>LONG BEACH, CA 90804 | P-0041183 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHIRMAN, ERIN E<br>456 ST. FRANCIS DRIVE<br>DANVILLE, CA 94526 | P-0015603 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHODAVERDI, ELMIRA<br>1811 N VERDUGO RD APT C<br>GLENDALE, CA 91208 | P-0051782 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOKHER, USMAN<br>13 CELESTIAL CT<br>ROSEVILLE, CA 95678 | P-0014863 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOLODYUK, VIKTOR<br>13016 104TH ST.<br>VANCOUVER, WA 98682 | P-0027230 | 11/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KHOMIAK, LUDMILA<br>209 SE 15TH STREET<br>DANIA BEACH, FL 33004 | P-0001038 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHORASSANI, SEDIGHEH<br>90 HILLTOP ACRES<br>YONKERS, NY 10704-2849 | P-0037580 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOSRAVY, DAVOOD<br>3400 W. ELEPHANT HEAD RD.<br>GREEN VALLEY, AZ 85622 | P-0003165 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOURY, CHRISTIANE<br>4000 KINNAMON RD<br>APT 101<br>CLEMMONS, NC 27012 | P-0057234 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOURY, KATHRYN L<br>7558 W THUNDERBIRD RD<br>STE 1-416<br>PEORIA, AZ 85381 | P-0038442 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOURY, KRISTEN D<br>2540 WOODBOURNE PLACE<br>CAPE CORAL, FL 33991 | P-0046491 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KHOWAJA, AMEER<br>6942 ARCHER TRAIL<br>INVER GROVE HGHT, MN 55077 | P-0035041 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOWJA, HEENA<br>207 S. CALLE SEVILLE #1<br>SAN CLEMENTE, CA 92672 | P-0032227 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHRAMOV, DMITRII<br>DMITRII KHRAMOV<br>1120 N. FULLER AVE. APT. 202<br>WEST HOLLYWOOD, CA 90046 | P-0019871 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHULLAR, REVA<br>364 STARLIGHT CREST DR.<br>LA CANADA, CA 91011-2839 | P-0056060 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHUU, VICTOR J<br>7645 BELLE ROSE CIR<br>ROSEVILLE, CA 95678 | P-0044590 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIA MOTORS FINANCE<br>BREAUX, KATHY<br>610 DAWSON DRIVE<br>DUNCANVILLE, TX | P-004830 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIBIT, HENRY J<br>2500 NW HIGH HEAVEN RD.<br>MCMINNVILLE, OR 97128 | P-0035985 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KICK, FRED C<br>155 NE ELM TERRACE<br>JENSEN BEACH, FL 34957 | P-0009308 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KICK, FRED C<br>155 NE ELM TERRACE<br>JENSEN BEACH, FL 34957 | P-0009396 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KICKER, JAMES R<br>1539 IVY DRIVE<br>HERNANDO, MS 38632 | P-0032002 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KICKLIGHTER, CHARLTON D<br>1014 BIRDFORD LAKE ROAD<br>GLENNVILLE, GA 30427 | P-0005139 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD SR, TYRONE<br>P O BOX 546<br>CHATOM, AL 36518 | P-0021306 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD STAMPS, JOYIKA D<br>1109 MULE DEER DR<br>ARLINGTON, TX 76002 | P-0025296 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD, ANDREW M<br>1176 BURDETTE RD.<br>GRAY COURT, SC 29645 | P-0046216 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD, KIMBERLI M<br>8461 NW 24 STREET<br>SUNRISE, FL 33322 | P-000405 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD, TANESHIA P<br>2298 ODONNELL BLVD<br>GULFPORT, MS 39507 | P-0035725 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD, THERESA M<br>18096 NW SYLVANIA LN.<br>PORTLAND, OR 97229 | P-0029368 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD, WILLIAM B<br>2723 SUNNY LANE SE<br>MARIETTA, GA 30067 | P-0008495 | 10/29/2017 | TK Holdings Inc., et al. | $110.00 | | | | | $110.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIDWELL, CHRISTINA L.<br>5824 W. 117<br>CARKONDALE, KS 66414 | 4041 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIEDA, CAROL E<br>5633 HAMILTON ROAD<br>PITTSBURGH, PA 15236 | P-0011646 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEDA, CHRISTINE F<br>5633 HAMILTON ROAD<br>PITTSBURGH, PA 15236 | P-0018343 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, BRIAN L<br>P.O. BOX 9085<br>FORT WAYNE, IN 46899-9085 | P-0052695 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, CHRISTINE M<br>3182 KENSINGTON ROAD<br>AVONDALE ESTATES, GA 30002 | P-0005078 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, GARY W<br>320 BOWMAN DRIVE<br>WEST DEPTFORD, NJ 08096 | P-0029118 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, JOHN R<br>290 NORTH ALMENAR DRIVE<br>GREENBRAE, CA 94904 | P-0014777 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, JOHN R<br>290 NORTH ALMENAR DRIVE<br>GREENBRAE, CA 94904 | P-0014786 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, KARIN A<br>773 CHANTRY CIRCLE<br>SIMI VALLEY, CA 93065 | P-0037258 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, KELLIE L<br>23921 AULT ROAD<br>PERRYSBURG, OH 43551 | P-0036265 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFFER, NATHAN A<br>2600 UNIVERSITY AVE SE #400<br>MINNEAPOLIS, MN 55414 | P-0032871 | 11/24/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| KIEFFER, NATHAN ANDREW<br>2600 UNIVERSITY AVE S.E #400<br>MINNEPOLIS, MN 55414 | 1917 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIEHLMEIER, BRENDA L<br>2919 SHANNON RD.<br>ERIE, PA 16510 | P-0036534 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEHLMEIER, JEFFREY T<br>PO BOX 891161<br>OKLAHOMA CITY, OK 73189 | P-0031554 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEHN, CASSY<br>16530 GLENSHIRE DR<br>TRUCKEE, CA 96161 | P-0027560 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEKHAEFER, CHRISTINE S<br>2255 SAM EVANS PL<br>ASHLAND, OR 97520 | P-0046618 | 12/26/2017 | TK Holdings Inc., et al. | $275.00 | | | | | $275.00 |
| KIEL, ROBERT B<br>78093 CALLE NORTE<br>LA QUINTA, CA 92253 | P-0050001 | 12/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| KIEL, TONYA<br>7720 THOMAS RD. APT . 1701<br>MOBILE, AL 36695 | 3731 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIELANOWICZ, EDWARD M<br>9955 OXFORD CT<br>MOKENA, IL 60448 | P-0013952 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIELER, BRUCE W<br>P.O. BOX 471<br>WHARTON, TX 77488 | P-0051411 | 12/27/2017 | TK Holdings Inc., et al. | $70.20 | | | | | $70.20 |
| KIELTY, SUSAN M<br>1502 THOMPSON AVE.<br>LIBERTY, MO 64068 | P-0045297 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIELY, BRIDGET C<br>239 STONEHEDGE LANE<br>ROCKFORD, IL 61107 | P-0017617 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIENTZ, KRAIG K<br>6322 N TARRYTOWN ST<br>PARK CITY, KS 67219-1716 | P-0027166 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIENZLE, WALTER W<br>808 KENT CIR<br>BARTLETT, IL 60103 | P-0005111 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIER, SHAZZAN T<br>16SW 9ST APT 202<br>FORT LAUDERDALE, FL 33315 | P-0014093 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIERAS, KIM<br>1812 S CALUMET AVE<br>CHICAGO, IL 60616 | P-0011016 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIERNA, KAREN<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0054863 | 1/16/2018 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| KIERNAN, BRIAN G<br>435 CARPENTERS COVE LANE<br>DOWNINGTOWN, PA 19335 | P-0009387 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIESEL, ROBERT F<br>1125 RAWLINSVILLE RD.<br>WILLOW STREET, PA 17584 | P-0016197 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIESKOWSKI, PEGGY J<br>1227 SOUTH COVE LANE<br>VESTAVIA HILLS, AL 35216 | P-0047361 | 12/22/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| KIESTLER, CASSIE<br>PO BOX 7122<br>KNOXVILLE, TN 37921 | 496 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIEU, TU M<br>1754 GELBKE LANE<br>CONCORD, CA 94520 | P-0028091 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIGER, NORMAN L<br>7691 BELGRAVE AVE<br>GARDENGROVE, CA 92841 | P-0027882 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIGHT, CINDY B<br>5333 W. FEDORA AVE<br>FRESNO, CA 93722 | P-0040118 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIJANKO, ELIZABETH E<br>7 APPLEWOOD DR<br>SHELTON, CT 06484 | 3801 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KILARU, SHREE D<br>1831 COVINGTON WOODS LANE<br>LAKE ORION, MI 48360 | P-0054068 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KILARU, SHREE D<br>1831 COVINGTON WOODS LANE<br>LAKE ORION, MI 48360 | P-0055851 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILBANE, JANET R<br>10633 GETTYSBURG RD<br>NEWBURGH, IN 47630 | P-0005351 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILBRIDE, MICHAEL R<br>25 MAMMOTH RD<br>HOOKSETT, NH 03106 | P-0042615 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILBURG, STEVEN E<br>614 WEST SLIFER STREET<br>APT 10<br>PORTAGE, WI 53901 | P-0033899 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILBURN, JAMES E<br>490 CHIEF CREEK ROAD<br>LAWRENCEBURG, TN 38464 | P-0024997 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILCULLEN, MICHAEL<br>471 BARN SWALLOW DRIVE<br>LINDENHURST, IL 60046 | P-0022498 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILE, JEFFREY L<br>618 E 3RD ST<br>BERWICK, PA 18603 | P-0040569 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILEY, STEVEN W<br>405 BOYCE AVE<br>ALAMOGORDO, NM 88310-4315 | P-0023779 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILEY, STEVEN W.<br>405 BOYCE AVE<br>ALAMOGORDO, NM 88310 | 1314 | 10/31/2017 | TK Holdings Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| KILGORE JR, CHARLES R<br>694 HIGHLAND OAKS LANE SE<br>MABLETON, GA 30126 | P-0004918 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILGORE, JAMES R<br>916 PONY FARM RD<br>KITTANNING, PA 16201 | P-0004934 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILGORE, JAMES R<br>916 PONY FARM RD<br>KITTANNING, PA 16201 | P-0005093 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILIAN, LORNA E<br>6707 POWERS CT<br>SHELBY TOWNSHIP, MI 48317-2235 | P-0038635 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILIAN, YVONNE<br>5200 POLK ST<br>HOLLYWOOD, FL 33021 | P-0005744 | 10/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| KILKER, MARK S<br>5897 69TH AVE N<br>PINELLAS PARK, FL 33781 | P-0007233 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLAM, FREDERICK W<br>12017 MARBLEHEAD DRIVE<br>TAMPA, FL 33626 | P-0042206 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLAM, FREDERICK W<br>12017 MARBLEHEAD DRIVE<br>TAMPA, FL 33626 | P-0042986 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLAM, PATRICIA R<br>3576 OLD ATMORE<br>FLOMATON, AL 36441 | P-0024076 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KILLEEN, CRYSTAL<br>NO ADDRESS PROVIDED | P-0015600 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLEEN, KEVIN<br>14224 SE 45TH PL<br>BELLEVUE, WA 98006 | P-0032584 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLGO, LAURA<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043993 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KILLIAN, EZRA A<br>400 WEST MAIN ST<br>BISMARCK, MO 63624 | P-0007794 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLIAN, PACE J<br>2066 CALIFORNIA CIRCLE<br>PROVO, UT 84606 | P-0010153 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLIAN, STEPHANIE A<br>3416 ENGLISH OAKS DRIVE NW<br>KENNESAW, GA 30144 | P-0007086 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLINGBECK, GLEN L<br>14911 EL CAMINO REAL<br>DEL MAR, CA 92014 | P-0040069 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLINGER, BRENT<br>1126 25TH AVE N<br>ST PETERSBURG, FL 33704 | P-0003770 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLMAN, KATHLEEN<br>40840 CR 25 LOT 140<br>LADY LAKE, FL 32159 | P-0015646 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLMER, KENT B<br>202 NUTMEG LANE<br>JENNINGS, LA 70546 | P-0014726 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILMARTIN, SEAN E<br>4244 OLD COURSE DRIVE<br>CHARLOTTE, NC 28277 | P-0003385 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILMARTIN, SEAN E<br>4244 OLD COURSE DRIVE<br>CHARLKOTTE, NC 28277 | P-0003395 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILMER, WILLIAM B<br>28345 JULEP RD.<br>BROOKFIELD, MO 64628 | P-0041967 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILMNICK, JAMY H<br>901 CENTER STREET<br>UNIT 303<br>DES PLAINES, IL 60016-6558 | P-0018248 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILPATRICK, PATRICIA K<br>9278 MORRISON RD<br>LULA, GA 30554 | P-0051067 | 12/26/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| KILROY, JEAN M<br>5647 LOS PALOS CR<br>BUENA PARK, CA 90620 | P-0027250 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILROY, KEVIN P<br>4 TIMBERWOOD DRIVE<br>UNIT 101<br>LEBANON, NH 03766 | P-0032215 | 11/27/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM, ALAN G<br>141 S. SEGOE RD.<br>MADISON, WI 53705-4936 | P-0040844 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, ALAN G<br>141 S. SEGOE RD.<br>MADISON, WI 53705-4936 | P-0040845 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, ALEXANDER J<br>2022 E. 7TH ST.<br>#7<br>LONG BEACH, CA 90804 | P-0021356 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, BRIAN<br>4319 HARBOR RIDGE ROAD NE<br>TACOMA, WA | P-0036847 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, BRUCE<br>426 S. CEDARCREST DR<br>SCHAUMBURG, IL 60193 | P-0024458 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, BRUCE<br>426 S. CEDARCREST DR<br>SCHAUMBURG, IL 60193 | P-0024468 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, CATHERINE<br>17092 EDGEWATER LANE<br>HUNTINGTON BEACH, CA 92649 | 2967 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIM, CHANGDUK<br>1387 NESTWOOD WAY<br>MILPITAS, CA 95035 | P-0035658 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, CHWI WOON<br>1920 S. 3RD ST. APT 66<br>WACO, TX 76706 | P-0049221 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, CHWI-WOON<br>1920 S. 3RD ST. APT 66<br>WACO, TX 76706 | P-0049195 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, CLARA J<br>5016 VIA CUPERTINO<br>CAMARILLO, CA 93012 | P-0050846 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, DENNIS D<br>10572 E BELLA VISTA DR<br>SCOTTSDALE, AZ 85258 | P-0046853 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, DONG S<br>9616 SHADOW OAK DRIVE<br>MONTGOMERY VILLA, MD 20886-1126 | P-0041261 | 12/17/2017 | TK Holdings Inc., et al. | $980.10 | | | | | $980.10 |
| KIM, DONGMIN<br>14307 ROXBURY LAKE DR<br>GLENELG, MD 21737 | P-0017855 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, ELLIOTT S<br>1112 E OAK ST.<br>LOUISVILLE, KY 40204 | P-0000058 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, ETHAN K<br>2102 CASTLEBURG DR<br>APEX, NC 27523 | P-0001475 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, EUGENE H<br>4600 FAIRBANKS DR APT 1818<br>EL PASO, TX 79924 | P-0033068 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, EUN J<br>5155 VAN KLEECK ST<br>APT 7E<br>ELMHURST, NY 11373 | 4483 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM, EUN J<br>5155 VAN KLEECK STREET APT 7E<br>ELMHURST, NY 11373 | P-0051879 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, GEORGE S<br>32 PROSPECT AVE<br>MONTCLAIR, NJ 07042 | P-0036490 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, GRACE K<br>326 S. MANHATTAN PLACE<br>APT. 204<br>LOS ANGELES, CA 90020 | P-0039750 | 12/13/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KIM, GUN WOO<br>15642 SAND CANYON AVENUE<br>#52530<br>IRVINE, CA 92619 | P-0044139 | 12/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KIM, HELEN<br>12436 CASCADE CANYON DR.<br>GRANADA HILLS, CA 91344 | P-0046545 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, HONG C<br>5639 LICK RIVER LANE<br>GAINESVILLE, VA 20155 | P-0026265 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, IL JOO<br>17025 PIRES AVENUE<br>CERRITOS, CA 90703 | P-0041479 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, IN WOO<br>221 N. KETCH DRIVE<br>SUNRISE, FL 33326 | P-0054592 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JAEBEOM<br>1118 SHUMARD DR.<br>STILLWATER, OK 74074 | P-0053740 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JAMES<br>843 COMET DRIVE<br>FOSTER CITY, CA 94404 | P-0039498 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JAMES<br>843 COMET DRIVE<br>FOSTER CITY, CA 94404 | P-0039501 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JAMES<br>843 COMET DRIVE<br>FOSTER CITY, CA 94404 | P-0039503 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JAMES<br>843 COMET DRIVE<br>FOSTER CITY, CA 94404 | P-0039505 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JENNIE H<br>5016 VIA CUPERTINO<br>CAMARILLO, CA 93012 | P-0050866 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JENNIE H<br>5016 VIA CUPERTINO<br>CAMARILLO, CA 93012 | P-0050890 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JEONGHWA L<br>4402 GLENN ROSE ST.<br>FAIRFAX, VA 22032 | P-0011748 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JIHYUN<br>5682 ASHLEIGH WALK DR<br>SUWANEE, GA 30024 | P-0003623 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JOHN<br>28377 CONSTELLATION RD<br>VALENCIA, CA 91355 | P-0017683 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM, JOSEPH J<br>502 W HUNTINGTON COMMONS RD<br>441<br>MOUNT PROSPECT, IL 60056 | P-0016870 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JUNG<br>735 NW ADWICK DR<br>BEAVERTON, OR 97006 | P-0034153 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JUNG H<br>735 NW ADWICK DR<br>BEAVERTON, OR 97006 | P-0034157 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, KANARY<br>930 N TAMIAMI TRAIL #405<br>SARASOTA, FL 34236 | P-0002163 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, KANARY<br>930 N TAMIAMI TRAIL #405<br>SARASOTA, FL 34236 | P-0002171 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, KEVIN A<br>88 GREENWICH STREET APT 816<br>NEW YORK, NY 10006 | P-0028023 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, KYONG D<br>30518 CANNES PLACE<br>CASTAIC, CA 91384 | P-0047379 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, KYUNG SUN<br>25749 BARNETT LANE<br>STEVENSON RANCH, CA 91381 | P-0039738 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, MILA<br>95-668 WIKAO ST #J203<br>MILILANI, HI 96789 | P-0042681 | 12/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KIM, MONA N<br>540 JAY CT.<br>MONTEBELLO, CA 90640 | P-0053573 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, MOON J<br>NO ADDRESS PROVIDED | P-0015178 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, MYUNGHWA<br>3344 GOLDEN CURRANT BLVD<br>FORT COLLINS, CO 80521 | P-0024495 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, PETER<br>806 S DATE AVE<br>ALHAMBRA, CA 91803 | P-0033536 | 11/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KIM, PETER<br>806 S DATE AVE<br>ALHAMBRA, CA 91803 | P-0037124 | 12/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KIM, PHILLIPL J<br>2581 ARVIA ST<br>11<br>LOS ANGELES, CA 90065 | P-0020351 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, RYAN KYUNG<br>3131 S HOOVER ST.<br>5404D<br>LOS ANGELES, CA 90089 | P-0024522 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SI<br>39-19 205TH STREET<br>SIDE DOOR<br>BAYSIDE, NY 11361 | P-0046316 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM, SIMON J<br>1625 E G ST<br>APT 4C<br>ONTARIO, CA 91764 | P-0053019 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SIMON J<br>1625 E G ST<br>APT 4C<br>ONTARIO, CA 91764 | P-0053020 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SO YEON<br>1406 BROOKFIELD DR<br>ANN ARBOR, MI 48103 | P-0057470 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SO YEON<br>1406 BROOKFIELD DR<br>ANN ARBOR, MI 48103 | P-0057471 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SOO D<br>5682 ASHLEIGH WALK DR<br>SUWANEE, GA 30024 | P-0003601 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SUNHAM<br>420 SOUTH CHAUNCEY AVENUE<br>NICHOLS APARTMENTS 2<br>WEST LAFAYETTE, IN 47906 | P-0054837 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SYLVIA<br>1725 BIRCH PL APT 306<br>SCHAUMBURG, IL 60173 | P-0012045 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, TAE<br>NO ADDRESS PROVIDED | P-0022116 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, TAEHYUN<br>250 TOSCANA BLVD<br>GRANGER, IN 46530 | 1192 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIM, WONAE<br>17307 SANTA CLARA ST.<br>FOUNTAIN VALLEY, CA 92708 | 5056 | 10/22/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIM, YALE<br>600 BURLINGTON CIRCLE APT 306<br>WHEELING, IL 60090 | P-0011929 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, YANG H<br>15792 ROLLING RIDGE DR.<br>CHINO HILLS, CA 91709 | P-0045269 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, YOUMEE<br>14107 DEANNA CT<br>GARDENA, CA 90247 | 4188 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIMBALL, SHERRIE A<br>124 COPPERSTONE CIRCLE<br>CLARKSVILLE, TN 37043 | P-0049526 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBERLEY, JACQULYN<br>8408 STONEBRIDGE WAY<br>TYLER, TX 75703 | P-0002154 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBERLIN, DAVID P<br>2028 NE DILL CT<br>LEES SUMMIT, MO 64086 | P-0008916 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBERLIN, DAVID P<br>2028 NE DILL CT<br>LEES SUMMIT, MO 64086 | P-0008924 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLIN, KAYLA J<br>79 D STREET<br>SALT LAKE CITY, UT 84103 | P-0029658 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBERLING, DIANE R<br>613 HIDDEN CREEK LANE<br>NORTH AURORA, IL 60542 | P-0020749 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBLE X41113, HAROLD K<br>CFRC E. 7000 RC KELLY ROAD<br>ORLANDO, FL 32831 | P-0052838 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBLE, EUNIS<br>EUNIS KIMBLE<br>3285 FRASER COURT<br>KISSIMMEE, FL 34746 | P-0052301 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBLE, STEPHEN B<br>4623 BOARDWALK DRIVE<br>BELLINGHAM, WA 98226 | P-0052774 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBLE, WAYNE A<br>6673 COVEY CT.<br>RIVERDALE, GA 30296 | P-0043385 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBROUGH, CATHY<br>805 MOUNTAINVIEW DRIVE<br>GARDENDALE, AL 35071 | P-0025530 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBROUGH, DONTANIEL J<br>503 CARDINAL AVE.<br>OSWEGO, IL 60543 | P-0006913 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBROUGH, DONTANIEL J.<br>503 CARDINAL AVE.<br>OSWEGO, IL 60543 | 940 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIMERY, MIKAEL D<br>3923 HWY 7<br>BISMARCK, AR 71929 | P-0014448 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMES, STEVEN H<br>2504 NINTH AVENUE<br>PARKERSBURG, WV 26101 | P-0024131 | 11/6/2017 | TK Holdings Inc., et al. | $647.57 | | | | | $647.57 |
| KIMMELL, LANCE L<br>472 GREENHAVEN CIRCLE<br>AKRON, OH 44333 | P-0008425 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMMES, ROBERT P<br>767 HAMMOND PLACE<br>THE VILLAGES, FL 32162 | P-0045637 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMMETT, ANN MARIE<br>7 BREEZY KNOLL DRIVE<br>BLOOMFIELD, CT 06002 | P-0052815 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMMEY, HARVEY A<br>11724 FM 17<br>GRAND SALINE, TX 75140 | P-0019241 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMPLE, MELANIE L<br>19845 PORCUPINE DRIVE<br>BEND, OR 97702 | P-0035900 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM'S ELECTRIC, INC.<br>13619 N. MAIN ST.<br>JACKSONVILLE, FL | P-0025203 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM'S ELECTRIC, INC.<br>13619 N. MAIN ST.<br>JACKSONVILLE, FL 32218 | P-0025209 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMS TAYLOR, LASHONDA R<br>105 LOVE DR<br>MONROE | P-0002564 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMSEY, KAREN M<br>5380 FISHTAIL PALM AVE<br>COCOA, FL 32927 | P-0021402 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMSEY, WILLIAM P<br>11862 POINT ROCK WAY<br>GOLD RIVER, CA 95670 | P-0058393 | 6/10/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMWANG, KATHERINE<br>10609 MELVICH LANE<br>DUBLIN, CA 94568 | P-0026525 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINANE, ANN M<br>1725 WOODGLEN RD<br>SANDY, UT 84092 | P-0032349 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINCAID, CHRISTOPHER J<br>7 RIVERBEND PLACE<br>WASHINGTON, MO 63090 | P-0027427 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINCAID, ESTHER<br>7000 PARADISE RD<br>APT #2025<br>LAS VEGAS, NV 89119 | P-0024269 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINCER, JONATHAN S<br>8011 AMBASSADOR DRIVE<br>WESTBOROUGH, MA 01581 | P-0029813 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINDER, ERIC<br>8506 SE 72ND ST<br>MERCER ISLAND, WA 98040 | P-0015618 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KINDER, ERIN L<br>4415 N GRADUATE AVE<br>APT. 2308<br>SIOUX FALLS, SD 57107 | P-0018471 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINDER, GARY<br>27304 IVORY ROAD<br>MARYVILLE, MO 64468 | 1154 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KINDER, LESLIE<br>8506 SE 72ND ST.<br>MERCER ISLAND, WA 98040 | P-0015613 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KINDER, RONALD L<br>375 HOLLOW HILL RD<br>WAUCONDA, IL 60084 | P-0009337 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINDER, RONALD L<br>375 HOLLOW HILL RD<br>WAUCONDA, IL 60084 | P-0042914 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINDER, TRACY M<br>39 TORTUGA CAY<br>ALISO VIEJO, CA 92656 | P-0024790 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINDRED, SUSAN<br>10443 W. 83RD AVENUE<br>ARVADA, CO 80005 | P-0035094 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINF, TAMI L<br>45318 GOODPASTURE RD<br>LOWELL, OR 97488 | P-0039697 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING ALBERT, NANDRYCKA<br>570 SAND PINE CIRCLE<br>MIDWAY, FL 32343 | P-0017022 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING III, SAMUEL L<br>4533 BOB JONES DR<br>VA BEACH, VA 23462 | P-0025571 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING JR, ROBERT H<br>17 BALMORAL DR<br>POPLARVILLE, MS 39470 | P-0016922 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING SR, JOHN C<br>100 GREEN HILL DR.<br>PETAL, MS 39465 | P-0013290 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, AARON L<br>23315 S. HARPER ROAD<br>PECULIAR, MO 64078 | P-0032323 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ANDREW<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043943 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KING, ANGEL K<br>3308 AUBURN LN<br>HAMPTON, VA 23666 | P-0014525 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ANTHONY J<br>W2808 CRESTWOOD CT<br>APPLETON, WI 54915 | P-0015832 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, APRIL A<br>13924 MARQUESAS WAY<br>APT 2504<br>MARINA DEL REY, CA 90292 | P-0017643 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ASHANTE N<br>22315 SW 114TH COURT<br>MIAMI, FL 33170 | P-0051295 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, BELINDA<br>508 CAMBRIDGE COURT<br>ROANOKE RAPIDS, NC 27870 | P-0041202 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, BRENDEN<br>1408 ARTHUR ST APT H<br>KLAMATH FALLS, OR 97603 | 3348 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, BRITTANY N<br>20210 CORTINA VALLEY DR<br>CYPRESS, TX 77433 | P-0028747 | 11/19/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| KING, CAROL A<br>6200 FM 586<br>BANGS, TX 76823 | P-0034575 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CARRIE K<br>2801 SWEETGRASS LANE<br>MONROE, NC 28112 | P-0000946 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CHARLES<br>4326 HWY 9<br>SPRINGFIELD, AR 72157 | 1139 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, CHARLES E<br>198 ASH ROAD<br>BRIERFIELD, AL 35035 | P-0005098 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CHERYL A<br>56 E. MAIN ST #3<br>WAKEMAN<br>HTTPS://PRIMECLE, OH 44889 | P-0021104 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, CHERYL E<br>156 PRESTON LANE<br>CLAYTON, DE 19938 | P-0037585 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CHERYL E<br>156 PRESTON LANE<br>CLAYTON, DE 19938 | P-0037663 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CHRISTINA A<br>PO BOX 244<br>SUMMERDALE, PA 17093 | P-0049376 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CHRISTINA A<br>PO BOX 244<br>SUMMERDALE, PA 17093 | P-0049831 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CODY A<br>3310 ARLINGTON PLACE<br>MARIETTA, GA 30062 | P-0022436 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DAVID<br>10160 GRANITE HILL DRIVE<br>PARKER, CO 80134 | P-0020350 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DAVID D<br>1945 GREEN ST<br>SAN FRANCISCO, CA 94123 | P-0018896 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DAVID M<br>169 CARL HAVARD ROAD<br>LUCEDALE, MS 39452 | P-0013303 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DEBBIE S<br>601 LOXLEY COURT<br>JACKSONVILLE, NC 28546 | P-0015006 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DEBORAH A<br>6055B MCHENRY STREET<br>BURLINGTON, WI 53105 | P-0004995 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DELOIS<br>1483 DEMO AVE<br>MEMPHIS, TN 38116 | P-0011955 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DENNIS H<br>35933 FORESTVILLE<br>FARMINGTON HILLS, MI 48331 | P-0012262 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DENNIS K<br>3206 ASHE CREEK DR.<br>LEAGUE CITY, TX 77573 | P-0009841 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DIANA M<br>PO BOX 7244<br>ARLINGTON, TX 76005 | P-0037349 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DONNA M<br>22 TOWER AVE.<br>EAST PROVIDENCE, RI 02914 | P-0033305 | 11/29/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| KING, DUANE M<br>4000 BRADFORD LN<br>JOHNSON CITY, TN 37601 | P-0007813 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ELIZABETH A<br>PO BOX 552<br>SANTA YSABEL, CA 92070-0552 | P-0043712 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ERIC<br>P.O. BOX 9278<br>BERKELEY, CA 94709-0278 | P-0033595 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, ERICKA J<br>3513 WYANDOTTE ST<br>APT 1N<br>KANSAS CITY, MO 64111 | P-0051777 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ERNEST G<br>3609 TATTERSHALL DRIVE<br>GREENSBORO, NC 27410 | 3458 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, FEDERICA L<br>NO ADDRESS PROVIDED | P-0001562 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, FELICIA<br>1113 JAMIE DRIVE<br>GRAND PRAIRIE, TX 75052 | P-0035539 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, FELICIA<br>1113 JAMIE DRIVE<br>GRAND PRAIRIE, TX 75052 | P-0035611 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, FRANCIS M<br>529 E PERKINS CREEK RD<br>SENECA, SC 29678 | P-0003927 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, GLYNN<br>7305 SPURGEON CT<br>N RICHLAND HILLS, TX 76180 | P-0056343 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, GLYNN<br>7305 SPURGEON CT<br>N RICHLAND HILLS, TX 76180 | P-0056374 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, HERMAN O<br>3542 KINDLING DRIVE<br>AUGUSTA, GA 30906 | P-0043341 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, JAMES R<br>1105 196 TH PLACE<br>LONG BEACH, WA 98631 | P-0017965 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, JAMES W<br>1587 BRENTWOOD DR<br>MARIETTA, GA 30062 | P-0032656 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, JANICE S<br>10850 E STEVENSON LAKE RD<br>COLEMAN, MI 48618 | P-0037522 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, JASMINE C<br>PO BOX 566<br>HANA, HI 96713 | P-0055911 | 1/26/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KING, JASMINE C<br>PO BOX 566<br>HANA, HI 96713 | P-0055912 | 1/26/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KING, JASMINE C<br>PO BOX 566<br>HANA, HI 96713 | P-0055913 | 1/26/2018 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| KING, JEFFERY S<br>420 DENNIS HARRIS RD<br>MACON, NC 27551 | P-0054929 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, JOAN P<br>3923 CARSON STREET<br>SAN DIEGO, CA 92117 | P-0044323 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, KARL W<br>4009 DEEPWOOD STREET<br>COLLEYVILLE, TX 76034 | P-0050848 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, KATRESS S<br>2715 TEXAS ELM CT<br>FRESNO, TX 77545 | P-0044764 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, KENNETH<br>1001 LINDGREN BLVD<br>SANIBEL, FL 33957 | P-0021946 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, KIMBERLY<br>4018 ABERCORN DR<br>SUFFOLK, VA 23435 | P-0037286 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, KIMBERLY A<br>5925 E. BLUEBONNET CT<br>ORANGE, CA 92869 | P-0027127 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, KIMBERLY B<br>1507 SHELLFORD LANE<br>ACCOKEEK, MD 20607 | P-0025176 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, KRISTAL<br>37 BAYSIDE DR<br>FREDERICKSBURG, VA 22405 | P-0032884 | 11/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KING, LISA<br>3525 KIDD LANE<br>CHARLOTTE, NC 28216 | 3219 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, LISA C<br>3525 KIDD LANE<br>CHARLOTTE, NC 28216 | P-0030727 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, LISA J<br>1864 HARBISON CANYON ROAD<br>EL CAJON, CA 92019 | P-0018291 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, LORETTA<br>1118 HARLAN STREET<br>INDIANAPOLIS, IN 46203 | P-0010820 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, LORI B<br>237 CREEK WALK DRIVE<br>WALKERSVILLE, MD 21793 | P-0053518 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MARY E<br>406 SUMMER TREE LANE<br>SPRINGTOWN, TX 76082 | P-0022668 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MICHAEL R<br>3431 RIVER GARDENS CIR<br>PENSACOLA, FL 32514 | P-0008206 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MICHAEL R<br>3431 RIVER GARDENS CIR<br>PENSACOLA, FL 32514 | P-0008213 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MICHAEL R<br>209 5TH AVE<br>HELENA, MT 59601 | P-0034744 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MICHELLE L<br>1011 N 9TH ST #20<br>COTTAGE GROVE, OR 97424 | P-0013067 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MICHELLE L<br>1011 N 9TH ST #20<br>COTTAGE GROVE, OR 97424 | P-0028172 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MONICA<br>6243 BIRKDALE DRIVE<br>WEST CHESTER, OH 45069 | P-0053382 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, NANCI A<br>3310 ARLINGTON PLACE<br>MARIETTA, GA 30062 | P-0022432 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, NANCY M<br>4009 DEEPWOOD STREET<br>COLLEYVILLE, TX 76034 | P-0050905 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, NOAH M<br>735 SOUTH LAGOON DRIVE<br>GILBERT, AZ 85233 | P-0040758 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, NOAH M<br>735 S LAGOON DRIVE<br>GILBERT, AZ 85233 | P-0040760 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, PAULA T<br>15 CARRIAGE HOUSE WAY<br>THE WOODLANDS, TX 77384 | P-0005227 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, RANDOLPH<br>944 EAST 217TH STREET APT 1<br>BRONX, NY 10469 | P-0008429 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, RANDOLPH<br>6352 SALTSBURG RD<br>PITTSBURGH, PA 15235 | P-0055724 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, RANDOLPH G<br>6352 SALTSBURG RD<br>PITTSBURGH, PA 15235 | P-0055722 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, RICHARD H<br>4547 MOSSBROOK CIRCLE<br>SAN JOSE, CA 95031 | P-0027721 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ROBIN<br>9699 MANOR VIEW CODE<br>CORDOVA, TN 38018 | P-0045318 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, RONNIE L<br>6198 NEW PARIS ELD RD<br>NEW PARIS, OH 45347 | P-0035847 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SANDRA A<br>P.O. BOX 441<br>PICKFORD, MI 49774 | P-0023377 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SHARON R<br>2135 KELLINGTON DRIVE<br>MCDONOUGH, GA 30253 | P-0026057 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SHERRI A<br>209 WEST FERNER STREET<br>MARSHALLTOWN, IA 50158 | P-0018068 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SHERRI A<br>209 WEST FERNER STREET<br>MARSHALLTOWN, IA 50158 | P-0027635 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SHERRY L<br>14108 ROSE LANE ROAD<br>OMAHA, NE 68138 | P-0025819 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SHIRLEY<br>807 WESTCHESTER BLVD<br>WESTCHESTER, IL 60154 | 3981 | 12/11/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KING, STACEY D<br>5406 LURAY LANE<br>CHARLESTON, WV 25313 | P-0008334 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, STEPHANIE A 1220 TASMAN DR SPC 16 SUNNYVALE, CA 94089 | P-0026111 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, TAMI L 45318 GOODPASTURE RD LOWELL, OR 97488 | P-0039687 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, TAMI L 45318 GOODPASTURE RD LOWELL, OR 97488 | P-0039690 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, THOMAS JAMES 415 S. MEADOW ST. OSHKOSH, WI 54902 | 1944 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, TINA 3610 W 61ST ST. LOS ANGELES, CA 90043 | P-0016772 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, TROY P 7009 HIGHWAY 90 DELAPLAINE, AR 72425 | P-0033027 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, VALARIE J 153 EAST PINE ST. ALTADENA, CA 91001 | P-0018170 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, VERNON A 15 CARRIAGE HOUSE WAY THE WOODLANDS, TX 77384 | P-0005215 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, VICKI 7105 CHURCH CREEK CIR NW STANWOOD, WA 98292 | P-0019389 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, VICTOR C 16107 WIMBLEDON FOREST DR SPRING, TX 77379 | P-0055181 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, VICTOR C 16107 WIMBLEDON FOREST DR SPRING, TX 77379 | P-0055236 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, VIVIAN C P.O. BOX 442133 FT WASHINGTON, MD 20749 | P-0032652 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, WILLIAM C 2001 KIMBERLY LANE GREENWOOD, MO 64034 | P-0023092 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, WILLIAM L PO 3052 RUNNING SPRINGS, CA 92382 | P-0039771 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, WILLIAM M 1204 ALABAR LN CAPE CORAL, FL 33909 | P-0000272 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, WILLIAM M 1204 ALABAR LN CAPE CORAL, FL 33909 | P-0000316 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, WILLIAM R 2804 W 125TH ST LEAWOOD, KS 66209 | P-0033864 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, WILLIAM V 640 AMERICAS CUP CV ALPHARETTA, GA 30005 | P-0005459 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING-ANDERS, HENRIETTA 12824 HIGH CREST BLACK JACK, MO 63033 | P-0029842 | 11/21/2017 | TK Holdings Inc., et al. | $7,011.00 | | | | | $7,011.00 |
| KINGERY, DEREK 5080 MARSHALL DR. OMAHA, NE 68137 | P-0036289 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGHAM, CORY E 1089 GREEN ROAD LAKE CHARLES, LA 70611 | P-0022708 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGI, RONALD 1018 EASTGLEN DRIVE LA VERNE, CA 91750 | P-0041278 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING-LEVERETT, COURTNEY M 2964 MEAH LANE BOZEMAN, MT 59718 | P-0016654 | 11/5/2017 | TK Holdings Inc., et al. | $474.12 | | | | | $474.12 |
| KINGSLEY, DANIEL L 33390 ROUTE 6 PITTSFIELD, PA 16340 4746 | P-0027737 | 11/16/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| KINGSON, PETER 1550 E CLARK 225 YPSI, MI 48198 | P-0045391 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING-STANLEY, CAMILLIA 1741 DEKATHALON WAY HUNTSVILLE, AL 35816 | P-0038276 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGSTON, MICHAEL L PO BOX 19 604 S HARRISON ST PHILO, IL 61864 | P-0007697 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGSTON, MICHAEL L PO BOX 19 604 S HARRISON ST PHILO, IL 61864 | P-0007713 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING-TAYLOR, MARY A 13933 LEETON CIRCLE CHANTILLY, VA 20151 | P-0046055 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGTON, KAREN 109 AMMONITE LN JARRELL, TX 76537 | P-0046567 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINKER, ROB J 537 EAGLE ROCK DRIVE PONTE VEDRA, FL 32081 | P-0004001 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINMAN, DANIEL L 20310 PINELLAS PARK CT SPRING, TX 77379 | P-0021730 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINMAN, JAMES W 141 RIVOLI RIDGE DRIVE MACON, GA 31210 | P-0043797 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNA, MICHELLE L 145 WICOMICO COURT NEW MARKET, MD 21774 | P-0055184 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNALLY, NANCY M 14312 PARADISE TREE DR ORLANDO, FL 32828-6422 | P-0040775 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNAMAN, CHRISTY D 52 E RICH AVE SPOKANE, WA 99207 | P-0022818 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KINNE, LIANA M<br>8795 N VALLEY OAK DR.<br>PRESCOTT, AZ 86305-7719 | P-0023622 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNE, LIANA M<br>8795 N VALLEY OAK DR<br>PRESCOTT, AZ 86305-7719 | P-0028115 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEAR, EVAN P<br>911 CALLAWAY STREET<br>SAINT JOSEPH, MN 56374 | P-0009833 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEAR, RYAN B<br>1889 THORNDALE CIR<br>FRISCO, TX 75034 | P-0002114 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, CARL D<br>17124 HODGES ROAD<br>HILLIARD, FL 32046 | P-0042953 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, DANIEL J<br>2603 20TH ST NE<br>MANVEL, ND 58256 | P-0011306 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, NICHOLAS<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043781 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KINNEY, PAMELA<br>2218 MAPLEGATE DRIVE<br>MISSOURI CITY, TX 77489 | P-0053810 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, SHERRI A<br>21 LITTLE RIVER DRIVE<br>GORHAM, ME 04038 | P-0005607 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, SHIRLEY A<br>17124 HODGES ROAD<br>HILLIARD, FL 32046 | P-0042933 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, VIOLET<br>BOX 1432<br>LA MESA, CA 91944-1432 | P-0046080 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNISON, CHRISTINA L<br>18606 NE 128TH STREET<br>KEARNEY, MO 64060 | P-0022989 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNUNEN, SEAN B<br>736 DELAWARE AVE.<br>APT D<br>GRAFTON, WI 53024 | P-0006836 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINOV, PAVEL<br>9826 WOODRIDGE DRIVE<br>EDEN PRAIRIE, MN 55347 | P-0028482 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINOV, PAVEL<br>9826 WOODRIDGE DRIVE<br>EDEN PRAIRIE, MN 55347 | P-0031147 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINSELL, LIZ J<br>4639 HURON AVENUE<br>SAN DIEGO, CA 92117-6208 | P-0027544 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KINSELL, LIZ J<br>4639 HURON AVENUE<br>SAN DIEGO, CA 92117-6208 | P-0029050 | 11/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KINSELLAGH, EMMET B<br>6600 MOORCROFT AVE<br>WOODLAND HLS, CA 91303 | P-0039919 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KINSEY, OLLIE<br>3185 CONTRA LOMA BLVD<br>APT. 105<br>ANTIOCH, CA 94509 | P-0014834 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINSINGER, SCOTT E<br>195 11TH AVENUE<br>MEYERSDALE, PA 15552 | P-0011264 | 10/31/2017 | TK Holdings Inc., et al. | $983.66 | | | | | $983.66 |
| KINSLER, LANNE M<br>703 S GROVE RD<br>RICHARDSON, TX 75081 | P-0054039 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINSTLE, TINA M<br>4560 1/2 S. DIXIE HWY<br>LIMA, OH 45806 | P-0051408 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINSTLE, TONI L<br>2250 AVALON DRIVE<br>LAS CRUCES, NM 88005 | P-0044271 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINZEL, CHARLES J<br>4530 NW SALISHAN DR<br>PORTLAND, OR 97229-2740 | P-0018509 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINZELMAN, NICOLE L<br>748 N BROADWAY ST.<br>MEDINA, OH 44256 | P-0027729 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIOWSKI, GEORGE D<br>12509 FM 130<br>HUGHES SPRINGS, TX 75656-5534 | P-0003478 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPFER, LAURA A<br>4479 BOEING LANE<br>NORTH PORT, FL 34287 | P-0051487 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPHART, RIDLON T<br>7885 WHITE SANDS BLVD<br>NAVARRE, FL 32566 | P-0042197 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPLING, JEREMY<br>54 BEVERLY RD<br>NATICK, MA 01760 | P-0016568 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPP, BRANDON R<br>506 VOGT CT S<br>POWELL, OH 43065 | P-0002818 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPP, KARRI S<br>506 VOGT CT S<br>POWELL, OH 43065 | P-0002807 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPPUR, MERRIE M<br>7942 E IOWA AVE<br>DENVER, CO 80231 | P-0016509 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIPPUR, MERRIE M<br>7942 E IOWA AVE<br>DENVER, CO 80231 | P-0016513 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY JR., JOHN L<br>295 TOWN FARM ROAD<br>NEW GLOUCESTER, ME 04260 | P-0005587 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, BRIAN P<br>3111 EAGLE CREEK DR<br>BLOOMINGTON, IL 61704 | P-0032528 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, GARY L<br>1600 ARCHER CIR<br>SHERMAN, TX 75092 | P-0026102 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRBY, GREG D<br>11 VALLEY BROOK DRIVE<br>ROME, GA 30161 | P-0039080 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, JACQUELINE<br>4258 BURKHART WEST DR APT A<br>INDIANAPOLIS, IN 46227 | 2704 | 11/14/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| KIRBY, JOHN M<br>610 RAGWOOD RD<br>ARLINGTON, TX 76002 | P-0002408 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, NU LE<br>201 S KINGSLEY ST<br>ANAHEIM, CA 92806 | 1945 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRBY, VICKI L<br>6635 N SUTHERLAND RIDGE PL<br>TUCSON, AZ 85718 | P-0003669 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, WILLIAM H<br>13375 W. SADDLEBOW DRIVE<br>RENO, NV 89511 | P-0001181 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, WILLIAM H<br>13375 W. SADDLEBOW DRIVE<br>RENO, NV 89511 | P-0001184 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCHDORFER, ROBERT<br>631 CHERRY STREET<br>DENVER, CO 80220 | 2308 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRCHDORFER, ROBERT<br>631 CHERRY ST<br>DENVER, CO 80220 | 2321 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRCHER CONSTRUCTION<br>310 SYCAMORE STREET<br>BROOKVILLE, OH 45309 | 968 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRCHER, CHARLES E<br>930 RAINBOW RIDGE ST<br>LAS CRUCES, NM 88007-4744 | P-0005248 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCHER, STEVEN E<br>17374 WALNUT STREET<br>FOUNTAIN VALLEY, CA 92708-2754 | P-0020702 | 11/9/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| KIRCHER, STEVEN E<br>17374 WALNUT STREET<br>FOUNTAIN VALLEY, CA 92708-2754 | P-0020713 | 11/9/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| KIRCHHOFF, JAMES<br>2801 DARLINGTON DRIVE<br>PLANO, TX 75093 | P-0002208 | 10/23/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KIRCHHOFF, PATRICK T<br>2267 RENTON LN<br>SPRING HILL, FL 34609 | P-0001603 | 10/22/2017 | TK Holdings Inc., et al. | $470.00 | | | | | $470.00 |
| KIRCOS, MARC<br>3965 SACRAMENTO DR<br>LA MESA, CA 91941 | P-0017826 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KIRCOS, MARC<br>3965 SACRAMENTO DR<br>LA MESA, CA 91941 | P-0017833 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KIRCOS, MARC<br>3965 SACRAMENTO DR<br>LA MESA, CA 91941 | P-0017843 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRCOS, MARC<br>3965 SACRAMENTO DR<br>LA MESA, CA 91941 | P-0017853 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KIRCOS, MARC<br>3965 SACRAMENTO DR<br>LA MESA, CA 91941 | P-0017864 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KIRCOS, MARC<br>3965 SACRAMENTO DR<br>LA MESA, CA 91941 | P-0017870 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KIRCUS, PENNY L<br>415 ROCKY ROAD<br>SYLACAUGA, AL 35151 | P-0021025 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, ASHLEY<br>182 JOAQUIN DRIVE<br>DANVILLE, CA 94526 | P-0018724 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, ASHLEY<br>182 JOAQUIN DRIVE<br>DANVILLE, CA 94526 | P-0018736 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, ASHLEY K<br>182 JOAQUIN DRIVE<br>DANVILLE, CA 94526 | P-0018732 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, JEFFREY P<br>JEFFREY KIRK<br>1290 CROW HAVEN CT<br>COLFAX, CA 95713 | P-0029598 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, JENNIFER<br>11010 SUMMIT AVE<br>SANTEE, CA 92071 | P-0053413 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, KEITH W<br>154 N SUMMIT DR<br>MASSAPEQUA, NY 11758 | P-0003334 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, KEITH W<br>154 N SUMMIT DR<br>MASSAPEQUA, NY 11758 | P-0003339 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, KEITH W<br>154 N SUMMIT DR<br>MASSAPEQUA, NY 11758 | P-0003344 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, KEITH W<br>154 N SUMMIT DR<br>MASSAPEQUA, NY 11758 | P-0003473 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKBRIDE, JOSHUA D<br>71134 OAKTREE LN<br>ROMEO, MI 48065 | P-0037566 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKBRIDE, JOSHUA D<br>71134 OAKTREE LN<br>ROMEO, MI 48065 | P-0037567 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKBRIDE, JOSHUA D<br>71134 OAKTREE LN<br>ROMEO, MI 48065 | P-0037569 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKHAM, MICHAEL A<br>214 ARCHER DR<br>SANTA CRUZ, CA 95060 | P-0034939 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKHUFF, RONALD J<br>105 WILSON CIRCLE<br>CARROLLTON, GA 30117 | P-0042709 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRKINDALL, ARTHUR S 105 CAMBRIDGE TRAIL MADISON, AL 35758 | P-0002479 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKLAND, MICHELLE R 2008 LARKSPUR DRIVE LEXINGTON, KY 40507 | P-0018441 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKLAND, OCTAVIA S 196 SUNCREST DR VERONA, PA 15147 | P-0038484 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKMAN, REBECCA I 1 KNOX HILL ROAD MORRISTOWN, NJ 07960 | P-0011008 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKNER, MAUREEN S. 405 ANN ST. PHOENIXVILLE, PA 19460 | 5053 | 10/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRKPATRICK, BENJAMIN R 1007 EAST CLARK STREET WEST FRANKFORT, IL 62896 | P-0019250 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKPATRICK, ISAAC P 1501 PORTLAND AVE S MINNEAPLOIS, MN 55404 | P-0012035 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKPATRICK, LELYN J 6020 OAK MONT CT KERNERSVILLE, NC 27284 | P-0025565 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKSEY, BIANCA A 4925 2ND AVE LOS ANGELES, CA 90043 | P-0054381 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKWOOD, EMILY W 1000 W WASHINGTON BLVD 241 CHICAGO, IL 60607 | P-0045891 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKWOOD, JOCELYN A 14612 ARMIN AVE LAKEWOOD, OH 44107 | P-0037974 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRLIN, SHAUN N 18490 E. COLGATE CIR. AURORA, CO 80013 | P-0023003 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRMSER, OLIVIER J 93 MOUNTAIN VIEW RD. WARREN, NJ 07059 | P-0005914 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRNER, LISA A 403 S. MAIN STREET H-200 DOYLESTOWN, PA 18901 | P-0025904 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSCH, JAN L 549 GREYSTONE TRAIL MARIETTA, GA 30068 | P-0043784 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSCH, JOHN C 343B CAROL LYNN DR WILLOW STREET, PA 17584 | P-0038181 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSCHBAUM, DAVID A 11133 N. LOCUST KANSAS CITY, MO 64155 | P-0051246 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSCHEN, CHARLES B 12 JO ANN DRIVE OLD BETHPAGE, NY 11804 | P-0025729 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRSCHEN, KAREN C<br>12 JO ANN DRIVE<br>OLD BETHPAGE, NY 11804 | P-0027398 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSCHNER, RICHARD B<br>5017 WINDLEIGH PLACE<br>SAINT LOUIS, MO 63128 | P-0012590 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSHNER, ARI<br>6644 N DRAKE AVENUE<br>LINCOLNWOOD, IL 60712 | P-0010561 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRVEN SMITH, JOEANN M<br>1507 MANORWAY STREET<br>TYLER, TX 75702 | P-0012647 | 11/2/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| KIRVEN, WEDNESDAY R<br>6232 ORANGE ST.<br>LOS ANGELES, CA 90048 | P-0023139 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KIRVEN-SMITH, JOEANN M<br>1507 MANORWAY STREET<br>TYLER, TX 75702 | P-0015274 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISELEWICH, RUTH C<br>2018 GREENBERRY RD<br>BALTIMORE, MD 21209 | P-0031067 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISH, GARY A<br>1249 ST HWY152<br>DILLONVALE, OH 43917 | P-0010482 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISH, JOHN P<br>10672 OAKTON RIDGE COURT<br>OAKTON, VA 22124 | P-0039228 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISH, JOHN P<br>10672 OAKTON RIDGE COURT<br>OAKTON, VA 22124 | P-0042077 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISH, SHERRY R<br>6146 BRAYMOORE DRIVE<br>GALENA, OH 43021 | P-0033413 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISHIDA, GAIL J<br>88 PIIKOI STREET<br>APT. 3905<br>HONOLULU, HI 96814 | P-0013627 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISHORE, NANDA<br>8200 BENT TREE SPRINGS DR<br>PLANO, TX 75025 | P-0001484 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISS JR, JOHN S<br>1960 CAWLEY AVE<br>BETHLEHEM, PA 18020-5552 | P-0047014 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISS, LANCE R<br>3 NAUSET LANE<br>UNIONVILLE, CT 06085 | P-0051235 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISS, LANCE R<br>3 NAUSET LANE<br>UNIONVILLE, CT 06085 | P-0051236 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISS, TAFLINE L<br>28508 GILCHRIST DR<br>WILLOWICK, OH 44095 | P-0017319 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISSEL, GREGORY J<br>3193 BOUDINOT AVE<br>CINCINNATI, OH 45211-7022 | 205 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KISSEL, TIA B<br>10013 NORMIE LANE<br>LOUISVILLE, KY 40229 | P-0027476 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISSICK, LEAH L<br>P,O, BOX 3861<br>GETTYSBURG, PA 17325 | P-0022122 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISSIK, KATHY<br>1544 MICHIGAN AVENUE APARTMENT #2<br>MIAMI BEACH, FL 33139 | 966 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| KISTLER, DALE<br>10512 BROOK LN SW<br>LAKEWOOD, WA 98499 | P-0054036 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITAMURA, PAUL E<br>23115 MARINE VIEW DR. S.<br>DES MOINES, WA 98198 | P-0048073 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITCHEN, LOWELL T<br>302 ANDOVER PLACE SOUTH<br>UNIT G145<br>SUN CITY CENTER, FL 33573 | P-0049499 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITCHEN, LOWELL T<br>302 ANDOVER PLACE SOUTH<br>UNIT G145<br>SUN CITY CENTER, FL 33573 | P-0049520 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITCHENS, LINDA C<br>1118 SMITH CIRCLE<br>CONYERS, GA 30012 | P-0048987 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITCHENS, LINDA C<br>1118 SMITH CIRCLE<br>CONYERS, GA 30012 | P-0048993 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITCHENS, PAMELA J<br>79960 NASSAU PLACE<br>BERMUDA DUNES, CA 92203-1415 | P-0018403 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITSIS, ALEKSANDR<br>6568 MAPLEWOOD DR., #201<br>CLEVELAND, OH 44124 | P-0043014 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITSIS, ALEKSANDR<br>6568 MAPLEWOOD DR., #201<br>CLEVELAND, OH 44124 | P-0043111 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITSIS, ELVIRA<br>6568 MAPLEWOOD DR., #201<br>CLEVELAND, OH 44124 | P-0042998 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITTAY, ERIC<br>201 INDEPENDENCE LANE<br>PE<br>PEACHTREE CITY, GA 30269 | P-0028079 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITTENDORF, KATHRINE E<br>565 BROWNING TERRACE<br>SEBASTIAN, FL 32958-5913 | P-0000297 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITTLER, LONNIE E<br>218 ANN STREET<br>MOUNDVILLE, AL 35474 | P-0058139 | 7/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITTLES, DANDREA V<br>26 PATRICK HENRY LANE<br>MILFORD, DE 19963 | P-0031331 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KITTREDGE, PATRICIA K<br>50 PIERCE STREET<br>UNIT 42<br>PLAINVILLE, CT 06062 | P-0041934 | 12/18/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KITTRELL, CHARLES S<br>203 SAN CARLOS DR.<br>SARALAND, AL 36571 | P-0004694 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITTS, MARJORIE G<br>3116 CUNNINGHAM ROAD<br>B8<br>KNOXVILLE, TN 37918 | P-0024751 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITTS, STEPHEN T<br>TRAVIS KITTS<br>5618 N BROADWAY SUITE 103<br>KNOXVILLE, TN 37918 | P-0025605 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIVETT, HOLLEY D<br>801 E 24TH ST<br>LYNN HAVEN, FL 32444 | P-0000162 | 10/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KIVLEY, JOSEPHENE K L<br>6555 102ND AVE NE<br>KIRKLAND, WA 98033 | P-0020087 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIVO, PATRICIA A<br>162 BROADWAY<br>BETHPAGE, NY 11714 | 2435 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIVRAK, BURHAN<br>2420 BURGOS COURT<br>CARLSBAD, CA 92009 | P-0030452 | 11/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KIYANENKO CHIET, ELENA V<br>4674 SIENA CIRCLE<br>WELLINGTON, FL 33414 | P-0055936 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIZER, ANN COX<br>2308 CHADBOURNE DR.<br>PLANO, TX 75023 | 511 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIZZIAH, CATHY L<br>6943 NEW HAMPSHIRE AVENUE<br>HAMMOND, IN 46323 | P-0014366 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KJER, STEPHANIE<br>890 HAMILTON DR.<br>PLEASANT HILL, CA 94523 | P-0055029 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAAS, DONALD R<br>15586 CENTURY LAKE DR<br>CHESTERFIELD, MO 63017 | P-0025000 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAAS, DONALD R<br>15586 CENTURY LAKE DR<br>CHESTERFIELD, MO 63017 | P-0025007 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAAS, DONALD R<br>15586 CENTURY LAKE DR<br>CHESTERFIELD, MO 63017 | P-0025114 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAAS, DONALD R<br>15586 CENTURY LAKE DR<br>CHESTERFIELD, MO 63017 | P-0025119 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAHN, ANDREW<br>34805 SWEET BELLS DRIVE<br>WINCHESTER, CA 92596 | 2037 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLAMIK, WAYNE S<br>3320 E. WOODVIEW AVE<br>OAK CREEK, WI 53154 | P-0004395 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAMIK, WAYNE S<br>3320 E. WOODVIEW AVE<br>OAK CREEK, WI 53154 | P-0004407 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAMMER, RAYMOND H<br>2756 N. 94TH STREET<br>MILWAUKEE, WI 53222 | P-0028886 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAMSER, ANDREW S<br>PO BOX 4394<br>HOMER, AK 99603 | P-0026194 | 11/15/2017 | TK Holdings Inc., et al. | $2,140.00 | | | | | $2,140.00 |
| KLANN, MARK A<br>1686 MAPLE CREEK CT.<br>ROCHESTER, MI 48306 | P-0041941 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLARNER, DONALD E<br>1718 BELLE MEADE RD<br>ENCINITAS, CA 92024 | P-0017502 | 11/6/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| KLARQUIST JR, KENNETH S<br>14932 NW GILLIHAN ROAD<br>PORTLAND, OR 97231 | P-0030211 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAS, PAMELA E<br>3024 WOODLAND TRAIL<br>MIDDLETON, WI 53562 | P-0038411 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLASEK, GEORGE J<br>2809 VAN HISE AVE<br>MADISON, WI 53705 | P-0011730 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLASSEN, MEGHAN L<br>7589 SYLVAN CREEK COURT<br>CITRUS HEIGHTS, CA 95610 | P-0018949 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLASSEN, RAYMOND B<br>7589 SYLVAN CREEK COURT<br>CITRUS HEIGHTS, CA 95610 | P-0018398 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLASSEN, RAYMOND B<br>7589 SYLVAN CREEK COURT<br>CITRUS HEIGHTS, CA 95610 | P-0018664 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLASSEN-BRUNNER, ANNE C<br>7501 DATE ROAD<br>STEVENSVILLE, MI 49127 | P-0013252 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAUS, CAROL E<br>111 NEEDLE POINTE DR<br>GUYTON, GA 31312 | P-0006238 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAUS, CAROL E<br>111 NEEDLE POINTE DR<br>GUYTON, GA 31312 | P-0006244 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAUSEGER, WILLIAM R<br>4201 FOREST AVE<br>DOWNERS GROVE, IL 60515 | P-0009028 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAWON, JEFF S<br>P.O. BOX 6133<br>PINE MOUNTAIN CL, CA 93222 | P-0034135 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEBANER, ARKADIY<br>3252 BROMLEY LANE<br>AURORA, IL 60502 | P-0023165 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLECK, THERESA L<br>220 N WESTMORE AVE<br>LOMBARD, IL 60148 | P-0036985 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEE, MARC H<br>57 MARION DRIVE<br>NEW ROCHELLE, NY 10804 | P-0006681 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEE, RYAN M<br>8858 N. TREASURE MOUNTAIN DR<br>TUCSON, AZ 85742 | P-0039473 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEEN, THOMAS O<br>1900 S OCEAN DR<br>APT 411<br>FORT LAUDERDALE, FL 33316-3724 | P-0018066 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEER , JOHN<br>WELLER GREEN TOUPS & TERRELL<br>P.O BOX 350<br>BEAUMONT, TX 77704 | P-0027343 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEESCHULTE, JEFFREY C<br>9197 GREENBACK LN<br>SUITE E<br>ORANGEVALE, CA 95662 | P-0056339 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIMAN, CAREY D<br>10180 GROVE LAN<br>COOPER CITY, FL 33328 | P-0001392 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ADAM<br>2390 PENATIQUIT AVE<br>SEAFORD, NY 11783 | P-0036364 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ALLAN W<br>2070 LUBNA DRIVE<br>CHRISTIANSBURG, VA 24073 | P-0004296 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, AVERY B<br>2111 SOUTH GREEN ROAD<br>SOUTH EUCLID, OH 44121-3350 | P-0035545 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BENJAMIN E<br>13145 SW 113TH PLACE<br>DUNNELLON, FL 34432 | P-0001255 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BERNARD J<br>8644-17 EAGLE RUN DR<br>BOCA RATON, FL 33434 | P-0005699 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BEVERLY<br>119 PARK ST<br>SAFETY HARBOR, FL 34695 | P-0035159 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BEVERLY<br>119 PARK ST<br>SAFETYHARBOR, FL 34695 | P-0035215 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BRADLEY N<br>842 PRAIRIE BROOK COURT<br>HOUSTON, TX 7706 | P-0006191 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BRADLEY N<br>NO ADDRESS PROVIDED | P-0006196 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, DAN<br>46 QUOBAUG AVE<br>OXFORD, MA 01540 | P-0019872 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIN, DAVID<br>PO BOX 40<br>DANA POINT, CA 92629 | P-0027178 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, DOROTHY C<br>988 MCGUIRE DRIVE<br>TOMS RIVER, NJ 08753 | P-0016409 | 11/5/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| KLEIN, ELIZABETH M<br>5706 DENALI ST<br>ANCHORAGE, AK 99518 | P-0012988 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, GARY A<br>580 WALNUT STREET<br>APT 1111<br>CINCINNATI, OH 45202 | P-0036074 | 12/5/2017 | TK Holdings Inc., et al. | $42,000.00 | | | | | $42,000.00 |
| KLEIN, GARY M<br>1447 JODELLE COURT NORTH<br>KEIZER, OR 97303 | P-0015608 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, HOWARD<br>119 PARKST<br>SAFETY HARBOR, FL 34695 | P-0035162 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, HOWARD<br>119 PARKST<br>SAFETYHARBOR, FL 34695 | P-0035211 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, JEFFREY S<br>1924 SHERIDAN AVE<br>#37<br>ESCONDIDO, CA 92027 | P-0014961 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KLEIN, JOANNA C<br>3114 DOUGLAS FIR DRIVE<br>NEW BRAUNFELS, TX 78130 | 333 | 10/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| KLEIN, KATHERINE R<br>164 REGENCY DRIVE<br>COLUMBIA, SC 29212 | P-0018555 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, LESLEY<br>LAW OFFICES OF JASON TURCHIN<br>2883 EXECUTIVE PARK DRIVE, SUITE 103<br>WESTON, FL 33331 | 2949 | 11/21/2017 | TK Holdings Inc. | $750,000.00 | | | | | $750,000.00 |
| KLEIN, LESLEY<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043542 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| KLEIN, RANDAL<br>26 ADDISON DRIVE<br>SHORT HILLS, NJ 07078 | P-0008373 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, RANDAL<br>26 ADDISON DRIVE<br>SHORT HILLS, NJ 07078 | P-0008379 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, RICHARD M<br>P O BOX 183<br>YORKTOWN HEIGHTS, NY 10598 | P-0014479 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0035590 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0036263 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIN, ROBERT F<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0040419 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0040423 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0040426 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0041094 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ROBYN R<br>1613 MARIETTA WAY<br>VIRGINIA BEACH, VA 23456 | P-0011960 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, SONDRA K<br>8439 E PARKMONT CT<br>WICHITA, KS | P-0013205 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINBRODT, BEVERLY W<br>14 RANCH ROAD<br>SAN RAFAEL, CA 94903 | P-0046457 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINBRODT, PETER A<br>14 RANCH ROAD<br>SAN RAFAEL, CA 94903 | P-0039657 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINBRODT, PETER A<br>14 RANCH ROAD<br>SAN RAFAEL, CA 94903 | P-0045304 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINE, KIMBERLEE A<br>NO ADDRESS PROVIDED | P-0031175 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINHEKSEL, MICHAEL E<br>2104 MELROSE AVE.<br>ANN ARBOR, MI 48104 | P-0044561 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINKNECHT, PETER J<br>960 REEF RD<br>VERO BEACH, FL 32963 | P-0049735 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINMAN, GARY D<br>2549 N. 80TH STREET<br>MESA, AZ 85207 | P-0027460 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINMAN, GARY D<br>2549 N 80TH STREET<br>MESA, AZ 85207 | P-0058181 | 8/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINSCHMIDT, LORI L<br>6104 54TH ST. N.<br>OAKDALE, MN 55128 | P-0016226 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINTANK II, RICHARD C<br>1490 VELMEADE LANE<br>DAVIDSONVILLE, MD 21035 | P-0049232 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINTANK II, RICHARD C<br>1490 VELMEADE LANE<br>DAVIDSONVILLE, MD 21035 | P-0049627 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN<br>COLIN KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2079 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2082 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2161 | 11/8/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2875 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2877 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2878 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2989 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3011 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3012 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3016 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3018 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3022 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3023 | 11/19/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3036 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, COLIN COLIN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3038 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2020 | 11/9/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2036 | 11/9/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2070 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2080 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2084 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2159 | 11/8/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2215 | 11/9/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2223 | 11/9/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2237 | 11/9/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2307 | 11/9/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2309 | 11/9/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2851 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2883 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3024 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, KATELYN KATELYN KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 3031 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2075 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2081 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2083 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE MADELINE KLEIS 34 NORTH SANTA CRUZ AVENUE LOS GATOS, CA 95030 | 2852 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE<br>MADELINE KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2884 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE<br>MADELINE KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2887 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE<br>MADELINE KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2888 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE<br>MADELINE KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 2961 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE<br>MADELINE KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3027 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE<br>MADELINE KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3028 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE<br>MADELINE KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3029 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE<br>MADELINE KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3033 | 11/19/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE<br>MADELINE KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3039 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE<br>MADELINE KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3041 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| KLEIS, AS SUCCESSOR-IN-INTEREST TO THE ESTATE OF PETER KLEIS, MADELINE<br>MADELINE KLEIS<br>34 NORTH SANTA CRUZ AVENUE<br>LOS GATOS, CA 95030 | 3042 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, COLIN<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024305 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIS, KATELYN<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024239 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIS, MADELINE<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024316 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEKERS, CARL I<br>2611 SOUTH 105TH AVENUE<br>OMAHA, NE 68124 | P-0046931 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEMENT, KARL<br>NO ADDRESS PROVIDED | P-0038615 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEMER, HELEN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043863 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KLEMISH, JEREMY A<br>17004 ACACIA WAY<br>CLEARLAKE OAKS, CA 95423 | P-0029477 | 11/20/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| KLEMM, ROBERT E<br>1540 N LAUREL AVE<br>UPLAND, CA 9178Y | P-0026428 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEMME, ANDREA M<br>117 S BUCHANAN CT<br>LOUISVILLE, CO 80027 | P-0038943 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEMP, MICHAEL J<br>5533 CATALPA COURT<br>LOOMIS, CA 95650Q | P-0013740 | 11/2/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| KLENDA, GREGORY B<br>276 S. PERSHING ST.<br>WICHITA, KS 67218 | P-0013943 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLENNER, EDWARD E<br>23150 COLLINS ST<br>WOODLAND HILLS, CA 91367 | 1444 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLESMITH, DENNIS C<br>N33 W7161 BUCHANAN ST<br>CEDARBURG, WI 53012 | P-0008328 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLETER, ROCHELLE S<br>10 RUBY LANE<br>EAST HANOVER, NJ 07936 | P-0011392 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEY, ELEANOR<br>11108 BROOKLEY DR<br>LOUISVILLE, KY 40229 | P-0000140 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIBER, ALICIA D<br>630 ALAMO ST<br>VIDOR, TX 77662 | P-0002680 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLICKER, KARL D<br>4327 HONEY VISTA CIRCLE<br>TAMPA, FL 33624 | P-0017825 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIESEN, BRIAN E<br>357 GRAND CANYON DRIVE<br>WHITE ROCK, NM 87547 | P-0056705 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLIESEN, BRIAN E<br>357 GRAND CANYON DRIVE<br>WHITE ROCK, NM 87547 | P-0057687 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIMENKO, TETYANA<br>5943 E 96TH COURT<br>TULSA, OK 74137 | P-0000179 | 10/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KLIMKOWSKI, ANDREW<br>28842 VIA BUENA VISTA<br>SAN JUAN CAPISTR, CA 92675 | P-0034137 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIMOWICZ, GARY J<br>1218 OKLAHOMA AVENUE<br>PITTSBURGH, PA 15216 | P-0035514 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIN, DANIEL J<br>145 NATCHAUG DR<br>GLASTONBURY, CT 06033-1915 | P-0051801 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINDUKHOVA, POLINA G<br>2154 SKYLARK COURT APT 3<br>UNION CITY, CA 94587 | P-0050631 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KLINE, BRIAN A<br>400 LAKESIDE LANE<br>SANFORD, NC 27332 | P-0025921 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, ERIK A<br>429 GANDY DANCER CT<br>HAGERSTOWN, MD 21740 | P-0038627 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, GARY M<br>103 LAFAYETTE DRIVE<br>ELKTON, MD 21921 | P-0026430 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, GARY M<br>103 LAFAYETTE DRIVE<br>ELKTON, MD 21921 | P-0026497 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, LOUIS L<br>12 LARSON ROAD<br>MILFORD, MA 01757 | P-0034237 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, ROBIN R<br>49 JACKSON AVENUE<br>DOVER, NJ 07801 | P-0011099 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, SUSAN E<br>491 FRENCHVILLE ROAD<br>FRENCHVILLE, PA 16836 | P-0026909 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, TY<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043986 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KLINE, VALERIE A<br>328 WAKEFIELD RD<br>HAGERSTOWN, MD 21740 | P-0041187 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINEDINST, ROBERT C<br>107 COPLEY MOUNTAIN DRIVE<br>DURHAM, NC 27705 | P-0049952 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLING, MARLIN K<br>930 SOUTHPORT LOOP<br>BISMARCK, ND 58504 | P-0055707 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINGEBIEL, DANIEL<br>60 MERCED AVE<br>SAN FRANCISCO, CA 94127 | 1289 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLINGENSCHMITT, MICHELLE L MICHELLE KLINGENSCHMITT 12502 LOQUAT WAY TAMPA, FL 33626 | P-0001696 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINGENSMITH, MARK W 10830 179TH CT NE REDMOND, WA 98052 | P-0031513 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINGER, RICHARD C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043635 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KLINGER, ROBERT C 12967 MAHOGANY CT FRISCO, TX 75033 | P-0032300 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINGER, SHIRLENE K 2134 DERRY ST HARRISBURG, PA | P-0018237 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINK, LINDA 416 BRYAN DRIVE CORAOPOLIS, PA 15108 | P-0031060 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINK, ROBERT A 32915 46TH CT SW FEDERAL WAY, WA 98023 | P-0020145 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINK, ROBERT A 32915 46TH CT SW FEDERAL WAY, WA 98023 | P-0020148 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L 228 MANDELLA COURT NEENAH, WI 54956 | P-0054559 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L 228 MANDELLA COURT NEENAH, WI 54956 | P-0054560 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L 228 MANDELLA COURT NEENAH, WI 54956 | P-0054561 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L 228 MANDELLA COURT NEENAH, WI 54956 | P-0054562 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L 228 MANDELLA COURT NEENAH, WI 54956 | P-0054571 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L 228 MANDELLA COURT NEENAH, WI 54956 | P-0054573 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L 228 MANDELLA COURT NEENAH, WI 54956 | P-0054574 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, TRISHA M 228 MANDELLA COURT NEENAH, WI 54956 | P-0054570 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINMAN, RICHARD 1580 FLINT HILL ROAD COOPERSBURG, PA 18036 | 1091 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLITZMAN, LAWRENCE S 1391 SAWGRASS CORP PARKWAY SUNRISE, FL 33323 | P-0052710 | 12/28/2017 | TK Holdings Inc., et al. | $232.00 | | | | | $232.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLOB, KECIA GWYNNE KLOB & LARRISON ATTORNEYS TIMOTHY M. KLOB, ESQ. 145 LEE BYRD ROAD LOGANVILLE, GA 30052 | 3885 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLOB, TIMOTHY MINTHORN KLOB & LARRISON ATTORNEYS 145 LEE BYRD ROAD LOGANVILLE, GA 30052 | 3881 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLOCEK, ROBERT D 101 CANTON ST NORTH EASTON, MA 02356 | P-0005416 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOCH, TERRI L 19837 GALILEO AVE BEND, OR 97702 | P-0044129 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOCKENGA, RICHARD K 1112 SW SUMMIT HILL DR. LEES SUMMIT, MO 64081 | P-0053805 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOENHAMER, JANET S 3381 MANDY LN SPRING VALLEY, CA 91977 | P-0028817 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLONOWSKI, SHANNON L 2529 BAYVIEW DRIVE NASHVILLE, TN 37217 | P-0014350 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOOS, JONATHAN D 1567 COUNTY ROAD D E UNIT E MAPLEWOOD, MN 55109 | P-0011252 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOOS, OTILIA P 5652 OZARK AVE. NORTH OAK PARK HEIGHTS, MN 55082 | P-0011079 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOOSTER, TORIN 325 FARRADAY RD DURANGO, CO 81303 | P-0005667 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOPFENSTEIN, DANIEL P 404 N. WILEY ST. CRESTLINE, OH 44827 | P-0005494 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOPFENSTEIN, DANIEL P 405 N WILEY ST. CRESTLINE, OH 44827 | P-0005498 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOPOTOWSKA, IRENA 16864 W BELLEVIEW ST GOODYEAR, AZ 85338 | P-0008073 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOS, KENNETH 383 CASTLETON CIRCLE TALLAHASSEE, FL 32312 | 4770 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLOSSNER, DYLAN T 3 CALLE CALUROSA SAN CLEMENTE, CA 92673 | P-0023260 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOSTERMAN, JULIE A 4230 REDDING RIDGE DRIVE MINNETONKA, MN 55345 | P-0021355 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOTZBACH, JOHN C 10154 ELLERBE ROAD SHREVEPORT, LA 71106 | P-0008228 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLU, PETER<br>4817 MANITOBA DR #203<br>ALEXANDRIA, VA 22312 | 3335 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLUBERTANZ, ANDREW M<br>206 WESTCOTT STREET<br>PARDEEVILLE, WI 53954 | P-0047057 | 12/26/2017 | TK Holdings Inc., et al. | $25,922.00 | | | | | $25,922.00 |
| KLUBERTANZ, MARIA<br>6414 TONKINESE TRAIL<br>MADISON, WI 53719-1876 | P-0048353 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUBERTANZ, WILLIAM<br>6414 TONKINESE TRAIL<br>MADISON, WI 53719-1876 | P-0048156 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUBOV, SARAH K<br>800 S NORMANDIE AVE<br>APT 121<br>LOS ANGELES, CA 90005 | P-0055901 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUCK, RICHARD P<br>5 BABSON STREET<br>GLOUCESTER, MA 01930 | P-0007473 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUCOVSKY, SONJA S<br>6106 OAK CLUSTER CIRCLE<br>TAMPA, FL 33634 | P-0054961 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUDJIAN, MELISSA J<br>9404 MOONDANCER CIRCLE<br>ROSEVILLE, CA 95747 | P-0021717 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUDJIAN, MELISSA J<br>9404 MOONDANCER CIRCLE<br>ROSEVILLE, CA 95747 | P-0021728 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUG, FREDRICKA<br>553 SHADOWBROOK CT<br>DAVIDSONVILLE, MD 21035 | P-0012688 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUG, ISAAC H<br>9891 CARRINGTON LANE<br>JOHNS CREEK, GA 30022 | P-0044107 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUG, KEVIN L<br>5765 TOMAH DR.<br>COLORADO SPRINGS, CO 80918 | P-0033686 | 11/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KLUG, VAUGHN R<br>17 WOOD ROAD<br>MORRISTOWN, NJ 07960 | P-0042279 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUN, TRAVIS F<br>209 4TH STREET NW<br>CROSBY, MN 56441 | P-0050100 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KLUS, ZEVAHN A<br>2943 HOPE ST<br>KLAMATH FALLS, OR 97603 | P-0057949 | 5/16/2018 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| KLUSMAN, JAMES A<br>3660 E BRIANDEAN CT<br>OAK CREEK, WI 53154 | P-0004923 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUTH, PAMELA S<br>17311 SE 288TH ST<br>KENT, WA 98042 | P-0034719 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KMIECIK, DARIUSZ<br>2399 MONTEREY AVE.<br>MARTINEZ, CA 94553 | P-0013578 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNACK, JASON P<br>1832 NIAGARA AVENUE<br>NIAGARA FALLS, NY 14305 | P-0012980 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAIDE, LORI A<br>1840 N. BEAVER TRAIL DR.<br>GREEN BAY, WI 54303 | P-0027494 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAKE, CHRISTINE A<br>9004 ASSEMBLY DR<br>WALKERSVILLE, MD 21793 | P-0005631 | 10/26/2017 | TK Holdings Inc., et al. | $9,999.99 | | | | | $9,999.99 |
| KNAPP MARON, APRIL<br>5 GIFFORD ST<br>TUCKAHOE<br>, NY 10707 | P-0010560 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, CHRISTIAN J<br>16115 ONAWAY RD<br>SHAKER HEIGHTS, OH 44120 | P-0009351 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, CHRISTIAN J<br>16115 ONAWAY RD<br>SHAKER HEIGHTS, OH 44120 | P-0009357 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, DIANA G<br>5216 FLEMING RD<br>ATWATER, CA 95301 | P-0032158 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, EUGENE J<br>1539 CARROLL STREET<br>WANTAGH, NY 11793 | P-0017795 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, KEITH A<br>217 RAVINE ROAD<br>HINSDALE, IL 60521 | P-0009076 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, MONICA J<br>217 RAVINE ROAD<br>HINSDALE, IL 60521 | P-0009075 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, RAYMOND E<br>3319 27 AVE<br>KENOSHA, WI 53140 | P-0004815 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, WILLIAM A<br>441 E. MAIN ST.<br>PEN ARGYL, PA 18072 | P-0011444 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNASINSKI, MARY K<br>3275 S STONEGATE CIR APT 104<br>NEW BERLIN, WI 53151 | P-0013806 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAUSE, MICHAEL P<br>24A WEST GRANADA AVENUE<br>HERSHEY, PA 17033 | P-0051399 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNECHT, JAMIE<br>1900 S FERNCREEK AVE<br>ORLANDO, FL 32806 | P-0033753 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNECHT, ROBERT J<br>330 GRANDVILLE COURT<br>VONORE, TN 37885 | P-0029334 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNEE, JUDITH<br>1414 C ST SE<br>WASHINGTON, DC | P-0043171 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNEFATY, MICHAEL M<br>2006 MORNING VIEW DR<br>EUGENE, OR 97405 | P-0012987 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNEFATY, MICHAEL M<br>2006 MORNING VIEW DR<br>EUGENE, OR 97405 | P-0013012 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNEISLY, VIRGINIA L<br>7791 HEDGESVILLE RD<br>HEDGESVILLE, WV 25427 | P-0010349 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNEISLY, VIRGINIA L<br>7791 HEDGESVILLE RD<br>HEDGESVILLE, WV 25427 | P-0010352 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNELLINGER, NANNETTE M<br>40 LOCK VIEW CT<br>FRANKFORT, KY 40601 | P-0003913 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNEPP, JOANNE C<br>7 LAKE SUCCESS DRIVE<br>PALM COAST, FL 32137-9556 | P-0003751 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNERR, ADAM M<br>5813 S LAKEWOOD AVENUE<br>C/O DENISE MOODY<br>TULSA, OK 74135 | P-0009360 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIEFEL, GRANT J<br>8316 W 98TH ST<br>OVERLAND PARK, KS 66212 | P-0015260 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIFE, JOSEPH J<br>3883 LINDA RD APT D<br>HILLIARD, OH 43026 | P-0000485 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGGE, GUY S<br>524 S. 3RD<br>MEDFORD, OK 73759 | P-0046829 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT RVBL LVG TRUST<br>KNIGHT, ROBERT A<br>649 S 1ST ST.<br>DUNSMUIR, CA 96025 | P-0020690 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, ADRIAN N<br>17481 ORANGE GROVE RD<br># 2<br>GULFPORT, MS 39503 | P-0005611 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, CATHY V<br>420 SAYBROOK DRIVE<br>N. CHESTERFIELD, VA 23236-3622 | P-0049718 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, DANIEL L<br>254 JEFFIE LN<br>SHEPHERDSVILLE, KY 40165 | P-0007836 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, DANNY A<br>301 HUDDLESTON ST<br>LELAND, MS 38756 | P-0042839 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, DORREA L<br>32 ROBIN DR<br>HAUPPAUGE, NY 11788 | P-0032499 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, EDGAR A<br>7406 HOGAN DR<br>YPSILANTI, MI 48197 | P-0049285 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, EDWARD S<br>114 WESTHAVEN DRIVE<br>PADUCAH, KY 42001 | P-0004493 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNIGHT, GLEN E<br>356 E BELVIEW AVE<br>MURRAY, UT 84107 | P-0048549 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, HAROLD A<br>39 MALLARD DR<br>PORT JERVIS, NY 12771 | P-0044525 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, INDIGO S<br>5971 SW 61ST CT<br>SOUTH MIAMI, FL 33413 | P-0014328 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JAMES<br>12131 HERMON DRIVE<br>TUSTIN, CA 92782 | P-0020817 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JAMES J<br>4509 NE KINGSTON DRIVE<br>LEE'S SUMMIT, MO 64064 | P-0009385 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JAMES J<br>4509 NE KINGSTON DRIVE<br>LEE'S SUMMIT, MO 64064 | P-0009394 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JANET G<br>NO ADDRESS PROVIDED | P-0009779 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JOANNA E<br>645 CLEMSON LANE<br>LAWRENCEVILLE, GA 30043 | P-0029066 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JOHNATHAN A<br>14378 E 430 RD<br>CLAREMORE, OK 74017 | P-0023274 | 11/12/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KNIGHT, JONATHAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044096 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KNIGHT, KELLY A<br>4327 BABCOCK AVE<br>STUDIO CITY, CA 91604 | P-0038416 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, KENNETH J<br>673 POWDER HORN RD<br>SAINT MARYS, GA 31558 | P-0045828 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, KENNETH J<br>673 POWDER HORN RD<br>SAINT MARYS, GA 31558 | P-0045844 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, KRISTINA A<br>7406 HOGAN DR<br>YPSILANTI, MI 48197 | P-0049290 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, KRISTINA A<br>7406 HOGAN DR<br>YPSILANTI, MI 48197 | P-0050978 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, LAFUNDRA<br>4276 SW 124TH TERRACE<br>MIRAMAR, FL 33027 | P-0035253 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, LEONARD E<br>26 N. MAIN ST.<br>APT. 304<br>SAINT ALBANS, VT 05478 | P-0005461 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, PAUL<br>11 CORTLAND DRIVE<br>SALEM, NH | P-0022829 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNIGHT, RAQUEL<br>7124 AMERICAN WAY<br>APT D<br>INDIANAPOLIS, IN 46256 | P-0003031 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, ROBERTA L<br>2405 CHERYL LANE<br>MODESTO, CA 95350 | P-0019563 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, SYLVIE<br>200 JOSH CT.<br>GREER, SC 29651 | P-0046766 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, THOMAS R<br>21815 ROTHERHAM DRIVE<br>SPRING, TX 77388 | P-0055981 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT-JOINER, MELANIE A<br>3526 ROCKY POINT DRIVE<br>HOPKINSVILLE, KY 42240 | P-0043604 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHTON, ELLIOT<br>1221 CLOVIS AVE<br>GRANTS, NM 87020 | P-0029743 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIPP, DIANA<br>9430 RIVERVIEW AVE.<br>LAKESIDE, CA 92040 | 2698 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KNISTAUTAS, ANTHONY<br>118 OAK CREEK DR<br>LEAGUE CITY, TX 77573 | P-0006430 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNITMESH TECHNOLOGIES<br>GREENFIELD<br>FLINTSHIRE CH8 9DP<br>UNITED KINGDOM | 4997 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| KNIZLEY, KIMBERLY<br>1601 NW 98TH STREET<br>GAINESVILLE, FL 32606 | P-0001518 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOCHE, REBECCA H<br>3725 CRANE ROAD<br>PORT REPUBLIC, MD 20676 | P-0022426 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOCHENHAUER, THOMAS J<br>812 INSPIRATION LN<br>ESCONDIDO, CA 92025 | P-0027021 | 11/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KNOCHENHAUER, THOMAS J<br>812 INSPIRATION LN<br>ESCONDIDO, CA 92025 | P-0027026 | 11/16/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| KNOERR, KENNETH M<br>3311 COLONY DR.<br>MESQUITE, TX 75150 | P-0031461 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOFF, IRMA<br>14201 UPPER FREDERICKTOWN RD<br>FREDERICKTOWN, OH 43019 | P-000441 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOLL, CLIFFORD W<br>BOX 1103<br>HOOD RIVER, OR 97031 | P-0022497 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOLL, HILDEGARD<br>139 FOXTAIL DRIVE<br>SANTA MONICA, CA 90402 | P-0046821 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOLL, JAN K<br>1866 GREEN TREE LANE<br>DUNCANVILLE, TX 75137 | P-0048754 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNOLL, MARK A<br>209 N PRESCOTT<br>WICHITA, KS 67212 | P-0049959 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOLL, THOMAS L<br>609 WOODLAWN AVE.<br>SANDUSKY, OH 44870-5542 | P-0021017 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOOT, MELISSA M<br>105 27TH STREET DRIVE SE<br>CEDAR RAPIDS, IA 52403 | P-0036767 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOOT, MELISSA M<br>105 27TH STREET DRIVE SE<br>CEDAR RAPIDS, IA 52403 | P-0036771 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOOT, MELISSA M<br>105 27TH STREET DRIVE SE<br>CEDAR RAPIDS, IA 52403 | P-0039786 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOOT, MELISSA M<br>105 27TH STREET DRIVE SE<br>CEDAR RAPIDS, IA 52403 | P-0039892 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOPF, JUNE S<br>1 HARBOURSIDE DRIVE<br>APT. 1504<br>DELRAY BEACH, FL 33483 | P-0024657 | 11/6/2017 | TK Holdings Inc., et al. | $26,039.00 | | | | | $26,039.00 |
| KNORR, KEVIN<br>712 NE 22ND DRIVE<br>WILTON MANORS, FF 33305 | P-0010519 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNORR, KIM A<br>502 MORNINGSIDE AVENUE<br>MADISON, WI 53716-1737 | P-0023364 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNORR, RAMONA<br>RAMONA KNORR<br>8815 STEEPLECHASE DRIVE<br>KNOXVILLE, TN 37922 | P-0018690 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTEN, THOMAS P<br>6363 PERSHING AVENUE<br>UNIVERSITY CITY, MO 63130 | P-0004388 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTT, LESLIE F<br>1997 WEDGEWOOD DRIVE<br>STONE MOUNTAIN, GA 30088 | P-0055784 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTT, MARILYN A<br>910 CONLEY DR<br>MECHANICSBURG, PA 17055*5160 | P-0047109 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTT, MARILYN A<br>910 CONLEY DR<br>MECHANICSBURG, PA 17055-5160 | P-0047102 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTTS, JOCELYN N<br>3204 MANCHACA RD #701<br>AUSTIN, TX 78704 | P-0024920 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTWELL, SALLY E<br>651 WILDERNESS DR.<br>MARSHFIELD, MO 65706 | P-0012969 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLES, CHARLES R<br>1212 CROWS FOOT RD<br>MARRIOTTSVILLE, MD 21104 | P-0030806 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLES, CHARLES R<br>1212 CROWS FOOT RD<br>MARRIOTTSVILLE, MD 21104 | P-0030807 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNOWLES, ELAINE A<br>4010 SW 30 TERRACE<br>GAINESVILLE, FL 32608 | P-0001839 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLES, ELAINE A<br>4010 SW 30 TERRACE<br>GAINESVILLE, FL 32608 | P-0021974 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLES, KRISTIN N<br>2070 OLDHAM RD<br>HARTSVILLE, TN 37074 | P-0013422 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLES, KRISTIN N<br>2070 OLDHAM RD<br>HARTSVILLE, TN 37074 | P-0013429 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLES, RACHEL<br>1109 LAUREL AVE<br>PALO ALTO, CA 94303 | 5041 | 8/27/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KNOWLES, RACHEL<br>1109 LAUREL AVE<br>PALO ALTO, CA 94303 | 5042 | 8/27/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KNOWLES, TRACY L<br>2788 190TH ST<br>FT DODGE, IA 50501 | P-0039994 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLTON, ANDREW G<br>218 SYCAMORE VILLAGE TERRACE<br>MIDLOTHIAN, VA 23114 | P-0009540 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLTON, KIMBERLEY A<br>P. O. BOX 1464<br>319 E. RYAN ST.<br>SUNDANCE, WY 82729 | P-0045922 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOX, ALAN A<br>P. O. BOX 8678<br>NEWPORT BEACH, CA 92658 | P-0034928 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOX, CATHERINE Y<br>14711 AEGEAN WAY<br>SELMA, TX 78154 | P-0031048 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOX, LISA<br>1615 HOOVER AVE.<br>SOUTH BEND, IN 46615-1312 | 1213 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KNOX, NORMA J<br>3017 HIGHRIDGE TRAIL<br>GRAND PRAIRIE, TX 75052 | P-0002632 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOX, PAMELA K<br>610 VIELE RD<br>RED CREEK, NY 13143 | P-0056338 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOX, ROBERT J<br>816 PRINCE JAMES COURT<br>VIRGINIA BEACH, VA 23453 | P-0008736 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOX, VICTOR<br>1040 ULMSTEAD CIRCLE<br>ARNLD, MD 21012 | 893 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KNOX, ZELDA M<br>28514 U.S. HIGHWAY 11<br>KNOXVILLE, AL 35469 | P-0051141 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOXVILLE, JASON D<br>275 EVINS MILL RD<br>SMITHVILLE, TN 37166 | P-0019656 | 11/8/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNOXVILLE, JASON D<br>275 EVINS MILL RD<br>SMITHVILLE, TN 37166 | P-0029039 | 11/17/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KNUTH, RICHARD L<br>889 BETHEL SCHOOL RD<br>CLOVER, SC 29710 | P-0042345 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNUTSEN, NANCY J<br>261 SHIRLEY AVENUE<br>STATEN ISLAND, NY 10312 | P-0049440 | 12/27/2017 | TK Holdings Inc., et al. | $2,713.00 | | | | | $2,713.00 |
| KNUTSEN, NANCY J<br>261 SHIRLEY AVENUE<br>STATEN ISLAND, NY 10312 | P-0049486 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNUTSON, DANIEL T<br>410 GROVELAND AVE<br>APT 1505<br>MINNEAPOLIS, MN 55403 | P-0014915 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNUTSON, MARK E<br>608 HOOPER COURT<br>JORDAN, MN 55352 | P-0052239 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KO ENTERPRISES<br>PERRY, AQUILLA<br>324 GLENN ROAD<br>WEST COLUMBIA, SC 29172 | P-0052552 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KO, JAE-HAC<br>7990 IMPERIAL TREASURE ST.<br>LAS VEGAS, NV 89139 | P-0009066 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KO, MUI SEL<br>1320 LYNWOOD STREET<br>LA HABRA, CA 90631 | P-0023464 | 11/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KO, POWEN<br>4412 LAGUNA GARDEN AVE<br>LAS VEGAS, NV 89115 | P-0031227 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KO, SAM<br>561 MONTICELLO TERRACE<br>FREMONT, CA 94539 | P-0036228 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KO, SAM<br>561 MONTICELLO TERRACE<br>FREMONT, CA 94539 | P-0036230 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KO, SAM<br>561 MONTICELLO TERRACE<br>FREMONT, CA 94539 | P-0036234 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KO, SAM<br>561 MONTICELLO TERRACE<br>FREMONT, CA 94539 | P-0036239 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KO, SAM<br>561 MONTICELLO TERRACE<br>FREMONT, CA 94539 | P-0036241 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KO, SUNNY<br>1256 VALLE CT<br>TORRANCE, CA 90502 | P-0040400 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KO, WALTER W<br>1591 FUNSTON AVENUE<br>SAN FRANCISCO, CA 94122-3530 | P-0016967 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOACH, CELESTE<br>2701 NW 125TH ST<br>VANCOUVER, WA 98685 | P-0039934 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOBA, GERALD M<br>11844 56TH PL S<br>SEATTLE, WA 98178 | P-0038130 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOBAYASHI, LOIS E<br>PO BOX 1141<br>OAKDALE, CA 95361 | P-0050553 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KOBAYASHI, THOMAS J<br>1023 SPRUCE COURT<br>DENVER, CO 80230 | P-0033295 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOBELCO ADVANCED COATING (AMERICA) INC.<br>VICKY WANG<br>1007 COMMERCE CT.<br>BUFFALO GROVE, IL 60089 | 462 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOBELL, STACEY L<br>13883 OSPREY LINKS ROAD<br>APT. 141<br>ORLANDO, FL 32837 | P-0003303 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOBERG, JOHN A<br>42 BRYAN CAVE ROAD<br>SOUTH DAYTONA, FL 32119 | P-0003505 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOBES, STEFFANY J<br>4800 COUNTRY HILL RD<br>LINCOLN, NE 68516 | P-0031921 | 11/26/2017 | TK Holdings Inc., et al. | $375.56 | | | | | $375.56 |
| KOBZEFF, SUZANNE<br>PO BOX 50502<br>IRVINE, CA 92619 | 4481 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOCA, MEHMET F<br>3514 25TH STREET #102<br>SAN FRANCISCO, CA 94110 | P-0046517 | 12/25/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| KOCAREK, THOMAS E<br>1537 PLACER CT<br>NAPERVILLE, IL 60565-4134 | P-0010717 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCCER, FRANK<br>233 LEFFLER CIRCLE<br>FLORENCE, NJ 08518 | P-0058408 | 2/27/2020 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, ANGELA<br>254 BOSTON ROAD<br>HINCKLEY, OH 44233 | P-0006262 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, ANGELA<br>254 BOSTON ROAD<br>HINCKLEY, OH 44233 | P-0006273 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, BROCK C<br>586 SOUTH ROUTE 183<br>SCHUYLKILL HAVEN, PA 17972 | P-0042574 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, GLENN R<br>5 NEWPORT DRIVE, #1200<br>HILTON HEAD ISLA, SC 29928 | P-0011516 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, GLENN R<br>5 NEWPORT DRIVE, #1200<br>HILTON HEAD, SC 29928 | P-0018507 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, JUSTIN B<br>1622 TULIP TREE RD<br>FORT WAYNE, IN 46825 | P-0057012 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, RICHARD H<br>2245 WELTON POND COURT<br>JEFFERSONTON, VA 22724 | P-0026630 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOCH, ROD D 4763 DALE RD OAKDALE, CA 95361 | P-0023061 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, SPENCER M 17990 CR 144 FLINT, TX 75762 | P-0057071 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCHBECK, KENNETH A 2917 CORTE DEL POTRO SANTA FE, NM 87505 | P-0009860 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCHENDOERFER, FRANK 301 HORIZON CT. EXTON, PA 19341 | P-0011100 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCHER, DALE A 714 HARTS COVE WAY SENECA, SC 29678 | P-0006975 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCHER, DAVID G 4 NICKERSON RD LEXINGTON, MA 02421 | P-0023968 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCO AUTOMOTIVE GMBH NIEDERESCHACHER STRASSE #52 DAUCHINGEN D-78083 GERMANY | 3380 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOCSIS, JOHN MELANIE KOCSIS 20 HICKORY DR ATHENS, PA 18810 | P-0028006 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCSIS, JOHN 20 HICKORY DR ATHENS, PA 18810 | P-0028954 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCSIS, MELANIE A 20 HICKORY DR ATHENS, PA 18810 | P-0028995 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODACK, MARC D 6400 BLARNEY STONE CT. SPRINGFIELD, VA 22152 | P-0007115 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODAMA, RICHARD Y 94-407D WAIPAHU ST WAIPAHU, HI 96797 | P-0012092 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODAMA, RICHARD Y 94-407D WAIPAHU ST WAIPAHU, HI 96797 | P-0012264 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODE, RAMA 1215 COUNTRY OAK DR WEXFORD, PA 15090 | P-0054296 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODE, RAMA 1215 COUNTRY OAK DR WEXFORD, PA 15090 | P-0054298 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODRAS, MARMY M 4802 W AVENIDA DEL REY PHOENIX, AZ 85083 | P-0029078 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEHLER, MELANIE A 12 WOODSIDE DRIVE DANVILLE, CA 94506 | P-0017171 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEHLER, MELANIE A 12 WOODSIDE DRIVE DANVILLE, CA 94506 | P-0017373 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOEHLER, PHILLIP C<br>12 WOODSIDE DRIVE<br>DANVILLE, CA 94506 | P-0017205 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEHN, BLAKE A<br>3608 N 33RD ST<br>TACOMA, WA 98407 | P-0019953 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOELSCH, DAVID R<br>12124 KINGSGATE DR<br>OKLAHOMA CITY, OK 73170 | P-0024924 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOELZER, JUANITA M.<br>8343 N SPRUCE AVE.<br>KANSAS CITY, MO 64119 | 2933 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOEMPLE, PATRICIA A<br>115 ANCHOR PLACE 2ND FL<br>GARWOOD, NJ 07027-1101 | P-0010882 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOENIG, DANA A<br>433 LAUREL LEAF DR.<br>WEST COLUMBIA, SC 29169 | P-0046806 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOENIG, EARL R<br>4403 FOREST AVE<br>WATERFORD, MI 48328 | P-0024416 | 11/13/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| KOENIG, JESSE M<br>11689 RAVEN STREET NW<br>APT.105<br>COON RAPIDS, MN 55433 | P-0053673 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOENIG, MARY JEAN<br>4769 BOHANNON STREET NE<br>SALEM, OR 97305 | 1897 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOENITZER, JILL A<br>1955 5TH AVENUE<br>CHETEK, WI 54728 | P-0013614 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOENSE, PETER<br>PO BOX 490<br>SPANISH FORK, UT 84660 | P-0054648 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEPFINGER, PAT<br>1009 SILVER LANE<br>MCKEES ROCKS, PA 15136 | P-0049580 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEPKE, KARLHEINZ P<br>340 PARKWAY DR<br>WHEATON, IL 60187 | P-0013376 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEPP, ROSS R<br>35282 HOGAN DRIVE<br>BEAUMONT, CA 92223 | P-0020614 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEPPEN, DEBORAH L<br>1812 OLIVIA CIRCLE<br>APOPKA, FL 32703 | P-0053916 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEPPEN, KEVIN M<br>126 RIDGEWAY ROAD<br>WINNFIELD, LA 71483 | P-0003044 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOERNER, KATHRYN D<br>289 THOMAS STREET<br>HURLEY, NY 12443 | P-0031797 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOETHER, ANDREA<br>7 HARMON PLACE<br>NEW CITY, NY 10956 | P-0044419 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOETJE, LUKAS J<br>1245 SE EVANS LOOP<br>TROUTDALE, OR 97060 | P-0054370 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOETJE, SHELLY M<br>1245 SE EVANS LOOP<br>TROUTDALE, OR 97060 | P-0054371 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046575 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046580 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046592 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046595 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046596 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046598 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046600 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046602 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046605 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046619 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI, SOKPA C<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046591 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI, SOKPA C<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046610 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFMAN, JAMES W<br>88 PATTERSON ESTATE ROAD<br>PISGAH FOREST, NC 28768 | P-0020881 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOGANTI, RAJESH<br>4063 CRANDALL CIRCLE<br>SANTA CLARA, CA 95054 | P-0020603 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOGET, JENNIFER A<br>525 CALLIE CT<br>WEST NEWTON, PA 15089 | P-0027088 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOGET, JOHN S<br>525 CALLIE CT<br>WEST NEWTON, PA 15089 | P-0020578 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOGLER, RICHARD H<br>5076 W. JACKSON RD.<br>ENON, OH 45323 | P-0000235 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOH, EVELYN<br>6130 W FLAMINGO RD 203<br>LAS VEGAS, NV 89103 | P-0001362 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOH, SANGWEON<br>3000 S RANDOLPH ST APT 179<br>ARLINGTON, VA 22206 | P-0030168 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHAN, BRIAN J<br>419 KENWOOD AVE<br>LEPANTO, AR 72354 | P-0018576 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHARA, SHARON<br>32 BRADFORD RD.<br>WATSONVILLE, CA 95076 | P-0012272 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHER, RAYMOND K<br>4829 ESTONIA CT<br>PORT ORCHARD, WA 98367 | P-0030965 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHLBECK, MARK<br>1114 SUNNY HILL COURT<br>GREEN BAY, WI 54313 | P-0053817 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHLER, AMY M<br>702 PARK AVE.<br>ELYRIA, OH 44035 | P-0032093 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHLER, GREGORY P<br>16122 MEYRICK CT<br>SPRING, TX 77379 | P-0052324 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KOHLER, JOHN J<br>6 WOODBRIDGE RD.<br>MARLTON, NJ 08053 | P-0021559 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHLHOFF, DONALD W<br>4449 SHASTA DR.<br>SAGINAW, MI 48603 | P-0034957 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHLHORST-JONES, LAURA<br>216 S RAUTHLAND AVE<br>WAPAKONETA, OH 45895 | P-0038486 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHLWEY, DAVID J<br>19 DUTCH CREEK DR<br>LITTLETON, CO 80123 | P-0008358 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHMESCHER, CAROL A<br>838 BAY HARBOR DR<br>MAINEVILLE, OH 45039 | P-0023292 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHN, ADRIAN<br>73 CASTLE ROAD<br>NAHANT, MA 01908 | P-0007458 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHN, DANNY<br>1354 BIG PINE DRIVE<br>VALRICO, FL 33596 | P-0039580 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHN, HOWARD B<br>82 COUNTRY CLUB DRIVE<br>MONROE TWP, NJ 08831 | P-0035631 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHN, PETER R<br>PETER R KOHN<br>22 ADMORE RD<br>KENSINGTON, CA 94707-1309 | P-0050463 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOHN, PETER R<br>PETER R KHN<br>22 ARDMORE RD<br>KENSINGTON, CA 94707 | P-0050509 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHN, PETER R<br>PETER R KOHN<br>22 ARDMORE RD<br>KENSINGTON, CA 94707-1309 | P-0050546 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHN, RANDI S<br>25 E SUPERIOR STREET<br>APT 2801<br>CHICAGO, IL 60611 | P-0010598 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHN, ROBERT M<br>1717 MOTT SMITH DRIVE<br>APT. 1604<br>HONOLULU, HI 96822 | P-0028871 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOHRS, JAMES W<br>5320 JOHNS VIEW STREET<br>JOHNS CREEK, GA 30005 | P-0007419 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOINOGLOU, GEORGE<br>370 GREENE AVENUE<br>SAYVILLE, NY 11782 | P-0009411 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOJIMA, YUMIKA<br>710 GUILDFORD AVE<br>SAN MATEO, CA 94402 | P-0020267 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOKOSZKA, EDWARD M<br>150 HUSSON AVE APT61<br>BANGOR, ME 04401 | P-0042989 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOKOT, ARTHUR<br>210 W 82 ST, APT 4E<br>NEW YORK, NY 10024 | 865 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOKOUROV, DMITRY<br>207 COBBLE STONE DRIVE<br>WINCHESTER, VA 22602 | P-0043210 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLA, MICHELLE A<br>22 RADIO PL<br>4<br>STAMFORD, CT 06906 | P-0009960 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLACK, DIANE J<br>4841 43RD STREET APT 5K<br>WOODSIDE, NY 11377 | P-0006511 | 10/27/2017 | TK Holdings Inc., et al. | $8,115.00 | | | | | $8,115.00 |
| KOLACZYK, MICHELLE<br>4275 BLUE ROAD<br>CRESTON, CA 93432 | P-0019326 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLAKOWSKI, CLIFFORD<br>86 SABBATH DAY POINT RD<br>SILVER BAY, NY 12874 | 2456 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOLANDAYAN, CHINNAPAN D<br>30 SHADY TREE CT<br>YORK, PA 17402 | P-0041863 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLASA, JOHN R<br>257 SOMERSET STREET<br>STANFORD, KY 40484 | P-0003132 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLB, KRISTINE<br>13 LONA COURT<br>NOTTINGHAM, MD 21236 | P-0015140 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOLBER, ADAM J<br>200 W. 79TH ST., #12F<br>NEW YORK<br>NEW YORK, NY 10024 | P-0043468 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLCZUN, TODD E<br>P.O. BOX 453008<br>GROVE, OK 74345 | P-0038140 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLE, DENNIS<br>1 LUCINDA LANE<br>NEW MILFORD, CT 06776 | 2228 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOLE, JULIE A<br>2209 NORTH POINT STREET<br>SAN FRANCISCO, CA 94123 | P-0017838 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLECK, VINCENT E<br>227 WALTHAM CT<br>DAVENPORT, FL 33897 | P-0044374 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLES, MARTIN<br>9 DEVONSHIRE LANE<br>GREAT NECK, NY 11023 | P-0002548 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLIMETICS, INC.<br>KOUK, ROBERT S<br>5619 CAMPBELL ROAD<br>HOUSTON, TX 77041 | P-0010346 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLINCHAK, EUGENE<br>9201 HYDE PARK DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0020009 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLJAT, BRIAN<br>3306 FUTURA DR.<br>ROSWELL, NM 88201 | P-0041508 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLJAT, BRIAN<br>3306 FUTURA DR.<br>ROSWELL, NM 88201 | P-0041513 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLLACK, KEITH M<br>1465 ESTHER AVE<br>WOOD RIVER, IL 62095 | P-0028169 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLLEDA, COLLEEN E<br>668 MARINERS WAY<br>BOYNTON BEACH, FL 33435 | P-0006261 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLLING, JENNIFER L<br>412 N HANNAH AVE<br>MOUNT MORRIS, IL 61054 | P-0023748 | 11/13/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KOLLING, KEVIN R<br>37790 RIVER DRIVE<br>LEBANON, OR 97355 | P-0016998 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLLITIDES, ERNEST A<br>164 EAST CLINTON AVENUE<br>TENAFLY, NJ 07670 | P-0054067 | 1/6/2018 | TK Holdings Inc., et al. | $560,000.00 | | | | | $560,000.00 |
| KOLLMANN, RANDALL T<br>223 WESTVIEW DR<br>SEALY, TX 77474 | P-0056506 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLODNEY, ROBERT<br>31 RIDGE DRIVE<br>PORT WASHINGTON, NY 11050 | P-0028309 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLODZIEJCZYK, CASEY A<br>104 BRENTWOOD TRAIL<br>ELGIN, IL 60120 | P-0040475 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOLODZIEJCZYK, DEBRA A<br>104 BRENTWOOD TRAIL<br>ELGIN, IL 60120 | P-0052327 | 12/27/2017 | TK Holdings Inc., et al. | $8,209.96 | | | | | $8,209.96 |
| KOLOR, ISSOFA N<br>302 FLOYD ST<br>HINESVILLE, GA 31313 | P-0018287 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLOSKEE, MICHAEL D<br>3939 W.157TH<br>CLEVELAND, OH 44111 | P-0046481 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLOTA, LAWRENCE M<br>PO BOX 586<br>HANOVER, MD 21076 | P-0017737 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLSKY, DACY M<br>1108 R STREET 507<br>SACRAMENTO, CA 95811 | P-0040798 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLSKY, DACY M<br>1108 R STREET 507<br>SACRAMENTO, CA 95811 | P-0040806 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLSKY, DACY M<br>1108 R STREET #507<br>SACRAMENTO, CA 95811 | P-0040811 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLTVET, STEPHEN R<br>1200 BLUFFS PLACE<br>AUBURN, CA 95603-6016 | P-0023034 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLYER, PAUL F<br>3672 S RED MAPLE ROAD<br>SALT LAKE CITY, UT 84106 | P-0017175 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLZ, KIMBERLY<br>4881 JODY LYNN DR<br>MENTOR, OH 44060 | P-0012469 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLZ, RONALD<br>4881 JODY LYNN DR<br>MENTOR, OH 44060 | P-0012464 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOMANDIS, IRENE<br>531 SOUTH WOODS ROAD<br>HILLSBOROUGH, NJ 08844 | P-0053107 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOMARA, MICHAEL G<br>102 GREENVALE MEWS DR.<br>WESTMINSTER, MD 21157 | P-0007246 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOMARA, MICHAEL G.<br>102 GREENVALE MEWS DR.<br>WESTMINSTER, MD 21157 | P-0007251 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOMMAREDDI, MALLIKA<br>3435 JASMINE AVE<br>APT 14<br>LOS ANGELES, CA 90034 | P-0038324 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOMUVES, KERRI<br>179 MT SALEM RD<br>WANTAGE, NJ 07461 | P-0004473 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONASKI, MARK A<br>P.O. BOX 15<br>CARNATION, WA 98014 | P-0045970 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONDA, SHANKAR<br>16771 HICKORY CREST DR<br>BALLWIN, MO 63011 | P-0046306 | 12/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KONDAM, SAMPATH<br>5035 BENDING SKY WAY<br>ELLICOTT CITY, MD 21043 | P-0025511 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONDASH, DARREN WADE<br>1728 OLDSTONE COURT<br>RANCHO PALOS VERDES, CA 90275 | 4338 | 12/21/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| KONDO, EVAN Y<br>98-1803 KUPUKUPU STREET<br>AIEA, HI 96701 | P-0023448 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONECRANES, INC.<br>ATTN: CATHY DILLON<br>4400 GATEWAYS BLVD.<br>SPRINGFIELD, OH 45502 | 85 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KONG, ANDREW<br>37 MONTROSE ST<br>EVERETT, MA 02149 | P-0036827 | 12/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KONG, CALVIN<br>1379 46TH AVE<br>SAN FRANCISCO, CA 94122 | P-0026794 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONG, CHRISTY E<br>25195 BARENTS<br>LAGUNA HILLS, CA 92653 | P-0055667 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONG, DANIEL<br>2450 MARKET STREET APT 105<br>SAN FRANCISCO, CA 94114 | P-0040012 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONG, SARY<br>9019 STACEY COURT<br>STOCKTON, CA 95209 | P-0037456 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONG, SEONG H<br>6586 CLOVER CIRCLE S.<br>COTTAGE GROVE, MN 55016 | P-0016692 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONICA MINOLTA SENSING AMERICA<br>DANIELLE SORICE<br>101 WILLIAMS DRIVE<br>RAMSEY, NJ 07446 | 182 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KONICKI, KATHLEEN P<br>13325 WEST 167TH STREET<br>HOMER GLEN, IL 60491-6193 | P-0028066 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONIECZKA-DIOP, LISA M<br>4222 MARTIN RD.<br>WARREN, MI 48092 | P-0057933 | 5/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONKEL, GAIL M<br>W175 S7110 LAKE DRIVE<br>MUSKEGO, WI 53150-9413 | P-0044961 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONKLE, ROBERT F<br>10253 PRIMROSE DRIVE<br>DAVISON, MI 48423 | P-0019156 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONKLE, ROBERT F<br>10253 PRIMROSE DRIVE<br>DAVISON, MI 48423 | P-0019165 | 11/7/2017 | TK Holdings Inc., et al. | $2,450.00 | | | | | $2,450.00 |
| KONNER, KENNETH L<br>144 RAVINE AVENUE<br>WYCKOFF, NJ 07481-2941 | P-0042894 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONNER, KEVAH R<br>7 PETERSVILLE ROAD<br>MOUNT KISCO, NY 10549 | P-0023033 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KONOPKA, HENRY<br>11 B THISTLE WAY<br>BROAD BROOK 06016 | P-0039492 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONOVALOV, GEORGIY T<br>123 CALLE AMISTAD UNIT 10304<br>SAN CLEMENTE, CA 92673 | P-0023994 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONOVALOV, IGOR<br>211 BRIGHTON 15-TH STREET<br>APT 4A<br>BROOKLYN, NY 11235 | P-0046870 | 12/26/2017 | TK Holdings Inc., et al. | $960.00 | | | | | $960.00 |
| KONRAD, JAMIA S<br>742 22ND AVE<br>SAN FRANCISCO, CA 94121 | P-0033517 | 11/29/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| KONRARDY, PAUL<br>7621 ALDRICH AVE S<br>RICHFIELD, MN 55423 | P-0031630 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONRATH, EMIL J<br>3849 WEST 139TH TER<br>LEAWOOD, KS 66224 | P-0015389 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONRATH, KAREN<br>5804 S. AUSTIN AVE<br>CHICAGO, IL 60638 | P-0033171 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONSHAK, JEFFREY D<br>9380 EL BLANCO AVE<br>FOUNTAIN VALLEY, CA 92708 | P-0036627 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONTNIK & COMPANY<br>KONTNIK, JOHN T<br>PO BOX 280649<br>LAKEWOOD, CO 80228 | P-0024917 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONTNIK, GWENDOLYN J<br>PO BOX 280649<br>LAKEWOOD, CO 80228 | P-0024913 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONWINSKI, ANNA M<br>322 EAST BELL STREET<br>CAMDEN, MI 49232 | P-0047845 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOO, CALVIN<br>19-B WESTON AVE<br>SOMERVILLE, MA 02144 | P-0034983 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOODIE, DINA J<br>14 REDWOOD COURT<br>BOYNTON BEACH, FL 33426 | P-0002644 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOOFER, WILLIAM R<br>4536 NW 20 DR.<br>GAINESVILLE, FL 32605 | P-0008375 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOOGLER, TIFFANY K<br>81 WATERWHEEL LANE<br>GODWIN, NC 28344 | P-0020737 | 11/9/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KOOKEN, RONALD D<br>9106 BROADWAY<br>QUINCY, IL 62305 | P-0006727 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOON, DAVID<br>406 NW 17TH ST.<br>BATTLE GROUND, WA 98604 | P-0016037 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOON, DAVID<br>406 NW 17TH ST.<br>BATTLE GROUND, WA 98604 | P-0016041 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOON, SHARON<br>9146 OLD CHEMONIE ROAD<br>TALLAHASSEE, FL 32309 | P-0002235 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOONCE, RICHARD F<br>4325 RICHLANDS HWY<br>JACKSONVILLE, NC 28540-8890 | P-0034912 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOONTZ, GEORGE M<br>4044 MOONRAKER DR<br>PENSACOLA, FL 32507 | P-0000499 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOONTZ, JEFFREY K<br>12838 LAKELAND DRIVE<br>HESSTON, PA 16647 | P-0040934 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOOREMAN, DAVID L<br>53 GROVE ST.<br>MIDLAND PARK, NJ 07432 | P-0013879 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOOREMAN, ROSEMARY M<br>53 GROVE ST.<br>MIDLAND PARK, NJ 07432 | P-0014997 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOORY, WANDA<br>8014 VALLEY STREET<br>OMAHA, NE 68124 | P-0026174 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOOY, PATRICIA A<br>718 NORTH ROWE STREET<br>LUDINGTON, MI 49431 | P-0039171 | 12/12/2017 | TK Holdings Inc., et al. | $30.00 | | | | | $30.00 |
| KOOYMAN, JOHN<br>6749 GENEVA AVE. S.<br>COTTAGE GROVE, MN 55016 | P-0011184 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPACK, ALLAN D<br>3829 CROOKED TREE DRIVE<br>MASON, OH 45040 | P-0010148 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPACK, ALLAN D<br>3829 CROOKED TREE DRIVE<br>MASON, OH 45040 | P-0010216 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPCZYK, CINDY A<br>8373 KAY ST.<br>NILES, IL 60714 | P-0022941 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPEC, MELISSA R<br>2403 POT SPRING ROAD<br>LUTHERVILLE, MD 21093 | P-0006473 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPECKY, CHRISTOPHER J<br>67 BLACKLAND RD NW<br>ATLANTA, GA 30342 | P-0009629 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPELMAN, DAVID<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043560 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KOPERA, ROBERT J<br>6234 VALLEY ROAD<br>BETHESDA, MD 20817 | P-0007297 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPEY, LEE A<br>1077 GREENLEAF BLVD.<br>APT 216<br>ELKHART, IN 46514 | P-0024276 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPEY, MATTHEW R<br>1823 MARGARET AVE<br>MISHAWAKA, IN 46545 | P-0023122 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOPINSKI, ADILIA A<br>6506 TOKALON LN<br>ARLINGTON, TX 76002 | P-0001747 | 10/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KOPITSCH, TRACY A<br>2922 S LANG DRIVE<br>BRIMLEY, MI 49715 | P-0010688 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPLOWITZ, BRADFORD<br>624 MORNINGSIDE DRIVE<br>NORMAN, OK 73071 | 190 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOPP, BENJAMIN L<br>2312 CASHUA FERRY ROAD<br>DARLINGTON, SC 29532 | P-0000772 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPP, DENISE<br>21749 CANTERBURY AVENUE<br>GROSSE ILE, MI 48138 | 1237 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOPP, DENISE<br>21749 CANTERBURY AVENUE<br>GROSSE ILE, MI 48138 | 1652 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOPP, EUGENE B<br>1141 SEAWORTHY ROAD<br>GREENSBORO, GA 30642 | P-0009276 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPP, HELEN J<br>4092 GREYSTONE DR<br>HARRISBURG, PA 17112 | P-0046800 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPP, MARICHELLE M<br>723 211TH STREET<br>DYER, IN 46311 | P-0038776 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KOPPE, GREGORY J<br>410 NORTH NEWSTEAD AVENUE<br>APARTMENT 7E<br>ST. LOUIS, MO 63108-2640 | P-0005666 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOR, SANDEEP<br>1967 SIMPSON ST<br>ROSEVILLE, MN 55113 | P-0057788 | 3/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORAN, KENNETH S<br>27203 S 88TH AVE<br>MONEE, IL 60449 | P-0005896 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORBEL, WILLIAM D<br>PO BOX 28<br>HARBERT, MI 49115 | P-0012842 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORBOL, JOHN J<br>1555 SCOTT RD.<br>APT. 238<br>BURBANK, CA 91504 | P-0035805 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORBOL, MATTHEW M<br>6147 DELL DRIVE<br>UNIT 4<br>MADISON, WI 53718 | P-0044685 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORBOL, MICHAEL T<br>6147 DELL DRIVE<br>UNIT 4<br>MADISON, WI 53718 | P-0043659 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORCH, JONATHAN H<br>4307 HUNTER OAKS DR.<br>HIGH POINT, NC 27265 | P-0002151 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KORCZ, MATTHEW L<br>3120 HUMPHREY RD<br>VARYSBURG, NY 14167 | P-0028489 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORCZAK, NICHOLAS M<br>3770 PIKE ROAD<br>BATAVIA, NY 14020 | P-0052271 | 12/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| KORDA, JUSTIN<br>5117 NE 11TH ST<br>RENTON, WA 98059 | P-0051927 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORDA, JUSTIN<br>5117 NE 11TH ST<br>RENTON, WA 98059 | P-0051936 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORDICH, LYNNE<br>2209 E. HUDSON<br>ROYAL OAK, MI 48067 | P-0032166 | 11/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KORDICH, LYNNE<br>2209 E. HUDSON<br>ROYAL OAK, MI 48067 | P-0040571 | 12/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KORDUNER, DEBRA L<br>106 N CROFT AVENUE<br>UNIT 302<br>LOS ANGELES, CA 90048 | P-0026549 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORECKI, DAVID P<br>398 SHADOWBROOK DR<br>WINDSOR, CO 80550 | P-0031833 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOREL, AARON<br>5440 BECKNER ST<br>NORFOLK, VA 23509 | P-0049775 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOREN, KEVIN<br>306 GREENBRIAR LN<br>HAVERTOWN, PA 19083 | P-0044642 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOREN, ROSEMARIE<br>306 GREENBRIAR LN<br>306 GREENBRIAR LN<br>HAVERTOWN, PA 19083 | P-0044633 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORINIS, KATHERINE<br>19 MANNING AVE<br>APT 3<br>BUTLER, NJ 07405 | P-0052976 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORITZ, ANNA<br>535 WILLOW ROAD<br>HENDERSONVILLE, NC 28739 | P-0004659 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORKODILOS, ANITA L<br>76 DEMAIO DRIVE<br>MILFORD, CT 06460 | P-0008988 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORMAN GROUP<br>KORMAN, BARRY M<br>1234 KINGS GLEN<br>SAINT LOUIS, MO 63131 | P-0054908 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORMAN, JEFFREY A<br>12306 TIMBER GROVE RD<br>OWINGS MILLS, MD 21117 | P-0040950 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORMAN, JEFFREY A<br>12306 TIMBER GROVE ROAD<br>OWINGS MILLS, MD 21117 | P-0040958 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KORNACKI, NANCY M<br>1658 URBANA AVE<br>DELTONA, FL 32725 | P-0033014 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORNEGAY, TAYLOR D<br>493 GLOUCHESTER DR<br>LOCUST GROVE, GA 30248 | P-0055262 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORNGIEBEL, AMY C<br>8130 LANSBURY COURT<br>NORTH CHARLESTON, SC 29420-8310 | P-0001148 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORNHISER, ROBERT<br>99 GRAVESEND NECK ROAD<br>BROOKLYN, NY 11223 | P-0023604 | 11/13/2017 | TK Holdings Inc., et al. | $475.00 | | | | | $475.00 |
| KORNMAN, MAGGIE<br>18 WESTALL AVE<br>18-20 WESTALL AVE<br>OAKLAND, CA 94611 | P-0055720 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORNSTEIN, PENNY A<br>15 RURAL DRIVE<br>SCARSDALE, NY 10583 | P-0022882 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOROL, IHOR<br>7123 THRUSH VIEW LN<br>APT 28<br>SAN ANTONIO, TX | P-0001595 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORSAK, ANDREW J<br>18456 STEWART AVENUE<br>HOMEWOOD, IL 60430-3034 | P-0052935 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORSAKOV, TIM<br>5572 HOBBLE CREEK<br>LAS VEGAS, NV 89120 | P-0011326 | 10/31/2017 | TK Holdings Inc., et al. | $180,000.00 | | | | | $180,000.00 |
| KORSAKOV, TIMUR<br>5572 HOBBLE CREEK<br>LAS VEGAS, NV 89120 | P-0025544 | 11/7/2017 | TK Holdings Inc., et al. | $180,000.00 | | | | | $180,000.00 |
| KORSAKOV, VLADIMIR<br>6250 W FLAMINGO RD APT 133<br>LAS VEGAS, NV 89103 | P-0033317 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORT, JONATHAN A<br>3800 BEAVERCREST DR.<br>APT. 11<br>LORAIN, OH 44053-1782 | P-0047183 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORT, KATHLEEN M<br>7603 SUMMERFIELD ST<br>WESTON, WI 54476 | P-0034961 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORTH, CHRISTOPHER S.<br>12115 MCGEE ST<br>KANSAS CITY, MO 64145 | 1205 | 11/2/2017 | TK Holdings Inc. | $9,500.00 | | | | | $9,500.00 |
| KORTH, CHRISTOPHER S.<br>2526 HOLMES STREET<br>KANSAS CITY, MO 64108 | 1208 | 11/2/2017 | TK Holdings Inc. | $17,750.00 | | | | | $17,750.00 |
| KORWEK, CURTIS D<br>2040 MITTENWALD DR<br>APT 406<br>COLORADO SPRINGS, CO 80918 | P-0019775 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORWEK, ELAINE A<br>2040 MITTENWALD DR<br>APT 406<br>COLORADO SPRINGS, CO 80918 | P-0019785 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KORY, DANIEL R NO ADDRESS PROVIDED | P-0038843 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KORYCKI, MARY A. 14 MCNAMARA LN. GOSHEN, NY 10924 | 4668 | 1/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KORZEP, CHARLES M PO BOX1131 FROSTPROOF, FL 33843-1131 | P-0027277 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOS, SUSANNE M 18 GREEN SPRINGS DRIVE MADISON, CT | P-0053138 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSACK, ALLAN F 3531 CROOKS RD. ROYAL OAK, MI 48073 | P-0017471 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSAKI, BRANDON 4 DROVER CT TRABUCO CYN, CA 92679 | P-0029262 | 11/20/2017 | TK Holdings Inc., et al. | $26.22 | | | | | $26.22 |
| KOSAREFF, DEBBIE L 1855 STRATFORD ST LANCASTER, CA 93534 | P-0031578 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSER, ABRAM G 219 PARK AVENUE MOUNT JOY, PA 17552 | P-0022114 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSH, VICTORIA N 1105 YARDLEY LANE WILMINGTON, NC 28412 | P-0011157 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSHERZENKO, CHRISTOPHER C/O PETER PRIETO ONE SE THIRD AVE, STE 2300 MIAMI, FL 33131 | P-0044051 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KOSINSKI, LEANN R 315 AMANDA CT MARIETTA, PA 17547 | P-0028145 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSINSKI, RICHARD H 40 MANITOOK DR OXFORD, CT 06478 | P-0007831 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSINSKI, SUSAN A N12897 12TH AVE NECEDAH, WI 54646 | P-0012981 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSIOROWSKI, PAUL M 211 CEDARWOOD STEET ISLIP TERRACE, NY 11752 | P-0053745 | 1/3/2018 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| KOSITS, NICOLE J 23 HASTINGS COURT DOWNINGTOWN, PA 19335 | P-0036046 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSLICI, KAREN J NO ADDRESS PROVIDED | P-0036245 | 12/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KOSLICK, KAREN J 1218 W 7 STREET DAVENPORT, IA 52802 | P-0036244 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSLOSKY, CAROLE A 317 LODGE ROAD PHILADELPHIA, PA 19128-4418 | P-0009831 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOSLOSKY, CAROLE A<br>317 LODGE ROAD<br>PHILADELPHIA, PA | P-0009852 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSMIDIS, SOPHIA<br>4429 CLUSTER DR<br>ORLANDO, FL 32808 | P-0001333 | 10/21/2017 | TK Holdings Inc., et al. | $20,565.92 | | | | | $20,565.92 |
| KOSNIK, CAROL A<br>1351 N PLEASANT DR UNIT 1099<br>CHANDLER, AZ 85225 | P-0046707 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSNITZKY, SUZANNE L<br>1 COLLINS AVENUE<br>APT# 206<br>MIAMI BEACH, FL 33139 | P-0049340 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSOGLAZ, ALEXANDER<br>1420 SOMERSET COURT<br>MUNDELEIN, IL 60060 | P-0006038 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSOVAC, PREDRAG<br>4113 CHESTER DR.<br>GLENVIEW, IL 60026 | P-0045710 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSOWSKI, GREGORY M<br>1718 BIESTERFIELD ROAD<br>ELK GROVE VLG, IL 60007 | P-0037036 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSS, PHILLIP A<br>120 N WISCONSIN ST<br>ELKHORN, WI 53121 | P-0006717 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSSY, PHILLIP L<br>4449 MONACO ST.<br>SAN DIEGO, CA 92107 | P-0035074 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSSY, PHILLIP L<br>4449 MONACO ST.<br>SAN DIEGO, CA 92107 | P-0035080 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSSY, PHILLIP L<br>4449 MONACO ST.<br>SAN DIEGO, CA 92107 | P-0035087 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSTELECKY, ROSANNE<br>6041 NORTH 31ST AVE<br>P, AZ | P-0005527 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSTEN, ILYA<br>1223 S. ROXBURY DRIVE #204<br>LOS ANGELES, CA 90035 | 1513 | 11/6/2017 | Takata Americas | | $0.00 | | | | $0.00 |
| KOSTEN, ILYA<br>1223 S. ROXBURY DRIVE #204<br>LOS ANGELES, CA 90035 | 1515 | 11/6/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | $0.00 | | | | $0.00 |
| KOSTEN, ILYA<br>1223 S. ROXBURY DRIVE #204<br>LOS ANGELES, CA 90035 | 1542 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KOSTEN, ILYA<br>1223 S. ROXBURY DRIVE #204<br>LOS ANGELES, CA 90035 | 1980 | 11/6/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| KOSTEN, MARINA TALESNIK<br>1223 S. ROXBURY DRIVE #240<br>LOS ANGELES, CA 90035 | 1528 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KOSTNER, TERRY L<br>2001 RAMROD AVE<br>#1813<br>HENDERSON, NV 89014 | P-0014274 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOSTRZEWA, DENNIS M<br>277 TOWER HILL DRIVE<br>ST CHARLES, IL 60175 | P-0008050 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSTURA, KRISTOFOR<br>4911 14TH ST NW<br>WASHINGTON, DC 20011 | P-0052433 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSURU, NAGARAJU<br>50 RISING SUN<br>IRVINE, CA 92620 | P-0051817 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSYDAR, THOMAS J<br>95 MAIN STREET<br>OLYPHANT, PA 18447-1331 | P-0049656 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSYDAR, THOMAS J<br>95 MAIN STREET<br>OLYPHANT, PA 18447-1331 | P-0050070 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSZER, GERALD S<br>2200 NORTH CENTRAL ROAD, 6E<br>FORT LEE, NJ 07024 | P-0011848 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSZOWSKI, ANNMARIE<br>413 OSBORNE LANE<br>WALLINGFORD, PA 19086 | P-0047925 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTARSKI, JOSEPH B<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK 99516 | P-0032560 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTARSKI, JOSEPH B<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK 99516 | P-0032677 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTARSKI, STEPHANIE Y<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK 99516 | P-0032412 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTARSKI, STEPHANIE Y<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK | P-0032524 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTARSKI, STEPHANIE Y<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK 99516 | P-0032678 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTARSKI, STEPHANIE Y<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK 99516 | P-0032679 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTAS, DIANA R<br>P.O. BOX 7304<br>DAYTONA BEACH, FL 32116 | P-0033383 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTHA, MOHAN<br>15720 NE 6TH STREET<br>BELLEVUE, WA 98008 | P-0048158 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTHARI, NAVNEET K.<br>215 OLD COUNTRY RD<br>DEER PARK, NY 11729 | 1566 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOTKE, GABRIELLE<br>700 HIGHSPIRE ROAD<br>GLENMOORE, PA 19343 | P-0049147 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTKE, JASON V<br>83-55 AUSTIN ST APT 1-F<br>KEW GARDENS, NY 11415 | P-0042140 | 12/19/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOTRE, JOHN<br>15733 PAWNEE STREET<br>OVERLAND PARK, KS 66224 | P-0017136 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTTKE, BARRY W<br>17804 N MICHAEL RD<br>COLBERT, WA 99005 | P-0013497 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTTMAN, SARA S<br>1848 S. VIRGINIA AVE.<br>SPRINGFIELD<br>SPRINGFIELD, MO 65807 | P-0038207 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTULA, ALAN M<br>PO BOX 408<br>NEOTSU, OR 97364 | P-0040551 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTULA, MARK A<br>502 CHARLOTTE AVE<br>ROYAL OAK, MI 48073 | P-0016290 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOTULA, MARK A<br>502 CHARLOTTE AVE<br>ROYAL OAK, MI 48073 | P-0016301 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOU, ANDY<br>2557 OLMSTEAD COURT<br>SSF, CA 94080 | P-0026756 | 11/16/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| KOUADIO, ALAIN S<br>5415 WHISPER COURT<br>CUMMING, GA 30028 | P-0018487 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUFALIS, STEPHANIE<br>75 DEEMER RD<br>EASTON, PA 18042 | P-0025189 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUJALES, MELINDA N<br>300GILKESON ROAD APT 6A<br>PITTSBURGH, PA 15228 | P-0014414 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUMISS, ALEXANDER<br>811 MORNINGTON CT<br>SAN RAMON, CA 94582-5787 | 2328 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOUMISS, DIANA<br>811 MORNINGTON CT<br>SAN RAMON, CA 94582 | 2327 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOUNDINYA, LAURA B<br>14620 FALLING LEAF WAY<br>DARNESTOWN, MD 20878 | P-0005745 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUNDINYA, SANKAR R<br>14620 FALLING LEAF WAY<br>DARNESTOWN, MD 20878 | P-0005738 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOURCHENKO, RICARDO I<br>676 108TH AVE N<br>NAPLES, FL 34108 | P-0027694 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOURI, ELLIOT<br>401 RIVAGE CIR<br>FOLSOM, CA 95630 | P-0028439 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOURI, JULIE<br>169 CASCADE FALLS DRIVE<br>FOLSOM, CA 95630-1557 | P-0023382 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOURI, JULIE<br>169 CASCADE FALLS DRIVE<br>FOLSOM, CA 95630-1557 | P-0023440 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOURI, JULIE 169 CASCADE FALLS DRIVE FOLSOM, CA 95630-1557 | P-0023478 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOURI, RAYMOND J 169 CASCADE FALLS DRIVE FOLSOM, CA 95630-1557 | P-0023378 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUSE, SHEILA A 2597 BRUSH HILL CT DAYTON, OH 45449-2829 | P-0022995 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUTRIS, THOMAS 48 FIFTH AVE CHAMBERSBURG, PA 17201 | 2760 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOUTSOGIANNIS, NICK 423 STOCKTON LOOP WILLIAMSTOWN, NJ | P-0032073 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOUZEZ, BARAAH 4300 COUNTRY COLONY EDINBURG, TX 78541 | P-0005497 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVACH, ELAINE M 2526 NE 20TH PL CAPE CORAL, FL 33909 | P-0035067 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVACH, JAMES R 226 DORCHESTER CT. MILFORD, MI 48381 | P-0050132 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVACH, JAMES R 226 DORCHESTER CT. MILFORD, MI 48381 | P-0050171 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVACH, KRISTIE L 6471 E. MINERAL PLACE CENTENNIAL, CO 80112 | P-0007752 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVACS, LEEANN M 31 N. MCCORD RD TOLEDO, OH 43615 | P-0013892 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVACS, ROSS R 1495 WATER SHINE WAY SNELLVILLE, GA 30078 | P-0047820 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVACS, SANDY 239 CUNARD ST. FULTON, OH 43321 | 189 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOVAL, BARI E 68 NORTH WILLOW BROOK DR ASHEVILLE, NC 28806 | P-0051071 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVAL, MARK V 68 NORTH WILLOW BROOK DR. ASHEVILLE, NC 28806 | P-0051292 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVALCHUK, MONICA K 2091 PERCH LN SW NISSWA, MN 56468-2028 | P-0008079 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVALCHUK, MONICA K 2091 PERCH LN SW NISSWA, MN 56468-2028 | P-0009010 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVALCHUK, MONICA K 2091 PERCH LN SW NISSWA, MN 56468-2028 | P-0010182 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOVALCHUK, MONICA K<br>2091 PERCH LN SW<br>NISSWA, MN 56468-2028 | P-0011301 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVEN, SCHUYLER J<br>2106 RIVER GREEN DRIVE NW<br>ATLANTA, GA 30327 | P-0006012 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVESI, FRANK<br>2230 CRUGER AVENUE #1F<br>BRONX, NY 10467 | P-0004665 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVESI, FRANK<br>2230 CRUGER AVENUE #1F<br>BRONX, NY 10467 | P-0019725 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVVURI, RAJA S<br>573 PLAZA PL<br>AURORA, IL 60504 | P-0053142 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVVURI, RAJA S<br>573 PLAZA PLACE<br>AURORA, IL 60504 | P-0053866 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWAL, MARIA S<br>20 COVE SIDE LANE<br>STONINGTON, CT 06378 | P-0031845 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALCZYK, CAROL A<br>NO ADDRESS PROVIDED | P-0019239 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALCZYK, STANISLAW<br>461 BEACON STREET<br>BOSTON, MA 02115 | P-0054321 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALEWSKI, JOHN<br>2602 WHITETAIL DR.<br>SPRING GROVE, IL 60081 | P-0031322 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, JANINA M<br>13112 LISMORE LN<br>LEMONT, IL 60439 | P-0053063 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, KAREN<br>2700 67TH DRIVE<br>UNION GROVE, WI 53182 | P-0008635 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, RALPH<br>13112 LISMORE LN<br>LEMONT, IL 60439 | P-0053062 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, ROBERT<br>21635 TANGLENOOK ROAD<br>SEDALIA, MO 65301-9011 | P-0005878 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, ROBERT<br>21635 TANGLENOOK ROAD<br>SEDALIA, MO 65301-9011 | P-0005889 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOYAMA-BREEN, KAREN B<br>PO BOX 534<br>DAYTON, WY 82836 | P-0035439 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOYEN, ROZA Z<br>10923 VAUXHALL DR<br>ST LOUIS, MO 63146 | P-0016879 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZACKA, KELLEE J<br>4815<br>FIORAZANTE AVE<br>ORLANDO, FL 32839 | P-0000046 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOZAK, STEPHEN V<br>18272 ALEXANDRA PLACE<br>SANTA ANA, CA 92705-3252 | P-0022566 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZDOY, KSENIA<br>526 HAPPFIELD DRIVE<br>ARLINGTON HEIGHT, IL 60004 | P-0030577 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZIOL, FRANK<br>61 MONTICELLO DR<br>HILTON HEAD ISLAND, SC 29926 | 4835 | 2/13/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KOZIOL, KENNETH J<br>4221 HICKORY RIDGE BLVD<br>GREENWOOD, IN 46143 | P-0046555 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZLENKO, ARKADI<br>1040 STEPHANIE CT APT#216<br>SAN MARCOS, CA 92078 | P-0041105 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZLOWSKI, CYNTHIA M<br>40389 MT. VERNON DRIVE<br>STERLING HEIGHTS, MI 48313 | P-0011856 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZLOWSKI, DAVID J<br>59 BUCKINGHAM DRIVE<br>STAMFORD, CT 06902 | P-0010101 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZLOWSKI, DEBRA A<br>25150 N. WINDY WALK DRIVE<br>UNIT 22<br>SCOTTSDALE, AZ 85255 | P-0046542 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZLOWSKI, LINDA M<br>36 CLEARVIEW DRIVE<br>MILFORD, DE 19963 | P-0039406 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZUBEK, MADELINE C<br>250 MIMOSA CIRCLE<br>SARASOTA, FL 34232-1629 | P-0043952 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZUSZKO, WILLIAM<br>1 ASHLEY COURT<br>WHITTING, NJ 08759 | P-0027724 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KP MOTORS L.L.C<br>CROWELL & MORING ¾EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058098 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KP MOTORS L.L.C. D/B/A COGGIN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052583 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAESZIG, JONATHAN L<br>425 N. EMERSON AVENUE<br>INDIANAPOLIS, IN 46219 | P-002231 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAFT, BRIAN M<br>2402 WHITE ASH COURT<br>PLAINFIELD, IL 60586 | P-0016144 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAFTFAHRT-BUNDESAMT<br>HERR BURGKHARDT<br>FORDESTRASE 16<br>FLENSBURG, GM 24944<br>GERMANY | 3913 | 11/28/2017 | TK Holdings Inc. | $15.00 | | | | | $15.00 |
| KRAFT-PALEY, SUSAN<br>212 SHORE DRIVE<br>TARPON SPRINGS, FL 34689-2236 | P-0047997 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRAGES, KIMBERLY SCOTT<br>21 MOOD AVE<br>SUMTER, SC 29150 | 4569 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRALJEV, AARON M<br>11329 SE QUAIL RUN DRIVE<br>HAPPY VALLEY, OR 97086 | P-0016818 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRALJEV, AARON M<br>11329 SE QUAIL RUN DRIVE<br>HAPPY VALLEY, OR 97086 | P-0016820 | 11/5/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KRALJEV, AARON M<br>11329 SE QUAIL RUN DRIVE<br>HAPPY VALLEY, OR 97086 | P-0016823 | 11/5/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KRALL, RONALD L<br>PO BOX 775727<br>STEAMBOAT SPRING, CO 80477 | P-0029124 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMARITSCH, CAROLYN<br>5 OXFORD ROAD<br>BUDD LAKE, NJ 07828 | P-0056314 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMARITSCH, CAROLYN<br>5 OXFORD ROAD<br>BUDD LAKE, NJ 07828 | P-0056927 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, DAVID J<br>PO BOX 54<br>KEMPNER, TX 76539 | P-0027566 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, FRANK H<br>6032 TRAILCREEK AVE<br>PORTAGE, IN 46368 | P-0007450 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, IRMA L<br>THE WISCONSIN, APT 916<br>5809 NICHOLSON LANE<br>ROCKVILLE, MD 20852 | P-0035967 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, JACQUELINE K<br>3401 RIVER HILL DR<br>MARNE, MI 49435 | P-0055789 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, JAMES L<br>301 WRIGHT STREET<br>LOCK HAVEN, PA 17745 | P-0049091 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, JAMES P<br>677 G STREET #145<br>CHULA VISTA, CA 91910 | P-0036943 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, JASON D<br>2313 COPPERGATE WAY<br>THOMPSONS STATN, TN 37179 | P-0024598 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, JOAN C<br>4109 ROTUNDA RD.<br>CHARLOTTE, NC 28226 | P-0030519 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, JOHN N<br>4610 NE 55TH CIRCLE<br>VANCOUVER, WA 98661 | P-0036111 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, KARA<br>5945 ETHAN DR<br>BURLINGTON, KY 41005 | 3723 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRAMER, KAYLA A<br>2487 CHAMONIX LANE<br>F4<br>VAIL, CO 81657 | P-0034076 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRAMER, KEITH J<br>3 DORCHESTER ROAD<br>SMITHTOWN, NY 11787 | P-0017311 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, LOUIS J<br>285 WEST I STREET<br>BRAWLEY, CA 92227 | P-0035689 | 12/4/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| KRAMER, NEAL R<br>2574 NE ROBINSON ST.<br>BEND, OR 97701 | P-0037313 | 12/7/2017 | TK Holdings Inc., et al. | $11,961.00 | | | | | $11,961.00 |
| KRAMER, REBECCA<br>51 STONY RUN<br>NEW ROCHELLE, NY 10804 | P-0017884 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, ROBERT E<br>130 FRIENDS ROAD<br>YORKTOWN HEIGHTS, NY 10598 | P-0004938 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, ROBERT E<br>130 FRIENDS ROAD<br>YORKTOWN HEIGHTS, NY 10598 | P-0005036 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, ROBERT E<br>130 FRIENDS ROAD<br>YORKTOWN HEIGHTS, NY 10598 | P-0005074 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, ROBERT M.<br>5251 N. NORTHGATE PEAKS DR.<br>ST. GEORGE, UT 84770 | 1761 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRAMER, STEPHEN C<br>17527 MEADOW BOTTOMN RD.<br>CHARLOTTE, NC 282776639 | P-0030529 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMER, TRACY L<br>1250 HARNEY AVE<br>OSHKOSH, WI 54901-5439 | P-0047306 | 12/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| KRAMMES, KATHRYN A<br>603 SHADY BROOK CT<br>SOUTHLAKE, TX 76092 | P-0037509 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMPF, OLEG<br>17501 67TH AVE NORTH<br>MAPLE GROVE, MN 55311 | P-0019286 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAMPITZ, CHRISTINA M<br>31 GROVE STREET<br>CLINTON, CT 06413 | P-0017332 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANDA, MANARI N<br>6627 HONEY HARVEST LN<br>HOUSTON, TX 77084 | P-0012629 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANE, BJORN B<br>2928 S. FERDINAND ST.<br>SEATTLE, WA 98108 | P-0024748 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANJC, SUZAN<br>6620 PARKLAKE DR<br>MASON, OH 45040 | P-0024490 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANJC, SUZAN<br>6620 PARKLAKE DR<br>MASON, OH 45040 | P-0024787 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANTZ, RACHEL<br>2333 BROOKVIEW PLACE<br>ELKINS PARK, PA 19027 | P-0054201 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRANTZ, SARAH K<br>20235 KESWICK STREET UNIT 315<br>WINNETKA, CA 91306 | P-0051992 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANTZ, STAN<br>400 S STEELE ST UNIT 36<br>DENVER, CO 80209 | P-0014444 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KRANTZ, STANLEY H<br>400 S STEELE ST UNIT 36<br>DENVER, CO 80209 | P-0014428 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASIK, MICHAEL<br>1849 N 53RD ST.<br>SEATTLE, WA 98103 | P-0053316 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASITSKAYA, VALENTINA<br>6152 N LEADER AVE<br>CHICAGO, IL 60646 | P-0040440 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNE, VALERIE L<br>659 FRAMINGHAM CT<br>GURNEE, IL 60031 | P-0010354 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNER, BARRY J<br>4909 W 140TH STREET<br>HAWTHORNE, CA 90250 | P-0017474 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNER, RICHARD D<br>288 CIRRUS WAY<br>KEARNEYSVILLE, WV 25430 | P-0008595 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNER, RICHARD D<br>288 CIRRUS WAY<br>KEARNEYSVILLE, WV 25430 | P-0008606 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNER, RICHARD D<br>288 CIRRUS WAY<br>KEARNEYSVILLE, WV 25430 | P-0008632 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNER, RICHARD D<br>288 CIRRUS WAY<br>KEARNEYSVILLE, WV 25430 | P-0008639 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNOW, LAWRENCE R<br>140 GRAND ST<br>REDWOOD CITY, CA 94062 | P-0013319 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATOVILLE , KARIN M<br>129 N PLUM ST<br>GRANVILLE, OH 43023 | P-0026520 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATOVILLE, DAVID H<br>129 N PLUM ST<br>GRANVILLE, OH 43023 | P-0026346 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATSAS, ARZU<br>2420 PINE ISLAND COURT<br>JACKSONVILLE, FL 32224 | P-0023897 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATSAS, BILL<br>2420 PINE ISLAND COURT<br>JACKSONVILLE, FL 32224 | P-0023906 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATSAS, BILL V<br>2420 PINE ISLAND COURT<br>JACKSONVILLE, FL 32224 | P-0023890 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATZ, JERRY<br>1920 DEAN ROAD APARTMENT 37<br>JACKSONVILLE, FL 32216 | 321 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRATZ, PAUL J<br>707 BROADLANDS LANE<br>POWDER SPRINGS, GA 30127-6404 | P-0023962 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATZER, LINDSAY<br>7187 NEW ROUTE 31<br>BALDWINSVILLE, NY 13027 | P-0034727 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATZER, LINDSAY<br>7187 NEW ROUTE 31<br>BALDWINSVILLE, NY 13027 | P-0034778 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRATZER, LINDSAY<br>7187 NEW ROUTE 31<br>BALDWINSVILLE, NY 13027 | P-0037255 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUS, J K<br>34 GRANDVIEW TER<br>TENAFLY, NJ 07670 | P-0009269 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, ANGELA M<br>845 BAYVIEW DRIVE<br>HERMOSA BEACH, CA 90254 | P-0012332 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, BENJAMIN C<br>16600 58TH AVE N<br>PLYMOUTH, MN 55446 | P-0013713 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, BRITTANY C<br>710 EAST PEARL STREET<br>SEYMOUR, WI 54165 | P-0034281 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, DONALD A<br>800 S BREVARD AVE UNIT 222<br>COCOA BEACH, FL 32931-2473 | P-0000160 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, DONALD W<br>21363 LAKEWOOD TRAIL<br>KIRKSVILLE, MO 63501 | P-0031670 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, FAITH S<br>641<br>PALMARITO, COURT<br>CORAL GABLES, FL 33134 | P-0017770 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, GLENN C<br>2 GLENN DR<br>FLANDERS, NJ 07836 | P-0017542 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, IAN L<br>477 N WALL ST APT 3<br>DENMARK, WI 54208 | P-0056049 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, MARLA J<br>112 VERRET ST<br>APT C<br>NEW ORLEANS, LA 70114 | P-0017159 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, ROBERT D<br>6901 RUNNING DEER CT.<br>GRANBURY, TX 76049 | P-0021342 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSMAN, PAMELA G<br>40576 REHSE DRIVE<br>CLINTON TOWNSHIP, MI 48038 | P-0025379 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSS MAFFEI DE MEXICO S DE RL DE CV<br>PIRINEOS 515 13. PARQUE<br>SANTIAGO<br>QUERETARO C.P. 76115<br>MEXICO | 2368 | 11/10/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRAUSS, DAVID H<br>4537 N. GLENVINA AVE<br>COVINA, CA 91722 | P-0022482 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSS, DAVID H<br>4537 N GLENVINA AVE<br>COVINA, CA 91722 | P-0022487 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSS, DAVID H<br>4537 N GLENVINA AVE<br>COVINA, CA 91722 | P-0022492 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSS, MITCHELL<br>9140 N SWAN CIR<br>ST. LOUIS, MO 63144 | P-0006507 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSSER, JUDY K<br>12559 N WAYFARER WAY<br>ORO VALLEY, AZ 85755-8956 | 2789 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRAUT, ARTHUR<br>1108 W 8TH ST<br>PANAMA CITY, FL 32401 | P-0037374 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAVITZ, JOSEPH I<br>1855 S. 165 ST.<br>OMAHA, NE 68130 | P-0031570 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAVITZ, LEONARD R<br>11922 KIPPER DRIVE<br>ORLANDO, FL 32827 | P-0000289 | 10/19/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| KRAVITZ, ROSALIE K<br>1038 PEACE ST<br>PELHAM, NY 10803-3430 | P-0008740 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAWCZYK, EDWARD T<br>9223 SW 12TH STREET<br>LEES SUMMIT, MO 64064 | P-0042492 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAWCZYK, EDWARD T<br>9223 SW 12TH STREET<br>LEES SUMMIT, MO 64064 | P-0042495 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAWCZYK, JESSICA A<br>9223 SW 12TH STREET<br>LEES SUMMIT, MO 64064 | P-0042498 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAWCZYK, ROBERT K<br>5394 S. BUTTERFIELD WAY<br>GREENFIELD, WI 53221 | P-0004630 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREAMER, NICOLE<br>10351 KENTSDALE DRIVE<br>WALDORF, MD 20603 | P-0034398 | 12/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KREBS III, DAVID H<br>4274 14TH ST NE<br>NAPLES, FL 34120 | P-0048320 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054594 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054596 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054605 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KREBS, MICHAEL<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054606 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054607 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054608 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054610 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRECH, JEFFREY M<br>1302 CARDINAL LANE<br>ROUND ROCK, TX 78681 | P-0011842 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREIDER, VICTOR N<br>362 MIRA FLORES CT<br>CAMARILLO, CA 93012 | P-0020400 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREIDER, VICTOR N<br>362 MIRA FLORES CT<br>CAMARILLO, CA 93012 | P-0020413 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREIN, DEBORAH<br>401 SW 4TH AVENUE<br>#1203<br>FORT LAUDERDALE, FL 33315 | P-0000599 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREINBERG, GREG<br>3755 S PARNELL<br>CHICAGO, IL 60609 | P-0039399 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREIS, ALEXANDER T<br>3301 TRACY DRIVE<br>SANTA CLARA, CA 95051 | P-0012315 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREIS, SHERY J<br>836 HILLTOP CIRCLE<br>MCCAYSVILLE, GA 30555 | P-0039872 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREISER, MATTHEW A<br>502 CHELSEA DRIVE<br>IMPERIAL, PA 15126 | P-0015440 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREKEL, ERIC N<br>18500 MACKIE LANE<br>HARTSBURG, MO 65039 | P-0053726 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRELING, CAROLINE<br>PO BOX 550064<br>SOUTH LAKE TAHOE, CA 96155 | P-0033663 | 11/29/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| KRELL, ROBERT D<br>125 GARDENIA LN<br>MENA, AR 71953 | P-0025314 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMER, ANATOLY<br>1245 LEEDOM RD.<br>HUNTINGDON VALLE, PA 19006 | P-0037632 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMER, JASON E<br>634 STEFFEN RD<br>ALEXANDRIA, KY 41001 | P-0041475 | 12/17/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| KREMER, RYAN A<br>10673 LAKE VISTA DR UNIT B<br>SEMINOLE, FL 33772 | P-0041786 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KREMILLER, JODI<br>2910 BEEVILLE AVE<br>NORTH PORT, FL 34286 | P-0000662 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMPA, MATTHEW<br>8119 BARKSDALE RD<br>TOWSON, MD 21286 | P-0043625 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMPASKY, KERRY M<br>1848 CHEROKEE DR UNIT 1<br>SALINAS, CA 93906 | P-0023135 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMSKI, BARBARA E<br>999 BOOKCLIFF AVENUE<br>APT I-1<br>GRAND JUNCTION, CO 81501 | P-0009813 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRENKEL, ELIZABETH H<br>413 NE 70TH ST<br>UNIT 211<br>SEATTLE, WA 98115 | P-0021816 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREPEL, TERRY D.<br>109 S ROSE LN<br>COLUMBUS, NE 69601-3681 | 3387 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KREPPEL, MILTON M<br>57 TOP OF THE RIDGE<br>MAMARONECK, NY 10543 | P-0011257 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREPS, PAMELA W<br>1226 SIGNAL ROCK RD<br>GRAND JUNCTION, CO 81505 | P-0019890 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREPS, ROBERT P<br>2856 ASHTON TERRACE<br>OVIEDO, FL 32765 | P-0035322 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRESSE, DEBORAH J<br>627 ABBOTT DR<br>MILFORD, DE 19963 | P-0057137 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREUSER, JAMES A<br>750 INCA ST<br>DENVER, CO 80204 | P-0017962 | 11/6/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| KREUSER, JAMES A<br>750 INCA ST<br>DENVER, CO 80204 | P-0017979 | 11/6/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| KREUSER, JAMES A<br>750 INCA ST<br>DENVER, CO 80204 | P-0017984 | 11/6/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| KREUTZ, VINCENT<br>1876 COUNTY ROAD 10<br>NORWICH, NY 13815 | P-0011378 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIBERNEY, ROBIN<br>12127 BRANDING IRON COURT<br>WELLINGTON, FL 33414 | P-004125 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIEBEL, JAMES B<br>1647 DOGWOOD TRL.<br>MONROE, GA 30655 | P-0037830 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIEGBAUM, MARGARET A<br>3411 MISTY LANE COURT SE<br>GRAND RAPIDS, MI 49546 | P-0024006 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIEGER, DANIEL J<br>1701 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0039456 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRIEGER, ROY W<br>2604 E SANTA FE AVE<br>FULLERTON, CA 92831 | P-0029183 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIENKE, CHRISTINE M<br>716 - 10TH AVE<br>MENOMINEE, MI 49858 | P-0055627 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIENKE, CHRISTINE M<br>716 - 10TH AVE<br>MENOMINEE, MI 49858 | P-0055629 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIETE, BRYAN D<br>143 CARL AVE<br>SANTA CRUZ, CA 95062 | P-0026415 | 11/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KRILL, ANN E<br>881 MARTIN LUTHER KING JR BLV<br>APT 10A<br>CHAPEL HILL, NC 27514 | P-0001671 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRISCHANOVICH, ELENA<br>3131 83 STREET<br>EAST ELMHURST, NY 11370 | 1417 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRISHER, EFREM R<br>115 141ST PL NE<br>BELLEVUE, WA 98007 | P-0046438 | 12/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KRISHNAMURTHY, RAMESH<br>4388 SW BELLA PL<br>BEAVERTON, OR 97005 | P-0018564 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRISHNAMURTHY, RAMESH<br>4388 SW BELLA PL<br>BEAVERTON, OR 97005 | P-0018573 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRISHNAN, ARVIND<br>1415 S PARK PL<br>NEW HYDE PARK, NY 11040 | P-0005953 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRISHNAN, SANTOSH S<br>1999 JEFFERSON AVENUE<br>ST. PAUL, MN 55105 | P-0039661 | 12/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KRISS, MARK J<br>100 WILLOW DRIVE<br>FREEDOM, PA 15042 | P-0039203 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRISTINAT, DIANA T<br>PO BOX 14047<br>IRVINE, CA 92623-4047 | P-0028255 | 11/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KRITIKOS, ANTHONY<br>3946 EAST EDEN ROC CIRCLE<br>TAMPA, FL 33634-7418 | P-0000258 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIVCHER, RICHARD R<br>5915 TWIN CREEKS CT<br>CITRUS HEIGHTS, CA 95621 | P-0031576 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIVCHER, RICHARD R<br>5915 TWIN CREEKS CT<br>CITRUS HEIGHTS, CA 95621 | P-0035944 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIVOY, CRAIG M<br>1199 BRANDT RD<br>GENEVA, OH 44041 | P-0045141 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIZAN, CHARITY<br>5552 N FR 125<br>SPRINGFIELD, MO 65803 | P-0024484 | 11/13/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRIZANEK, DAIAMY<br>932 SQUIRES AVE<br>ENDICOTT, NY 13760 | P-0011401 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIZMANICH, JULIE J<br>212 ASBURY ST<br>HOUSTON, TX 77007 | P-0020728 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROEGER, MELANIE J<br>120 DRIFTWOOD<br>NORFOLK, NE 68701 | P-0015902 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROEGER, ROBERT R<br>66-105 ALENA PLACE<br>WAIALUA, HI 96791 | P-0012660 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROEKER, EDWIN J<br>4 HICKORY LANE<br>HUDSON, MA 01749 | P-0035672 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROEMER, KENT A<br>33 BEAUFORT PLACE<br>EAST ROCHESTER, NY 14445 | P-0040133 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROEMER, KENT A<br>33 BEAUFORT PLACE<br>EAST ROCHESTER, NY 14445 | P-0040138 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROENING, CHARLENE A<br>18 WANDER WAY<br>LAKE IN THE HILL, IL 60156 | P-0008411 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROENLEIN, KATI L<br>16900 GOEKEN RD<br>GREEN VALLEY, IL 61534 | P-0004684 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROGER-DIAMOND, CATHARINE E<br>7030 LEEWARD ST.<br>CARLSBAD, CA 92011 | P-0029266 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROHN, KURTIS A<br>7270 COLONIAL AFFAIR DR<br>NEW ALBANY, OH 43054 | P-0000953 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROHN, WILLIAM D<br>1168 N. COOPER ROAD<br>NEW LENOX, IL 60451 | P-0025172 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROL, BRANDON<br>5409 HOLLOW CORNERS<br>DRYDEN, MI 48428 | P-0030898 | 11/23/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| KROLL PALHARES, RODRIGO<br>18731 STEWART CIR<br>APT 3<br>BOCA RATON, FL 33496 | P-0046524 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROLL, ALLAN I<br>P. O. BOX 40036<br>DENVER, CO 80204-0036 | P-0054872 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROLL, ALLAN I<br>P. O. BOX 40036<br>DENVER, CO 80204-0036 | P-0054891 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROLL, STACEY<br>19864 PETRINO ST.<br>VENICE, FL 34293 | P-0009279 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROMMES, JAMES W<br>420 TAURUS ST<br>MISSION, TX 78572-6516 | P-0042723 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRON, NATHAN<br>215 I ST. NE 409<br>WASHINGTON, DC 20002 | 4009 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRONENWETTER, PAUL J<br>2830 WILLOW BAY TER<br>CASSELBERRY, FL 32707 | P-0001853 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRONITZ, ANDREW G<br>3685-9 PEACHTREE RD NE<br>ATLANTA, GA 30319 | P-0029619 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRONSTEIN, AMANDA S<br>326 COBBLESTONE DR<br>MAYFIELD HEIGHTS, OH 44143 | P-0054096 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROO, HEATHER M<br>PO BOX 969<br>NEWBERG, OR 97132 | P-0033629 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROON, CAROLINE M<br>417 RIALTO COURT<br>MOUNTAIN VIEW, CA 94043 | P-0032184 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROPINAK, MARY<br>2432 RIDGE RD<br>VIENNA, OH 44473 | P-0052029 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROPOG, KRISTINA<br>435 N 35TH AVENUE, #385<br>GREELEY, CO 80631 | P-0009854 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROSKA, SHELLEY<br>3042 N MADSON PL<br>TUCSON, AZ 85719 | P-0004187 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROSKA, SHELLEY<br>3042 N MADSON PL<br>TUCSON, AZ 85719 | P-0004199 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROSS, KIRK G<br>10251 W. 44TH AVE #2-106<br>WHEAT RIDGE, CO 80033 | P-0013628 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROUCH, GNANH N<br>2408 E SIXTH STREET<br>STOCKTON, CA 95205 | P-0018252 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, ANDREW K<br>3006 PERRY LANE<br>AUSTIN, TX 78731 | P-0034765 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, JASON J<br>948 TIMBER RIDGE DRIVE<br>OREGON, WI 53575 | P-0009224 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, JEANETTE<br>249 S HICKORY ST<br>GLENWOOD, IL 60425 | P-0025483 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, JEFFREY W<br>21 BIRCH TREE CT<br>ELMHURST, IL 60126 | P-0005661 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, KATHY T<br>1616 W MONTROSE<br>2N<br>CHICAGO, IL 60613 | P-0028752 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, KRISTINA E<br>374 DAVIS RD<br>MANSFIELD, OH 44907 | P-0016069 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRUEGER, LINDA C<br>10224 W FOREST HOME AVENUE<br>APT 311<br>HALES CORNERS, WI 53130/2191 | P-0041417 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, ROBERT A<br>3504 LILLARD COURT<br>FAIRFAX, VA 22033 | P-0041834 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, STEVEN M<br>1024 DODGE STREET #403<br>OMAHA, NE 68102 | P-0018046 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUG, CAROL A<br>6091 OLD HARRISBURG ROAD<br>YORK SPRINGS, PA 17372 | P-0015285 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUG, DONALD I<br>68 N HELLEMS RD<br>, MI 48413 | P-0017031 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUG, DONALD I<br>668 N HELLEMS RD<br>BAD AXE, MI 48413 | P-0017035 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUG, MARIA R<br>1501 N 37 AVENUE<br>HOLLYWOOD, FL 33021 | P-0036922 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUICHUK, BRIAN M<br>16650 FOWLES ROAD<br>MIDDLEBURG HTS., OH 44130 | P-0035407 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRULL, TIMOTHY R<br>319 DUNGANNON BLVD<br>WILMINGTON, NC 28403 | P-0045397 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRULL, TIMOTHY R<br>319 DUNGANNON BLVD<br>WILMINGTON, NC 28403 | P-0047957 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUMMEN SCHRAVEN, GINGER B<br>7367 NICOLE LN<br>SOBIESKI, WI 54171 | P-0033427 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUPP, DAVID R<br>15 SLAUGHTER DR<br>WAVERLY HALL, GA 31831 | P-0002499 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, BRIAN<br>2607 N 157TH STREET<br>OMAHA, NE 68116 | P-0013489 | 11/2/2017 | TK Holdings Inc., et al. | $18,500.00 | | | | | $18,500.00 |
| KRUSE, DELWYN D<br>2800 67TH ST.<br>DES MOINES, IA 50322 | P-0011535 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, ELIZABETH P<br>53 NEW BOSTON RD.<br>CANDIA, NH 03034 | P-0005581 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, JOHNNETTE J<br>533 HAWKEYE DR. LOT # 5<br>WILLIAMSBURG, IA 52361 | P-0013608 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, KARLA A<br>23770 DUFFIELD RD.<br>SHAKER HEIGHTS, OH 44122 | P-0035859 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, KOREY J<br>10406 W YOSEMITE DR<br>WICHITA, KS 67215 | P-0013802 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRYDYNSKI, VINCENT J<br>10657 W. 154TH STREET<br>ORLAND PARK, IL 60462-6036 | P-0049573 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRYDYNSKI, VINCENT J<br>10657 W. 154TH STREET<br>ORLAND PARK, IL 60462-6036 | P-0049591 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRYM, ALEKSANDER B<br>1400 AVE S<br>#4B<br>BROOKLYN, NY 11229 | P-0030570 | 11/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KRYSTEK, JOHN E<br>17457 N 60 AVE<br>GLENDALE, AZ 85308 | P-0038071 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRYSZAK, JODI L<br>166 COLLEGE VIEW DRIVE<br>HACKETTSTOWN, NJ 07840 | P-0006732 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRYVOROTOV, ANDREY<br>1301 STEVENSON BLVD<br>APT 131<br>FREMONT, CA 94538 | P-0017785 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRYVOROTOV, DANYLO<br>1301 STEVENSON BLVD<br>APT 131<br>FREMONT, CA 94538 | P-0020425 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRZEMINSKI, MICHAEL M<br>751 PARROT CT.<br>KISSIMMEE, FL 34759-4536 | P-0051630 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRZYKWA, CINDY L<br>6800 KEGEL AVE<br>ALTO, MI 49302 | P-0021155 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KSHIRSAGAR, KEDAR S<br>2027 SAFARI HEIGHTS TRAIL<br>EAGAN, MN 55122 | P-0011626 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KTENAS, NICOLE S<br>16646 W. HILLSIDE CT.<br>LOCKPORT, IL 60441 | P-0009256 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBA, CHERYL<br>1109 FENNEL GREEN DR<br>SEFFNER, FL 33584 | P-0000488 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBARYK, SCOTT T<br>6 MILKSHAKE LN<br>ANNAPOLIS, MD 21403 | P-0019616 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBBS, KIRT J<br>13732 GLEN ABBEY DRIVE<br>CHARLOTTE, NC 28278 | P-0001906 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBE, ANA<br>2401 ANDERSON RD, APT 5<br>CORAL GABLES, FL 33134 | P-0001378 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBEL, HOWARD<br>104 VILLAGE HILL DRIVE<br>DIX HILLS, NY 11746 | P-0005552 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBES JR., FRANK<br>2498 COUNTY ROAD 203<br>EAST BERNARD, TX 77435-8707 | P-0028971 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUBES, BRITTANY L<br>P.O. BOX 16672<br>DULUTH, MN 55816 | P-0017138 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBIK, JAMES M<br>1930 S. VALLEY RD.<br>LOMBARD, IL 60148 | P-0034940 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBLER, KEVIN K<br>33 GREENFIELD STREET<br>POUGHKEEPSIE, NY 12603 | P-0008585 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBLER, KEVIN K<br>33 GREENFIELD STREET<br>POUGHKEEPSIE, NY 12603 | P-0008603 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBOTA, PRISCILA PARAS<br>1942 DEL CIERVO PLACE<br>CAMARILLO, CA 93012 | 4758 | 1/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUBOTA, PRISCILA PARAS<br>1942 DEL CIERVO PLACE<br>CAMARILLO, CA 93012 | 4775 | 1/30/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUCH, STACEY A<br>1675 38TH AVENUE<br>SAN FRANCISCO, CA 94122 | P-0035567 | 12/4/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| KUCH, STACEY A<br>1675 38TH AVENUE<br>SAN FRANCISCO, CA 94122 | P-0035612 | 12/4/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KUCHARIK, DONNA M<br>511 VILLAGE WAY<br>ROYERSFORD, PA 19468 | P-0050901 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUCK, DARREN<br>P.O. BOX 1063<br>LAUREL, MT 59044 | 4760 | 1/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUCZYNSKI, JAMES H<br>284 HALSTEAD AVE<br>SLOAN, NY 14212 | P-0046843 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUDAMIK, FRANK J<br>20 HIGH ST<br>LYNDORA, PA 16045 | P-0014552 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUDO, NOBUKO<br>590 S. LA LONDE AVENUE<br>LOMBARD, IL 60148 | P-0048315 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUDRNA, CHRIS R<br>3655 PLUM CREEK DRIVE<br>SAINT CLOUD, MN 56301 | P-0014237 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUDRNA, CHRIS R<br>3655 PLUM CREEK DRIVE<br>SAINT CLOUD, MN 56301 | P-0014243 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUDRYAVTSEV, VADIM<br>54 SENTINEL PL<br>ALISO VIEJO, CA 92656 | P-0037453 | 12/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KUEBLER, JACOB D<br>1617 E. FAIRLAWN DRIVE<br>URBANA, IL 61802 | P-0023317 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUEHL, ROBERTA J<br>60 POND ROAD<br>WOODBURY, NY 11797 | P-0038048 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUEHN, SCOTT D<br>3329A S 16TH ST<br>MILWAUKEE, WI 53215-4901 | P-0024614 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUEHNE, JEREMY T<br>42 PLUM TREE COURT<br>PITTSBURG, CA 94565 | P-0013693 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUEI, JEFFREY<br>1022 10TH ST<br>101<br>SANTA MONICA, CA 90403 | P-0044853 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUENZER, DUANE E<br>325 LONGVIEW ROAD<br>MEDINA, OH 44256 | P-0009946 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUENZI, WERNER F<br>306 LARKIN ST.<br>MADISON, WI 53705 | P-0042944 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUENZI, WERNER F<br>306 LARKIN ST.<br>MADISON, WI 53705 | P-0042970 | 12/18/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| KUEPER, JAMES L<br>3007 ENDICOTT AVENUE<br>ST. LOUIS, MO 63114 | P-0016732 | 11/5/2017 | TK Holdings Inc., et al. | $1,185.35 | | | | | $1,185.35 |
| KUFFO, MATILDE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043545 | 12/21/2017 | TK Holdings Inc., et al. | $450,000.00 | | | | | $450,000.00 |
| KUH, COLLEEN<br>8818 KELLUM DRIVE<br>NORTH CHARLESTON, SC 29420 | P-0053977 | 1/5/2018 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| KUH, RILEY<br>8818 KELLUM DRIVE<br>NORTH CHARLESTON, SC 29420 | P-0053976 | 1/5/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KUHL, DAVID E<br>1430 FREEMAN AVE NW<br>ALBUQUERQUE, NM 87107 | P-0016680 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHLMANN, MADELINE A<br>1772 MCCRAREN ROAD<br>HIGHLAND PARK, IL 60035 | P-0042924 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHLMANN, PETER M<br>478 TOWER HILL RD<br>MILLBROOK, NY 12545 | P-0024784 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, JAMES G<br>6038 FERNDOWN CT<br>MORROW, OH 45152 | P-0004209 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, KRIS J<br>15500 TAMARAC CIRCLE<br>WICHITA, KS 67230 | P-0034806 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, KRISTIAN J<br>9808 NE 148TH ST<br>BRUSH PRAIRIE, WA 98606 | P-0018062 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, LAWRENCE E<br>718 PFINGSTEN RD<br>GLENVIEW, IL 60025 | P-0007343 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, MICHELLE M<br>12126 STATE HIGHWAY 55<br>KIMBALL, MN 55353 | P-0033872 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUHN, SHIRLEY J<br>8810 WALTHER BLVD #3419<br>PARKVILLE, MD 21234-5777 | P-0025221 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUIKEN, DOROTHY A<br>1510 WINTERWOOD AVE<br>SPARKS, NV 89434 | P-0001336 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUITERT, ERIK J<br>8205 HALLETT COURT<br>FORT COLLINS, CO 80528 | P-0018035 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUJAWSKI, GARY L<br>7442 S QUAIL CIRCLE, APT 2122<br>LITTLETON, CO 80127 | P-0006054 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULA, ELIZABETH J<br>1215 CARPENTER ST<br>APT 1<br>PHILADELPHIA, PA 19147 | P-0033136 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULA, ROBIN J<br>4529 FOX AVE<br>NIAGARA FALLS, NY 14305 | P-0047239 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULACZ, ROBERT F<br>93 CROWN STREET<br>TRUMBULL, CT 06611-3101 | P-0034967 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULBACK, E S<br>940 CLIFF MINE RD<br>CORAOPOLIS, PA 15108 | P-0014989 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULBACK, E S<br>940 CLIFF MINE RD<br>CORAOPOLIS, PA 15108 | P-0014990 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULESZA, JAMES J<br>15 FARMER RD<br>WINDHAM, NH 03087 | P-0004461 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIBABA, JOHN<br>6 LEWIS DRIVE<br>BERKLEY, MA 02779 | P-0023336 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULICK, FRANCINE B<br>55 MERRICK WAY<br>#742<br>CORAL GABLES, FL 33134 | P-0042138 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIG, JILL A<br>3 CROOKED DRIVE<br>ENOLA, PA 17025 | P-0049770 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIGA, MORGAN A<br>433 LOFTUS STREET<br>NEW BEDFORD, MA 02746 | P-0022950 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIKOWSKI, JAMES J<br>0S662 FOREST STREET<br>WINFIELD, IL 60190-1540 | P-0007377 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIKOWSKI, JAMES J<br>0S662 FOREST STREET<br>WINFIELD, IL 60190-1540 | P-0007381 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIKOWSKI, JOHN F<br>730 E COCO PLUM CIR. #8<br>PLANTATION, FL 33324 | P-0008352 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIKOWSKI, LINA C<br>730 E COCO PLUM CIR. #8<br>PLANTATION, FL 33324 | P-0008482 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al*.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KULINOWSKI, KRISTEN M<br>4520 ROSEDALE AVE<br>BETHESDA, MD 20814 | P-0035346 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULKA, GREGORY J<br>171 AUTUMNVIEW ROAD<br>WILLIAMSVILLE, NY 14221-1530 | P-0057934 | 5/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULKA, JEFFREY S<br>6921 DEEPWATER POINT RD<br>WILLIAMSBURG, MI 49690 | P-0043297 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULNIS, JOHN<br>1091 MASSANUTTEN MOUNTAIN DR<br>FRONT ROYAL, VA 22630 | P-0028928 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULOVITZ, MARY L<br>709 CEDAR STREET<br>TALLADEGA, AL 35160 | P-0049903 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULOW, KATHERINE A<br>96 LAKEVIEW DRIVE NE<br>ATLANTA, GA 30317 | P-0029664 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMA CORPORATION<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046166 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMA CORPORATION<br>KUMA CORPORATION<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046167 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, ANITA R<br>201 HEIGHTS DR<br>HALEDON, NJ 07508 | P-0030864 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, ARVIND<br>931 HILLSIDE LAKE TERRACE<br>APT 106<br>GAITHERSBURG, MD 20878 | P-0034708 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, ARVIND<br>931 HILLSIDE LAKE TERRACE<br>APT 106<br>GAITHERSBURG, MD 20878 | P-0034716 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, ASHOK<br>603 ELLINGHAM DR<br>KATY, TX 77450 | P-0050712 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, ATUL<br>46 HUNTSMAN HORN CIR<br>SPRING, TX 77380 | P-0011114 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KUMAR, CHANDA<br>11 ASHFORD LANE<br>HUNTINGTON, NY 11743 | P-0031915 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, NIRDOSH<br>170 TILTON AVE<br>MORGAN HILL, CA 95037 | P-0026626 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, PRIYANKA<br>430 NAVARO PL<br>#106<br>SAN JOSE, CA 95134 | 3606 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUMAR, SANJIV<br>4 CLOCK TOWER DR<br>WELLESLEY, MA 02481 | P-0007034 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUMBAR, LEE A<br>453 MARIBELLA COURT<br>SAINT AUGUSTINE, FL 32086 | P-0007296 | 10/28/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| KUMM, CHESTER A<br>5460 ALEXANDRIA DRIVE<br>LAKE IN THE HILL, IL 60156 | P-0038574 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMM, PATRICIA M<br>5460 ALEXANDRIA DRIVE<br>LAKE IN THE HILL, IL 60156 | P-0038588 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMRA, RAVI<br>217 LAURELGLEN CT<br>DANVILLE, CA | P-0051658 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMWONG, TOSPRON<br>8801 WEST GOLF ROAD<br>5H<br>NILES, IL 60714 | P-0055462 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMWONG, TOSPRON<br>8801 WEST GOLF ROAD<br>5H<br>NILES, IL 60714 | P-0055467 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNAPULI, SARADA<br>8951 BRAESMONT<br>APT # 158<br>HOUSTON, TX 77096 | P-0041071 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNATH, KAREN M<br>3202 PECAN ST<br>ROCKFORD, IL 61114 | P-0035328 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNCA, SHARI L<br>7048 POTEET LN<br>MECHANICSVILLE, VA 23111 | P-0039689 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNCA, SHARI L<br>7048 POTEET LN<br>MECHANICSVILLE, VA 23111 | P-0039695 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNCHALA, SIVA N<br>7025 CHASE RIDGE TRAIL<br>APT. 915<br>FORT WORTH, TX 76137 | P-0041398 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNDEY, SHANNON M<br>901 ROSEMONT AVE<br>FREDERICK, MD 21701 | P-0010146 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNDL, JUDITH<br>22 LEE ROAD<br>SOUTH DEERFIELD, MA 01373 | 960 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUNDL, JUDITH<br>22 LEE ROAD<br>SOUTH DEERFIELD, MA 01373 | 981 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUNEFF, JESSE M<br>1223 GROVE AVE<br>IMPERIAL BEACH, CA 91932-3666 | P-0032229 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNG, FRANK H<br>258 BARROW STREET<br>APT 3D<br>JERSEY CITY, NJ 07302 | P-0006031 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNG, KRISTINE<br>201 SCHOOL STREET<br>GREEN BROOK, NJ 08812 | P-0009006 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUNGL, JADE 12205 MORRISON STREET MORENO VALLEY, CA 92555 | P-0029222 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNKEL, KEVIN J 3075 N LINCOLN LAKE DRIVE COAL CITY, IL 60416 | P-0025749 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNKEL, MICHELE M 2134 FIELDSTONE DRIVE BETHLEHEM, PA 18015 | P-0013035 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNS, BENJAMIN T 11542 RIVERVIEW RD NE HANOVER, MN 55341 | P-0041875 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNST, JANICE E 1521 DOWN STREET MEDIA, PA 19063 | P-0041551 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNZE, ANGELA L 201 GROVE ST. PO BOX 22 OLSBURG, KS 66520 | P-0034437 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNZE, ANGELA L 201 GROVE ST. PO BOX 22 OLSBURG, KS 66520 | P-0034439 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNZE, ANGELA L 201 GROVE ST. PO BOX 22 OLSBURG, KS 66520 | P-0034443 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, CYNTHIA L 3920 JEFFERSON CIRCLE PLANO, TX 75023 | P-0012845 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, JENNY 2515 CROW FOOT LANE DIAMOND BAR, CA 91765 | P-0051792 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, KENNETH 60 E BEECH DRIVE SCHAUMBURG, IL 60193 | P-0035146 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, KENNETH 60 E BEECH DRIVE SCHAUMBURG, IL 60193 | P-0037227 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, WENDY S 400 NEW PARKSIDE DR CHAPEL HILL, NC 27516 | P-0004000 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, WEN-LIANG 1424 E 54TH ST CHICAGO, IL 60615 | P-0046441 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUONI, KYM NO ADDRESS PROVIDED | P-0025529 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUPENDA, ANGELA M P.O. BOX 24506 JACKSON, MS 39225 | P-0030048 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUPROVSKY, TATYANA N 1221 NE ELLSWORTH RD, APT 75 VANCOUVER, WA 98664 | P-0047818 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KURASIEWICZ, FREDERICK J<br>109 RIDGE CROSSING<br>WILLIAMSBURG, VA 23188 | P-0023267 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURCH, BENNO F<br>P.O. BOX 868<br>MERRIFIELD, VA 22116 | P-0036333 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUREBAYASHI, KAORI<br>1211 SOUTH 36TH PLACE<br>RENTON, WA 98055 | P-0034921 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUREK, ELLEN K<br>7453 NEWCASTLE GOLF CLUB RD<br>H205<br>NEWCASTLE, WA 98059 | P-0034326 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURKER, STEVEN K<br>11440 HIGH TIMBER DRIVE<br>INDIANAPOLIS, IN 46235 | P-0001086 | 10/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KURLAND, CHERIE M<br>3450 JONES MILL ROAD<br>APARTMENT 306<br>PEACHTREE CORNER, GA 30092 | P-0052841 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURNICK JR, ROBERT H<br>670 PLEASANT STREET<br>BIRMINGHAM, MI 48009 | P-0044552 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURNICK JR, ROBERT H<br>670 PLEASANT STREET<br>BIRMINGHAM, MI 48009 | P-0044560 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURNICK JR, ROBERT H<br>670 PLEASANT STREET<br>BIRMINGHAM, MI 48009 | P-0044583 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUROWSKI, ANTHONY J<br>320 N MIDLER AVE<br>APT 7<br>SYRACUSE, NY 13206 | P-0011038 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURSHAN, RACHEL<br>33 HUMPHREY'S COURT<br>PORTSMOUTH, NH 03801 | P-0005639 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURT, DONALD A<br>731 INVERNESS DRIVE<br>LA CANADA, CA 91011 | P-0030141 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTA, MYKOLA<br>12333 83 AVE. APT. 2603<br>KEW GARDENS, NY 11415 | P-0045976 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTANICH ENGINEERS & ASSOCIATES, INC.<br>1126 E STATE ST<br>SHARON, PA 16146-3338 | 4588 | 12/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KURTYKA, CHARITY J<br>1714 69TH AVE. W.<br>C408<br>BRADENTON, FL 34207 | P-0038868 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTYKA, CHARITY J<br>1714 69TH AVE. W.<br>C408<br>BRADENTON, FL 34207 | P-0038914 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, BERNARD L<br>6644 VIA RIENZO<br>LAKE WORTH, FL 33467 | P-0004474 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KURTZ, DIANE<br>296 NILES ROAD<br>NEW HARTFORD, CT 06057 | P-0056974 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, DOROTHY M<br>2440 CLACK RD<br>MADISON, GA 30650 | P-0020997 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, GARY M<br>45894 PATUXENT LANE<br>CALIFORNIA, MD 20619 | P-0048528 | 12/26/2017 | TK Holdings Inc., et al. | $15,559.00 | | | | | $15,559.00 |
| KURTZ, HEATHER M<br>1794 TONINI DR APT # 54<br>SAN LUIS OBISPO, CA 93405 | P-0023349 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, JUDY L<br>1433 CASS RD.<br>MAUMEE, OH 43537 | P-0033196 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, LINDA<br>93 WALMER AVENUE<br>EAST PROVIDENCE, RI 02914 | P-0013438 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, MICHAEL J<br>296 NILES ROAD<br>NEW HARTFORD, CT 06057 | P-0056970 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, PAUL J<br>692 MAPLE AVE<br>BRICK, NJ 08724 | P-0033106 | 11/28/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| KURTZ, THOMAS A<br>12535 MASTERS RIDGE DR<br>JACKSONVILLE, FL 32225 | P-0002844 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZHALTS, JAMES G<br>127 E SOMERSET AVE<br>TONAWANDA, NY 14150 | P-0045548 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURUNATHAPILLAI, KATHIRGAMATHAS<br>204 STEPHENS LANE<br>MAHWAH, NJ 07430 | 2955 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KURY, LINDA J<br>15797 MCELROY RD.<br>MEADOW VISTA, CA 95722 | P-0037757 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURYK, DAVID N<br>11200 FIVE SPRINGS ROAD<br>LUTHERVILLE, MD 21093 | P-0035418 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURZ, ROBERT R<br>23256 ARELO COURT<br>LAGUNA NIGUEL, CA 92677 | P-0035834 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSCHUK, ALICIA<br>12 SANDALWOOD DRIVE<br>LIVINGSTON, NJ 07039 | P-0034129 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSHIN, GEORGE<br>11315 WOODBROOK LN<br>RESTON, VA 20194 | P-0029242 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSHNER, MICHAEL J<br>1366 TURNSTONE WAY<br>SUNNYVALE, CA 94087 | P-0014993 | 11/4/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| KUSHNER, ROBERT A<br>30 VERNON DRIVE<br>PITTSBURGH, PA 15228 | P-0043840 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUSHNIR, CHARINNA N<br>2019 WILLOWCREST CIRCLE<br>BALTIMORE, MD 212098 | P-0007204 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSIAK, IWONA<br>6934 64TH PL,<br>RIDGEWOOD, NY 11385 | P-0021253 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTAS, GRETCHEN G<br>6548 MUIRFIELD DRIVE<br>RAPID CITY, SD 57702 | P-0029812 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTER, CAROL<br>3908 VIA MILANO<br>CAMPBELL, CA 95008 | P-0054720 | 1/14/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KUSTER, VONDA<br>1138 JESSE HARBOR AVE<br>HENDERSON, NV 89014 | P-0023532 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTERER, THOMAS L<br>5965 AVALON DRIVE<br>ELKRIDGE, MD 21075 | P-0052984 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTER-TABARES, FREDERICK X<br>3908 VIA MILANO<br>CAMPBELL, CA 95008 | P-0046604 | 12/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KUTIK, CAROL<br>1158 RANSOM RD. SE<br>PALM BAY, FL 32909-5342 | P-0051435 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTIK, CAROL<br>1158 RANSOM RD. SE<br>PALM BAY, FL 32909-5342 | P-0053762 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTNER, ABE<br>1434 CY AVENUE<br>CASPER, WY 82604-3512 | P-0035026 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTNER, ABE<br>1434 CY AVENUE<br>CASPER, WY 82604-3512 | P-0035065 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTSUWADA, CHIEKO<br>805 S MESA ST #306<br>SAN PEDRO, CA 90731 | P-0055389 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTTLER, LORI L<br>1608 THOMAS ST.<br>P.O. BOX 567<br>REDFIELD, IA 50233 | P-0012310 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTZ, KORY M<br>7645 THOMAS AVE<br>RICHFIELD, MN 55423 | P-0011623 | 11/1/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| KUTZKE, JEAN M<br>304 STEWART DR<br>FREEPORT, IL 61032 | P-0043157 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTZLI, LAURA<br>3553 CLAUDIA DR.<br>TOLEDO, OH 43614 | P-0018296 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTZ-N, INC. D/B/A COURTESY N<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050216 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUTZ-N, INC. D/B/A COURTESY N EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058281 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUWABARA, KIYOSHI 235 MARSALA NEWPORT BEACH, CA 92660 | P-0051830 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUWABARA, KIYOSHI 235 MARSALA NEWPORT BEACH, CA 92660 | P-0051857 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUY, CHRISTINE 3977 APPLE BLOSSOM WAY CARMICHAEL, CA 95607 | P-0038142 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUYKENDALL, JAMES W 6510 N. ADOLINE AVE. FRESNO, CA 93711 | P-0014040 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUYPER, WANDA J 3790 HUBBLE RD CINCINNATI, OH 45247 | P-0009752 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUZAK, REBECCA LYNN 701 BROAD ST C-11 ELYRIA, OH 44035 | 916 | 10/30/2017 | TK Holdings Inc. | $2,595.00 | | | | | $2,595.00 |
| KUZINSKI, ANTHONY M 16 MORONGO CT TOMS RIVER, NJ 08757 | P-0010337 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUZMA, JONATHON M 1897 ROCKVALE ROAD LANCASTER, PA 17602 | P-0032703 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUZMINA, ALBINA 240 HOLLIS AVE. APT.28 CAMPBELL, CA 95008 | P-0057158 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUZMINA, OLGA 2332 31ST. AVE LOWER UNIT SAN FRANCISCO, CA 94116 | P-0057157 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUZMINSKI, ROXY 1837 NORTH 176TH COURT OMAHA, NE 68118 | 1840 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUZNIAR, JANUSZ M 183 GREENDALE RD PHILADELPHIA, PA 19154 | P-0046883 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KV SOLUTIONS CORPORATION P O BOX 1354 YUCAIPA, CA 92399 | P-0053672 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KVALSETH, TARALD O 4980 SHADY ISLAND CIRCLE MOUND, MN 55364 | P-0018883 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KVALSETH, TARALD O 4980 SHADY ISLAND CIRCLE MOUND, MN 55364 | P-0021294 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWALLEK, TANNER J 6651 STONE VIEW COURT GILLETTE, WY 82718 | 1253 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KWAN, APRIL<br>1745 NORIEGA STREET<br>SAN FRANCISCO, CA 94122 | P-0018627 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, BOISSEVAIN<br>23122 BERDON STREET<br>WOODLAND HILLS, CA 91367 | P-0022499 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, CLIFFORD C<br>2721 AMBER DRIVE SOUTH<br>FORT WORTH, TX 76133 | P-0024768 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, MAN K<br>2721 AMBER DRIVE SOUTH<br>FORT WORTH, TX 76133 | P-0012043 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, NAI TUEN<br>636 VASHON PL NE<br>RENTON, WA 98059 | P-0019356 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWARTIN, ROBERT M<br>9908 CHASE HILL CT.<br>VIENNA, VA 22182 | P-0031742 | 11/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KWARTIN, ROBERT M<br>9908 CHASE HILL CT.<br>VIENNA, VA 22182 | P-0031744 | 11/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KWARTIN, ROBERT M<br>9908 CHASE HILL CT.<br>VIENNA, VA 22182 | P-0031747 | 11/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KWEDOR, MARK S<br>1203 SOUTH RIVER STREET<br>MARSHFIELD, MA 02050 | P-0027593 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWEI, DAVID<br>1308 SIMMONS LANE<br>NOVATO, CA 94945 | 2346 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| KWIATKOWSKI, AMY M<br>549 S. CROOKS<br>CLAWSON, MI 48017 | P-0015563 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWOK, CHI M<br>7 ASPEN DR<br>LIVINGSTON, NJ 07039 | P-0038410 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWOK, KIM HUNG A.<br>16640 NE 119TH WAY<br>REDMOND, WA 98052 | P-0024561 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWOKLEUNG, TINME<br>1101 E GARVEY AVE #201<br>MONTEREY PARK, CA 91755 | P-0045785 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWON, EUGENE<br>69 SHERWOOD RD<br>TENAFLY, NJ 07670 | P-0041410 | 12/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KWON, MIN<br>2333 DULLES STATION BLVD. APT 419<br>HERNDON, VA 20171 | 2870 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KWON, SOYOUNG<br>2646 W. JEROME<br>CHICAGO, IL 60645 | P-0052500 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWON, TAEGUN<br>401 WILLOWRIDGE ST APT E1<br>ARDMORE, OK 73401 | P-0000108 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KWONG, JEFFERSON J<br>5632 CAZADERO WAY<br>SACRAMENTO, CA 95822 | P-0021312 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWONG, WAN YU<br>1512 BELLNAP DR<br>ALLEN, TX 75013 | P-0041169 | 12/16/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| KYGER, DENNIS H<br>2880 BICENTENNIAL PKWY<br>SUITE 100 #209<br>HENDERSON, NV 89044 | P-0002131 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLANDER, KELLY<br>2B BLUESTEM COURT<br>GREENSBORO, NC 27405 | P-0020955 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLE, BRIAN D<br>4710 DONAHO ROAD<br>NORTH ZULCH, TX 77872 | P-0024248 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLE, KENNETH C<br>19 LINCOLN AVE<br>TOMS RIVER, NJ 08753 | P-0010085 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLE, KENNETH C<br>19 LINCOLN AVE<br>TOMS RIVER, NJ 08753 | P-0010094 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLE, KENNETH C<br>19 LINCOLN AVE<br>TOMS RIVER, NJ 08753 | P-0010100 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLE, PEGGY G<br>1613 MESA VERDE DR<br>ROUND ROCK, TX 78681 | P-0002290 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLE-RIMKUS, LINDA K<br>9570 PERRETT LANE<br>9570 PERRETT LANE<br>BELVIDERE, IL 61008 | P-0005464 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYLES, ANTHONY<br>631 W 102ND STREET<br>LOS ANGELES | P-0021357 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYO, KATHLEEN L<br>9 BIENVENU DRIVE<br>FOOTHILL RANCH, CA 92610 | P-0025066 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYO, KATHLEEN L<br>9 BIENVENU DRIVE<br>FOOTHILL RANCH, CA 92610 | P-0025093 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYRIAKODIS, GEORGE J<br>627 MOREBORO ROAD<br>HATBORO, PA 19040 | P-0015444 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYSAR, CHARLES D<br>3588 WOODLAND STREAMS DR<br>GREENWOOD, IN 46143 | P-0037483 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYSAR, CHREE M<br>3588 WOODLAND STREAMS DR<br>GREENWOOD, IN 46143 | P-0037512 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KYSER, RENEE<br>658 COUNTY ROAD 423<br>OPP, AL 36467 | P-0006146 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036483 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036492 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036494 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036497 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036500 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036503 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036506 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036512 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036518 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036603 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L+G CONSTRUCTION 2614 HART STREET NASHVILLE, TN 37207 | P-0036502 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| L2E2 CORPORATION L2E2 CORPORATION 200 ARLINGTON WAY MENLO PARK, CA 94025 | P-0012300 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA BELLE, VICTOR R 401 SOUTH VERMONT AVE GREEN COVE, FL 32043-3720 | P-0030313 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA BUDA, MARK 1620 E. 2ND STREET, APT. 1C BROOKLYN, NY 11230-6937 | P-0019410 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA PARO, SUSAN P 103 OUTRIGGER COURT WILLIAMSBURG, VA 23185 | P-0037658 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA PLANTE, SUZANNE M 447 RAINBOW SPRINGS TER ROYAL PALM BEACH, FL 33411 | P-0000374 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA POINTE JR, STANLEY EARLE 4077 WEST HAMMER LANE NORTH LAS VEGAS, NV 89031 | 864 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LA POINTE JR., STANLEY EARLE 4077 WEST HAMMER LANE NORTH LAS VEGAS, NV 89031 | 868 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LA PUMA, PETER M 5807 FIELD BREEZE ST LAS VEGAS, NV 89148 | P-0054412 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LA ROSA, ANGELA<br>9683 HAZEL LAKE DRIVE<br>JACKSONVILLE, FL 32222 | P-0005097 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA, DAVID<br>122 CIRCLE AVE<br>UNIT 102<br>FOREST PARL, IL 60130 | P-0048482 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA, HOANGHAI<br>4907 BRESEE AVE<br>BALDWIN PARK, CA 91706 | P-0050443 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAATZ, ALAN J<br>621 S MADISON AVE<br>LA GRANGE, IL 60525-2804 | P-0007971 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAATZ, ALANE L<br>621 S MADISON AVE<br>LA GRANGE, IL 60525-2804 | P-0007959 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABARCA, NURIS M<br>1551 NW 159 AVENUE<br>PEMBROKE PINES, FL 33028 | P-0057608 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABARRE, LAUREN M.<br>6824 SE 19TH AVE.<br>PORTLAND, OR 97202-5638 | 2524 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LABATY, DEBORAH J<br>7507 ASHER PARK DRIVE<br>SAN ANTONIO, TX 78249 | P-0052627 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LABITA, JAMES J<br>34 FERRIS LANE<br>OAK RIDGE<br>, NJ 07438 | P-0010312 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABON, DEVAUGHN<br>4251 SCIOVERDAIE AVENUE<br>BALDWIN HILLS, CA 90008 | P-0027741 | 11/15/2017 | TK Holdings Inc., et al. | $160,000.00 | | | | | $160,000.00 |
| LABONTE, DAXZENOS<br>624 SUNWAY LANE<br>WINTER HAVEN, FL 33880 | P-0000273 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABOON, JEAN<br>29599 CIRCLE R GREENS DR<br>ESCONDIDO, CA 92026 | P-0015722 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABORATORY CORP OF AMERICA HO<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0047795 | 12/26/2017 | TK Holdings Inc., et al. | $162,517.33 | | | | | $162,517.33 |
| LABORDE, BRIGETTE A<br>5835 HANNAH DR.<br>ALEXANDRIA, LA 71303 | P-0018765 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABORDE, VANA R<br>2851 WALLINGFORD DRIVE #707<br>HOUSTON, TX 77042 | P-0032956 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABOUVE, BENJAMIN<br>3630 S. MONROE ST.<br>TACOMA, WA 98409 | P-0028337 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRADA, ALBERTO<br>14823 SW 110TH TERRACE<br>MIAMI, FL 33196 | P-0031293 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LABRADOR, THERESA E<br>18645 JHATTERAS ST<br>UNIT 201<br>TARZANA, CA 91356 | P-0026889 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRADOR, XERXES A<br>7500 RIVERHILL RD.<br>OXON HILL, MD 20745 | P-0030867 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABREAU, CARLOS R<br>12336 NW 7TH LN<br>MIAMI, FL 33182 | P-0046259 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRENTZ, ANTON<br>29528 MADERA AVE<br>SHAFTER, CA 93263 | P-0028416 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRENTZ, ANTON<br>29528 MADERA AVE<br>SHAFTER, CA 93263 | P-0028420 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRENTZ, VALARIE<br>29528 MADERA AVE<br>SHAFTER, CA 93263 | P-0028413 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRIOLA, ANTONIO<br>809 OLD POST ROAD<br>MAMARONECK, NY 10543 | P-0008489 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRIOLA, MICHAEL M<br>1391 CASCADE CIRCLE WEST<br>CANTON | P-0052773 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABROSE, SUSAN S<br>1334 HOLUB RD<br>SCHULENBURG, TX 78956 | P-0011574 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABUDA, PATRICIA A<br>1645 9TH. STREET<br>BETHLEHEM, PA 18020 | P-0045508 | 12/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LABUDA, PATRICIA A<br>1645 9TH. STREET<br>BETHLEHEM, PA 18020 | P-0045609 | 12/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LABUZ, RONALD M<br>40 ARLINGTON ROAD<br>UTICA, NY 13501 | P-0021827 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACALAMITA, KAREN A<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011179 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACALAMITA, KAREN A<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011197 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACALAMITA, KAREN A<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011207 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACALAMITA, ROBERT M<br>NO ADDRESS PROVIDED | P-0003065 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACALAMITA, ROBERT M<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011158 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACALAMITA, ROBERT M<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011163 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LACALAMITA, ROBERT M<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011165 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACASSE, TIFFANY M<br>5011 24TH AVE<br>KENOSHA, WI 53140 | P-0024967 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACAYO, ARTURO<br>763 NW 122ND AVE<br>MIAMI, FL 33182 | P-0055975 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACAYO, ARTURO<br>763 NW 122ND AVE<br>MIAMI, FL 33182 | P-0055976 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACAYO, ARTURO<br>763 NW 122ND AVE<br>MIAMI, FL 33182 | P-0055977 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACEFIELD, AZIMA<br>2053 W 75TH ST<br>LOS ANGELES, CA 90047 | P-0017316 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACEY, JAMES<br>NO ADDRESS PROVIDED | 2699 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LACEY, KENNEDY O<br>915 TITHELO ROAD<br>CANTON, MS 39046 | P-0022380 | 11/11/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| LACEY, LAUREN<br>1235 WILD ROSE COURT<br>MARRIOTTSVILLE, MD 21104 | P-0047070 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACEY, RON E<br>P.O. BOX 120097<br>SAN DIEGO<br>, CA 92112 | P-0044261 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACEY, RONALD E<br>P.O. BOX 120097<br>SAN DIEGO<br>, CA 92112 | P-0044259 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACH, JOHN M<br>18 WYNSTONE WAY<br>NORTH BARRINGTON, IL 60010 | P-0051140 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACH, JOHN M<br>18 WYNSTONE WAY<br>NORTH BARRINGTON, IL 60010 | P-0051889 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACH, NANCY E<br>4700 POLAND PL.<br>RALEIGH, NC 27609 | P-0051213 | 12/27/2017 | TK Holdings Inc., et al. | $3,360.00 | | | | | $3,360.00 |
| LACIURA, PAUL J<br>1424 E. MOUNTAIN ST<br>GLENDALE, CA 91207 | P-0047375 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACK;I, JASON M<br>1860 NELSON RANCH LOOP<br>CEDAR PARK, TX 78613 | P-0002162 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACKAWANNA RIVER BASIN SEWER<br>MICHAEL MATECHAK<br>PO BOX 280<br>OLYPHANT, PA 18447-0280 | P-0035621 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LACKEY, KARI A<br>9218 FAIR HILL CT<br>MECHANICSVILLE, VA 23116 | P-0056182 | 1/30/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LACKEY, PAULA L<br>4010 BAY RD<br>FERNDALE, WA 98248 | P-0020370 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACKS, MONICA L<br>2899 COURTLAND BLVD.<br>SHAKER HEIGHTS, OH 44122 | P-0007656 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACLAIRE, JOSEPHINE<br>PO BOX 64<br>PARSHALL, ND 58770 | P-0015373 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACLUYSE, DOUGLAS C<br>3955 N 800 E<br>KOKOMO, IN 46901 | P-0042632 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACONTE, BRUCE N<br>4347 BIG BEND ST<br>SIERRA VISTA, AZ 85650 | P-0005013 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACOUR, AIMEE L<br>307 MARGUERITE BOULECARD<br>LAFAYETTE, LA 70503 | P-0014927 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACOURSE, FAITH A<br>4197 WELDON AVE<br>SPRING HILL, FL 34609 | P-0036647 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACROIX, RICHARD D<br>3053 NE 49TH STREET<br>FT LAUDERDALE, FL 33308 | P-0025912 | 11/7/2017 | TK Holdings Inc., et al. | $11,073.14 | | | | | $11,073.14 |
| LACY, BEVERLEY C<br>3924 WYTHE AVE<br>RICHMOND, VA | P-0007360 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACY, CAREN H<br>3216 WINLOCK RD<br>TORRANCE, CA 90505 | P-0018926 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LACY, CHERLYN V<br>PO BOX 2125<br>COPPELL, TX 75019 | P-0026963 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACY, LILLIE<br>2629 E. 121ST<br>CLEVELAND<br>, OH 44120 | P-0021656 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACY, LYN<br>1764 WINDSONG CIRCLE<br>FLAGLER BEACH, FL 32136 | P-0044427 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACY, ROANE M<br>BOX 21625<br>WACO, TX 76702 | P-0026221 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACY, SARI I<br>22 ULLMAN CT<br>PALM COAST, FL 32164 | P-0028981 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADA, JANUSZ<br>7930 68TH ROAD<br>MIDDLE VILLAGE, NY 11379 | P-0008919 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADD, CASEY J<br>2653 51ST AVE SW<br>SEATTLE, WA 98116 | P-0016687 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LADD, JOSH<br>15260 BINNEY ST<br>OMAHA, NE 68116 | P-0014559 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADD, JULIE A<br>6641 TWINRIDGE LN<br>CINCINNATI, OH 45224 | P-0026888 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADD, PEGGY<br>27 DOGWOOD DRIVE<br>RICHMOND, IN 47374 | 1087 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LADD, PEGGY A<br>27 DOGWOOD DRIVE<br>RICHMOND, IN 47374 | P-0007738 | 10/28/2017 | TK Holdings Inc., et al. | $173.35 | | | | | $173.35 |
| LADD, PEGGY A<br>27 DOGWOOD DRIVE<br>RICHMOND, IN 47374 | P-0030209 | 11/21/2017 | TK Holdings Inc., et al. | $173.35 | | | | | $173.35 |
| LADD, SHAWN<br>3737 NORTH APPELL DRIVE<br>PORT CLINTON, OH 43452 | P-0016576 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADEBUSH, BEVERLY<br>3104 PLUTO CIRCLE<br>NORTH FORT MYERS, FL 33903 | P-0000086 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADEN, MYRNA J<br>28-55 BELL BLVD<br>BAYSIDE, NY 11360 | P-0018838 | 11/7/2017 | TK Holdings Inc., et al. | $9,030.00 | | | | | $9,030.00 |
| LADENSACK, DEBRA<br>26600 BURG RD. APT #223<br>WARREN, MI 48089 | P-0034032 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADLOW, LAURA E<br>2643 BREEZEWOOD DRIVE<br>LANCASTER, PA 17601 | P-0016449 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LADRON DE GUEVARA, REBEKA<br>10040 SW 111TH STREET<br>MIAMI, FL 33176 | 2671 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAESSIG III, WILLIAM F<br>16 CHURCH DR<br>PICKENSVILLE, AL 35447 | P-0032599 | 11/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LAFALCE, PAUL<br>4139 PORTAGE LN<br>HOFFMAN ESTATES, IL 60192 | P-0007923 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAN, JOSEPH A<br>141 STONE STREET<br>FORNEY, TX 75126 | P-0024953 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAVE, ANI<br>716 BRAEWOOD DR<br>WATERFORD, WI | P-0020579 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAVE, EMILY C<br>297 S NORTHWEST HWY UNIT 6<br>PARK RIDGE, IL 60068 | P-0010411 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAVE, RICHARD F<br>2758 GRANADA DR.<br>APT 3-B<br>JACKSON, MI 49202 | P-0049978 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAYETTE HOTELS<br>155 LITTLEFIELD AVE<br>BANGOR, ME 04401 | P-0051948 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAFEVER, SUSAN D<br>9 62ND STREET<br>#4-O<br>WEST NEW YORK, NJ 07093 | P-0031673 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFFEN, SHANE<br>514 7TH AVE. NE<br>SLEEPY EYE | P-0021790 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFFERTY, CHANDRA D<br>13 CACTI PL<br>CASPER, WY 82604 | P-0032764 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFFERTY, JOSEPH T<br>25 CHESTNUT ST<br>APT 4-I<br>NORWALK, CT 06854 | P-0026074 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFFEY, TIMOTHY B<br>8147 LARE ST<br>PHILADELPHIA, PA 19128 | P-0049654 | 12/27/2017 | TK Holdings Inc., et al. | $5,409.86 | | | | | $5,409.86 |
| LAFKO, MARGARET A<br>850 STATE ST #418<br>SAN DIEGO, CA 92101 | P-0022080 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEICHE, COLEEN<br>91 BRUCK LANE<br>APPLEGATE, CA 95703-9673 | P-0056971 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLER, JOSEPH<br>54 BROOKSIDE MNR<br>GOSHEN, IN 46526 | 1867 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAFLEUR, MARGIE<br>PO BOX 103<br>HUGO, CO 80821 | P-0039644 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEUR, MARY F<br>122 PARIS AVENUE<br>AUDUBON<br>, NJ 08106 | P-0016325 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEUR, ROBERT<br>5808 CEDAR CLIFF DR.<br>AUSTIN, TX 78759 | P-0010962 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEUR, ROBERT A<br>18106 OLIVERIA WAY<br>HOUSTON, TX 77044 | P-0007850 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEUR, SHIRLEY<br>1427 WEST BROOME ST<br>LANTANA, FL 33462 | P-0027497 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEUR, WILLIAM J<br>2134 TIMBERLANE<br>HARRISON, MI 48625 | P-0051505 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFOND, STEPHEN D<br>8163 TIDAL ROAD<br>NORFOLK, VA 23518 | P-0008768 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFONT, CHARLES R<br>4433 S. W. 163 PL.<br>MIAMI, FL 33185 | P-0001288 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFONTANT, CAROL<br>7204 NW 39TH MANOR<br>CORAL SPRINGS, FL 33065 | P-0054069 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAFONTANT, CAROL<br>7204 NW 39TH MANOR<br>CORAL SPRINGS, FL 33065 | P-0054070 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFOUNTAIN-SHERE, LEO<br>2203 WEST FORK ROAD<br>LAPEER, MI 48446-8039 | P-0034225 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFRADEZ-SUMBRY, SHANNON<br>7350 W CENTENNIAL PKWY 1071<br>LAS VEGAS, NV 89131 | P-0033307 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFRANCE, LINDA J<br>7912 N LINKS CIRCLE<br>FOX POINT, WI 53217 | P-0007391 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFRANCE, ROXY L<br>16 WALDOBORO RD<br>JEFFERSON, ME 04348 | P-0028642 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGADE, JONATHAN A<br>5214 ALAMOSA PK DR<br>OCEANSIDE, CA 92057 | P-0026641 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGARDE, ARIEL<br>4917 YALE ST.<br>APT #A<br>METAIRIE, LA 70006 | P-0017224 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGOD, ISAIAH<br>3507 W. ORCHID LANE<br>PHOENIX, AZ 85051 | P-0055106 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGODNEY, JOHN<br>120 LONGENBACH AVE<br>NAZARETH, PA 18064 | P-0029429 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGRECA, KAREN<br>21 IVY COURT<br>EAST HANOVER, NJ 07936-2909 | P-0042763 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGRECA, KAREN<br>21 IVY COURT<br>EAST HANOVER, NJ 07936-2909 | P-0042776 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAGRISOLA, JEROME R.<br>474 ZACHARY DRIVE<br>VACAVILLE, CA 95687 | 2940 | 11/17/2017 | TK Holdings Inc. | $12,000.00 | $0.00 | $0.00 | | | $12,000.00 |
| LAGUE, VICTORIA C<br>2440 SE 5TH COURT<br>HOMESTEAD, FL 33033-5783 | P-0000487 | 10/20/2017 | TK Holdings Inc., et al. | $125.00 | | | | | $125.00 |
| LAHEY, DEBRA J<br>904 ROBINSON AVE<br>PIQUA, OH 45356 | P-0056173 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAHOTI, SACHIN P<br>16757 CHESTERFIELD FARMS DR.<br>CHESTERFIELD, MO 63005 | P-0010530 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LAHOVSKI, FREDERICK J<br>2204 EASTON AVE.<br>BETHLEHEM, PA 18017 | P-0056839 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAHR, KAREN A<br>5701 N 450 E<br>CHURUBUSCO, IN | P-0025744 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAHR, ROBERT R<br>5701 N. 450 E<br>CHURUBUSCO, IN 46723 | P-0025740 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAI, CHARLES<br>756 6TH AVE NW<br>ISSAQUAH, WA 98027 | P-0034930 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, DANIEL S<br>20356 VIA VOLANTE<br>CUPERTINO, CA 95014 | P-0017716 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, ELLIE S<br>4604 DEL RIO ROAD<br>SACRAMENTO, CA 95822 | P-0043638 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, EONGWEI<br>1046 DOUGLAS COURT<br>NORCROSS, GA 30093-4728 | P-0023057 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, ESTELLA M<br>5440 LEARY AVE NW 526<br>SEATTLE, WA 98107 | P-0028459 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, GRETCHEN<br>7 CLEARWATER<br>IRVINE, CA 92604 | P-0020418 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, LARRY C<br>7330 MEADE CT<br>FONTANA, CA 92336 | P-0020480 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAI, WILLIAM J<br>2060 BAY RIDGE AVE<br>BROOKLYN, NY 11204-4629 | P-0027895 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIATEA, ANA K<br>2200 SPANOS ST APT 4<br>ANTIOCH, CA 94509 | P-0054785 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIL, JOEY B<br>4860 EISENHOWER AVENUE<br>UNIT 484<br>ALEXANDRIA, VA 22304 | P-0007858 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIL, JOEY B<br>4860 EISENHOWER AVENUE<br>UNIT 484<br>ALEXANDRIA, VA 22304 | P-0007863 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIL, RICHARD D<br>5510SANDY RUN DRIVE<br>MILTON, FL 32570 | P-0032707 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAINE, DIANE C<br>240 COUNTRY CLUB RD<br>NEWTON CENTER, MA 02459-3115 | P-0042754 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAINE, DIANE C<br>240 COUNTRY CLUB RD.<br>NEWTON, MA 02459 | P-0046773 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAINE, LAURA<br>727 MILLIGAN LANE<br>WEST ISLIP, NY 11795 | P-0007136 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAING, MARY LYNN<br>2130 SUNSET DR.<br>SPC. 141<br>VISTA, CA 92081 | P-0027833 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAING, TERESA P<br>1304 WINDSOR AVENUE<br>WILMINGTON, DE 19804 | P-0050144 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAIRD, MARCIA 2650 MAPLE GROVE AVE MANTECA, CA 96336 | P-0023456 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIRD, TROY 2401 GLEN HAVEN RD LAKE OSWEGO, OR 97034 | P-0020910 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIRTOO, NEIL A 214 HIGHWOODS DR SANFORD, NC 27330 | P-0006177 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAJARA-EMETERIO, MIGUEL A VENUS GARDENS MORELIA ST 1681 SAN JUAN, PR 00926 | P-0045999 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAJARA-RADINSON, YAMIRA VENUS GARDENS MORELIA ST 1681 SAN JUAN, PR 00926 | P-0046006 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAJINESS, LORRAINE K 817 LINDA DR TOLEDO, OH 43612 | P-0011560 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAJUBUTU, JOHN O 1450 NORTH DEWITT AVENUE CLOVIS, CA 93619 | P-0014857 | 11/3/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| LAKE, AUSTIN J 16995 SENTINEL LANE LINDALE, TX 75771 | P-0003407 | 10/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LAKE, RUSSELL 2064 HOWLONG AVE GREENVILLE, SC 29609 | P-0003082 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAKE, SHARRON 2614 CREEK TERRACE DRIVE MISSOURI CITY, TX 77459 | P-0002714 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAKE, SHAUNA L 20 ROSE RIDGE COURT PAWCATUCK, CT 06379 | P-0004650 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAKE, SUNNY 75 BATTLE STREET PHILIPPI, WV 26416 | 4405 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAKESIDE DISPOSAL & RECYCLING MIKE DOYLE 2000 W BROADWAY MOSES LAKE, WA 98837 | 164 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAKESIDE DISPOSAL & RECYCLING MIKE DOYLE 2000 W BROADWAY MOSES LAKE, WA 98837 | 165 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAKIN, DEBRA L 13771 PASADENA ST SANTA ANA, CA 92705-7925 | P-0051097 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAL, DASHI S 630 GARDEN HWY, UNIT 301 SACRAMENTO, CA 95833 | P-0032592 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAL, REETA 12424 RAMONA AVE, APT. H HAWTHORNE, CA 90250 | P-0016363 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LALAN, BIKEN<br>15409 FERNHILL DR<br>AUSTIN, TX 78717 | 331 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LALANI, LAILA N<br>9300 COIT ROAD<br>APT 2020<br>PLANO, TX 75025 | P-0007924 | 10/28/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| LALIK, CLAIRE E<br>907 ROYAL OAK LANE<br>BURLESON, TX 76028 | P-0001852 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LALLEMAND, CAROLYN<br>1111 19 ST NO<br>#2204<br>ARLINGTON, VA 22209 | P-0053101 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LALLI, EDWARD A<br>8222 W STATE AVE<br>GLENDALE, AZ 85303 | P-0007129 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LALLIER, GILCYA A<br>9 CIRRUS DR #9205<br>ASHLAND, MA 01721 | P-0018485 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM FAMILY TRUST<br>LAM, STEVE T<br>5402 N. DELTA STREET<br>SAN GABRIEL, CA 91776 | P-0032597 | 11/27/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LAM, CHOW YIN<br>1512 BELLNAP DR<br>ALLEN, TX 75013 | P-0041172 | 12/16/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LAM, CHUN Y<br>5813 MARRIETTA DR<br>FRISCO, TX 75035 | P-0057179 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, DANH L<br>1929 MAPLEVIEW CT<br>SWANSEA, IL 62226 | P-0034857 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, DAVID<br>928 CHESTNUT LN<br>DAVIS, CA 95616 | P-0020021 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, EMILY<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042603 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, HOA T<br>11407 NE 116TH PL<br>KIRKLAND, WA 98034 | P-0038353 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, JAY Y<br>2704 SHOAL CREEK CIR<br>PLANO, TX 75093-6304 | P-0051574 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, JENITSE J<br>1368 PIERCY COURT<br>LEBANON, TN 37087 | P-0050258 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, JENNIFER W<br>483 ROSLYN ROAD<br>EAST WILLISTON, NY 11596 | P-0022128 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, JOHNSON K<br>14751 DUBLIN AVE<br>GARDENA, CA 90249 | P-0056942 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAM, KA YEE<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042621 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, KA YEE<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042622 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, KA YEE<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042628 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, MAN PIO<br>1451 YUKON DR<br>SUNNYVALE, CA 94087 | P-0030926 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, MAN PIO<br>1451 YUKON DR<br>SUNNYVALE, CA 94087 | P-0030927 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, NGHIEP S<br>1123 BRANDYBUCK WAY<br>SAN JOSE, CA 95121 | P-0021887 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, NGHIEP S<br>1123 BRANDYBUCK WAY<br>SAN JOSE, CA 95121 | P-0021895 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, OI CHI<br>917 HART STREET<br>BROOKLYN, NY 11237 | 2596 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAM, SZE<br>2 OAK HILL FARMS RD<br>ELLINGTON, CT 06029 | P-0031757 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, TRI<br>77 QUIET WAY LN<br>SUGAR LAND, TX 77498 | P-0053022 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAGNA, DEBORAH E<br>2348 WARWICK DR.<br>CLEARWATER, FL 33763 | P-0000690 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAJ, GERASIMOS<br>311 E 16TH AVE<br>REAR COTTAGE<br>NORTH WILDWOOD, NJ 08260 | P-0008438 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANE, ABDERAHMAN<br>7231 EDGEMOOR DRIVE<br>HOUSTON, TX 77074 | P-0055889 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANNA, DANIEL<br>2251 MAHOGANY WAY<br>EAGAN, MN 55122 | P-0044532 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANNA, LORI A<br>PO BOX 148<br>DAWSON, PA 15428 | P-0012259 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANNA, PAUL C<br>1098 CHARLTON STREET<br>WEST SAINT PAUL, MN 55118 | P-0020871 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANNA, PAUL C<br>1098 CHARLTON STREET<br>WEST SAINT PAUL, MN 55118 | P-0020882 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAR, DEBRA L<br>134 BLACK SPRINGS RD NE<br>MILLEDGEVILLE, GA 31061-7522 | P-0004087 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMAR, DEBRA L<br>134 BLACK SPRINGS RD. NE<br>MILLEDGEVILLE, GA 31061-7522 | P-0020688 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAR, DORIS L<br>3867 HALIFAX CIRCLE<br>MORRISTOWN, TN 37813 | P-0026003 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAR, DOROTHY H<br>2549 BEDFORD PLACE<br>MACON, GA 31211 | P-0036830 | 12/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LAMAR, KATRINA<br>148 S PHILLIPS AVE<br>WAYNESBORO, PA 17268 | P-0012769 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMARQUE, MARCIA M<br>24 CAPITOL COURT<br>DEERFIELD BEACH, FL 33442 | P-0057939 | 5/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMB, KEVIN J<br>KEVIN LAMB<br>2208 N. 140TH ST.<br>SEATTLE, WA 98133 | P-0030558 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMB, MELODIE<br>PO BOX 1967<br>GILBERT, AZ 85299 | P-0024700 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBACKER, JUSTIN<br>6004 W ROSIE LANE SE<br>MABLETON, GA 30126 | 647 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMBARDO, TERRY A<br>7315 WEINGARTZ<br>CENTER LINE, MI 48015 | P-0022140 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBECK, DONALD G<br>20 MIDWAY ROAD<br>NEWNAN, GA 30263-4315 | P-0037000 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERSON, JOSEPH<br>19896 LARK LN<br>MONUMENT, CO 80132 | P-0006248 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, ANN-FRANCS<br>4023 W. 141ST STREET<br>APT. 10<br>HAWTHORNE, CA 90250 | P-0024321 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, ASA M<br>1009 N. COOLIDGE AVENUE<br>GONZALES, LA 70737 | P-0015161 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, BEN M<br>7258 VENTURA DR SE<br>GRAND RAPIDS, MI 49546 | P-0032640 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, BROOKE L<br>5350 DUNLAY DR. , UNIT 3014<br>SACRAMENTO, CA 95835 | P-0026968 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, DEBRA R<br>2004 SUMMIT DRIVE<br>PASO ROBLES, CA 93446 | P-0019234 | 11/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LAMBERT, DIANE T<br>28 OAK DRIVE<br>WOODSTOCK VALLEY, CT 06282 | P-0045458 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, ERIN<br>330 S PARSONS AVE #6<br>MERCED, CA 95341 | P-0054524 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMBERT, IL S<br>6509 86TH AVE SE<br>OLYMPIA, WA 98513 | P-0043085 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, JMAES C<br>27 EISENHOWER RD<br>FRAMINGHAM, MA 01701 | P-0005873 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, JUNE C<br>111 DUCK CREEK LANE<br>GREENWOOD, DE 19950 | P-0014419 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, JUNE C<br>111 DUCK CREEK LANE<br>GREENWOOD, DE 19950 | P-0034431 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, KENNETH L<br>NO ADDRESS PROVIDED | P-0042636 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, MAURICE G<br>1921 BLUEBIRD AVENUE<br>FORTH WORTH, TX 76111 | P-0025607 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, MELANIE J<br>55 DOWNER AVE #1<br>BOSTON, MA 02125 | P-0023761 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, MIA R<br>1218 HEREFORD RD<br>RUSKIN, FL 33570 | P-0012000 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, SHANNON<br>308 N RAPPAHANNOCK ST<br>REMINGTON, VA 22734 | 2659 | 11/16/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| LAMBERT, TERRI L<br>1009 N. COOLIDGE AVENUE<br>GONZALES, LA 70737 | P-0015180 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, THOMAS J<br>11100 WALDENS POND LN<br>HANOVER, VA 23069-1718 | P-0039094 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBIASE, JASON<br>1632 BIRMINGHAM AVENUE<br>TOMS RIVER, NJ 08757 | P-0016694 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBIE, ANDREW D<br>3002 PRESCOTT STREET<br>HOUSTON, TX 77025 | P-0055514 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBING, ORVAL WAYNE<br>218 AUBURN ST.<br>PITTSBURGH, PA 15235 | 2479 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMBING, ORVAL WAYNE<br>218 AUBURN ST.<br>PITTSBURGH, PA 15235 | 3062 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMBKA, ROBIN G<br>5577 CHOWNING WAY<br>COLUMBUS, OH 43213 | P-0024806 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBORGHINI NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056896 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMDIN, ANN L<br>7673 COLONIAL BEACH ROAD<br>PASADENA, MD 21122 | P-0005318 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMELL, JASON K<br>10238 CANAL ST<br>NEWBURGH, IN 47630 | P-0049131 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMER, DANIEL F<br>1626 ASHMAR LN SW<br>MARIETTA, GA 30064 | P-0003349 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMIRANDE, ALEC<br>1361 ROLAND ROAD<br>CLOQUET, MN 55720 | P-0024208 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMIRANDE, KELLIN<br>1361 ROLAND ROAD<br>CLOQUET, MN 55720 | P-0024196 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMKIN, GLORIA J<br>1014 HEDGES<br>SAN ANTONIO, TX 78203 | P-0016937 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMMERS, C J<br>17 FULLER ROAD<br>WILLIAMSBURG, MA 01096 | P-0012814 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMMERTIN, RANDY K<br>192 COVENTRY LANE<br>NORTH SALT LAKE, UT 84054 | P-0003676 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONDIE, LORI L<br>POBOX763<br>ROME, NY 13442 | P-0056467 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, BARRY M<br>100 ANDERER LANE<br>UNIT 1<br>WEST ROXBURY, MA 02132-2229 | P-0011602 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, CHERYL A<br>117 WAIHILI PLACE<br>HONOLULU, HI 96825 | P-0029450 | 11/20/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| LAMONT, DAVID E<br>952 CHISHOLM RIDGE DRIVE<br>ROCKWALL, TX 75032-2656 | P-0035219 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, DAVID E<br>952 CHISHOLM RIDGE DRIVE<br>ROCKWALL, TX 75032-2656 | P-0035264 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, DAVID E<br>952 CHISHOLM RIDGE DRIVE<br>ROCKWALL, TX 75032-2656 | P-0035267 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, EMILY H<br>2619 TURNBULL ESTATES DRIVE<br>NEW SMYRNA BEACH, FL 32168 | P-0020559 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMORUEUX, RAYMOND J<br>1314 SALTWELL PL<br>FAYETTEVILLE, NC 28314 | P-0017496 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMOTHE, DANIEL L<br>38 ALISON RD.<br>ROSELLE, NJ 07203 | P-0035323 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMOUR, BERNARD J<br>11517 MID SURREY COURT<br>DALLAS, TX 75229 | P-0004483 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMOUREUX, GARY S<br>725 SW TULIP BLVD<br>PORT ST LUCIE, FL 34953 | P-0001443 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMP, WILLIAM L<br>NO ADDRESS PROVIDED | P-0054879 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPARTER, JEFF L<br>6060 TEXTILE RD.<br>SALINE, MI 48176 | P-0013391 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPASONA, ANTHONY<br>54 APPEL DR<br>SHIRLEY, NY 11967 | P-0004626 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPE, JEROME L<br>3396 GREENVALLEY TER<br>CINCINNATI, OH 45239-7128 | P-0018135 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPE, JEROME L<br>3396 GREENVALLEY TER<br>CINCINNATI, OH 45239-7128 | P-0018189 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPO, HEATHER<br>4916 AVRON BLVD.<br>METAIRIE, LA 70006 | 2807 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMPO, HEATHER L<br>4916 AVRON BVLD.<br>METAIRIE, LA 70006 | P-0029185 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPO, HEATHER L<br>4916 AVRON BLVD.<br>METAIRIE, LA 70006 | P-0029189 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPO, III, BERNARD<br>4916 AVRON BLVD.<br>METAIRIE, LA 70006 | P-0029108 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPPA , RYAN R<br>350 CHAPALA ST<br>UNIT 201<br>SANTA BARBARA, CA 93101-8036 | P-0027753 | 11/16/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LAMPRECHT, LISA M<br>52 IROQUOIS AVENUE<br>CHEEKTOWAGA, NY 14206 | P-0013238 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPRECHT, MICHAEL A<br>52 IROQUOIS AVENUE<br>CHEEKTOWAGA, NY 14206 | P-0013336 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPRON, PENELOPE M<br>23 HATFIELD ROAD<br>HAYDENVILLE, MA 01039 | P-0045467 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPRON, ZACHARY M<br>2014 SPRUNT AVENUE<br>DURHAM, NC 27705 | P-002832 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPSON, ROBERT A<br>731 N. STADIUM WAY<br>TACOMA, WA 98403 | P-0057277 | 2/14/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| LAMPTON, MEL G<br>803 E CLINTON ST<br>CLINTON, MO 64735 | P-0052226 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMSON, ALAN F<br>132 LAMPLIGHTER DRIVE<br>MANCHESTER, CT 06040 | P-0030399 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMZ, DEANNA H<br>106 HEMLOCK COURT<br>SLIDELL, LA 70458 | P-0051808 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAN, STEVEN I<br>17119 DASHWOOD CREEK DR.<br>PFLUGERVILLE, TX 78660 | P-0048246 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAN, TIAN<br>1258 BURNHAM DR.<br>SAN JOSE, CA 95132 | P-0016161 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER , DAVID G<br>106 PORTSMOUTH AVE<br>VACAVILLE, CA 95687-4127 | P-0039144 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER , DEBORAH S<br>P.O BOX 993361<br>REDDING, CA 96099-3361 | P-0033147 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER, DAVID G<br>106 PORTSMOUTH AVE<br>VACAVILLE, CA 95687-4127 | P-0039186 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER, DENISE<br>6207 WELSHIRE PLACE<br>UPPER MARLBORO, MD 20772 | P-0007066 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER, DENISE<br>6207 WELSHIRE PLACE<br>UPPER MARLBORO, MD 20772 | P-0007069 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER, JUDITH A<br>1927 W. CALLENDER<br>W. PEORIA, IL 61604 | P-0012991 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCASTER, TECHIE B<br>91-596 PUHILAKA PL<br>EWA BEACH, HI 96706 | P-0024242 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCER, RICHARD<br>4271 KISER WOODS DR SEE<br>CONCORD, NC 28025 | 375 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANCER, SAMANTHA<br>4271 KISER WOODS DR SEE<br>CONCORD, NC 28025 | 374 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANCING, MARY P<br>112 MADISON CIRCLE<br>LOCUST GROVE, VA 22508 | P-0046313 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANCTOT, JUDITH<br>41340 FOX RUN ROAD APT EW309<br>NOVI, MI 48377-4908 | P-0052497 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAND ROVER PARAMUS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056749 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDAU, CHARLES<br>68 GOODRIDGE RD<br>REDDING, CT 06896 | P-0010527 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LANDAVERDE, JOSE A<br>3504 WARWICK GLEN DR<br>BROWNSVILLE, TX 78526 | P-0027110 | 11/16/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| LANDAVERDE, JOSE A<br>3504 WARWICK GLEN DR<br>HOUSTON, TX 77042 | P-0027114 | 11/16/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| LANDAVERDE, LAURA V<br>6936 138TH STREET<br>UNIT B<br>KEW GARDENS HILL, NY 11367 | P-0045829 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANDAY, CECILE<br>32009 OLDE FRANKLIN DR.<br>FARMINGTON HILLS, MI 48334-1733 | P-0021564 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERER, CHARLES<br>6 TERRACE RD<br>SUFFERN, NY 10901 | P-0016780 | 11/5/2017 | TK Holdings Inc., et al. | $60.00 | | | | | $60.00 |
| LANDERS ALFA ROMEO FIAT<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047933 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS ALFA ROMEO FIAT<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056897 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS CHEVROLET<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048125 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS CHEVROLET<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056784 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS CHRYSLER JEEP DODGE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047704 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS CHRYSLER JEEP DODGE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056720 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS FORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048262 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS FORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056790 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS, DEBRA S<br>2398 ALTA GARDEN LANE #A<br>SACRAMENTO, CA 95825 | P-0041015 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS, TIMOTHY<br>4802 W. HADLOCK ST.<br>BOISE, ID 83703 | P-0007546 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS, WINFRED J<br>2216 WEST STRET<br>CONWAY, AR 72032 | P-0013988 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDES, DAVID<br>11638 RIVER RUN PKWY<br>HENDERSON, CO 80640 | P-0013163 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDES, DAVID<br>11638 RIVER RUN PKWY<br>HENDERSON, CO 80640 | P-0013168 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANDINGER, JONATHAN D<br>4222 E WINDROSE DRIVE<br>APT 2013<br>PHOENIX, AZ 85032 | P-0007126 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1609 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1817 | 11/7/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1818 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1819 | 11/7/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1820 | 11/7/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1821 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1822 | 11/7/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1824 | 11/7/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1825 | 11/7/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1830 | 11/7/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 1831 | 11/7/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| LANDIS, GREGORY P<br>203 SILVER LEAF RIDGE<br>HARRISBURG, PA 17110 | 2143 | 11/7/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| LANDIS, KORI J<br>151 OAKEN WAY<br>MYERSTOWN, PA 17067 | P-0028107 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDIS, MATTHEW D<br>151 OAKEN WAY<br>MYERSTOWN, PA 17067 | P-0028108 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDIS, NICHOLAS M<br>1445 BEACON ST<br>KEYSER, WV 26726 | 3242 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDIS, RICHARD F<br>6627 MARTINS CREEK RD<br>MURPHY, NC 28906-7098 | P-0044350 | 12/22/2017 | TK Holdings Inc., et al. | $35.00 | | | | | $35.00 |
| LANDIS, SCOT L<br>140 WASHINGTON STREET<br>SHILLINGTON, PA 19607-2558 | P-0040990 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., *et al* .
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANDMARK SURVEYING, INC. LANGLOIS, JR., LLOYD A 1513 KUEBEL STREET HARAHAN, LA 70123 | P-0025715 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDMARK SURVEYING, INC. LANGLOIS, JR., LLOYD A 1513 KUEBEL STREET HARAHAN, LA 70123 | P-0025791 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDMARK SURVEYING, INC. LANGLOIS, JR., LLOYD A 1513 KUEBEL STREET HARAHAN, LA 70123 | P-0025799 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDMARK SURVEYING, INC. LANGLOIS, JR., LLOYD A 1513 KUEBEL STREET HARAHAN, LA 70123 | P-0025809 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDOLT, RONALD L LAURA HUGHES, BRYAN CAVE LLP 211 N. BROADWAY, STE. 3600 ST LOUIS, MO 63102 | P-0044624 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M 1012 E. GLENDALE AVE APPLETON, WI 54911 | P-0046356 | 12/25/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| LANDOWSKI, THOMAS M 1012 E. GLENDALE AVE APPLETON, WI 54911 | P-0046359 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M 1012 E. GLENDALE AVE APPLETON, WI 54911 | P-0046396 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M 1012 E. GLENDALE AVE. APPLETON, WI 54911 | P-0046410 | 12/25/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| LANDOWSKI, THOMAS M 1012 E. GLENDALE AVE APPLETON, WI 54911 | P-0046445 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDREMAN, STEVEN S 4130 45TH AVENUE KENOSHA, WI 53144 | P-0022670 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRESS, JEROMY A 14929 220TH STREET BLANCHARD, OK 73010 | P-0001743 | 10/22/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| LANDREVILLE, STEVE 884 DOUGLASS ST SAN FRANCISCO, CA 94114 | 4263 | 12/24/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LANDRUM, BRIAN B 3702 HARVARD AVENUE DALLAS, TX 75205 | P-0006744 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRUM, CHARLES T 3554 CLUSTER CT THE VILLAGES, FL 32163 | P-0008215 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRUM, TONYA J 391 ROBERTA RD CONCORD, NC 28027 | P-0055513 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, BRYAN J 304 FAIRFIELD AVENUE GRETNA, LA 70056 | P-0012744 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |